1   DONALD SPECTER – 083925
    STEVEN FAMA – 099641
2   MARGOT MENDELSON – 268583
    PRISON LAW OFFICE
3   1917 Fifth Street
    Berkeley, California  94710-1916
4   Telephone:   (510) 280-2621

5   CLAUDIA CENTER – 158255
    DISABILITY RIGHTS EDUCATION
6   AND DEFENSE FUND, INC.
    Ed Roberts Campus
7   3075 Adeline Street, Suite 210
    Berkeley, California  94703-2578
8   Telephone:   (510) 644-2555

    MICHAEL W. BIEN – 096891
    JEFFREY L. BORNSTEIN – 099358
    ERNEST GALVAN – 196065
    LISA ELLS – 243657
    THOMAS NOLAN – 169692
    JENNY S. YELIN – 273601
    MICHAEL S. NUNEZ – 280535
    JESSICA WINTER – 294237
    MARC J. SHINN-KRANTZ – 312968
    CARA E. TRAPANI – 313411
    ALEXANDER GOURSE – 321631
    AMY XU – 330707
    ROSEN BIEN
    GALVAN & GRUNFELD LLP
    101 Mission Street, Sixth Floor
    San Francisco, California  94105-1738
    Telephone:   (415) 433-6830

10  Attorneys for Plaintiffs

12              UNITED STATES DISTRICT COURT

13            EASTERN DISTRICT OF CALIFORNIA

15  RALPH COLEMAN, et al.,

16              Plaintiffs,

17       v.

18  GAVIN NEWSOM, et al.,

19              Defendants.

Case No. 2:90-CV-00520-KJM-DB

**DECEMBER 15, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS**

Judge:   Hon. Kimberly J. Mueller

[3664261.1]

1   On April 17, 2020, the Court ordered the parties to file a stipulation identifying

2 "temporary departures from certain Program Guide requirements" for the provision of

3 mental health care arising from Defendants' efforts to respond to the COVID-19

4 pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted

5 a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020).

6 That stipulation set forth a process whereby the parties, on a monthly basis, would meet

7 and confer, under the supervision of the Special Master, and report to the Court on updated

8 changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.  The parties filed

9 updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and

10 July 15, 2020, *see* ECF No. 6761.

11   The Court disposed of the parties' May 20 stipulation without adopting it in the July

12 28, 2020 Order, ECF No. 6791 ("July 28 Order").  By minute order, the Court required the

13 parties to continue to provide monthly updates regarding changes to Appendix A on the

14 fifteenth of every month except for August 2020.  *See* Minute Order, ECF No. 6814 (Aug.

15 14, 2020).  On August 21, 2020, the parties submitted their August monthly update, along

16 with "their positions on the path to full resumption of Program Guide level mental health

17 care assuming the COVID-19 pandemic has not abated and will not abate for some time,"

18 July 28 Order at 3, and their agreement that the monthly update process should continue,

19 *see* Jt. Report Addressing Current COVID-19-Related Departures from Program Guide

20 Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug.

21 21, 2020) ("August Joint Report").

22   The parties hereby submit the attached updated version of Appendix A, which

23 captures as of the date of this filing the status of COVID-19-related departures from

24 requirements set forth in the Program Guide and/or policies listed in the "Compendium of

25 Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on

26 December 19, 2019, ECF No. 6431 ("Compendium policies").

27 / / /

28 / / /

1.     The chart attached hereto as **Appendix A** identifies two additional temporary policies and procedures implemented due to the COVID-19 pandemic that permit or effectuate departures from Program Guide requirements for mental health care.  Appendix A includes policies that depart from the Program Guide and/or Compendium policies in Defendants' efforts to manage the delivery of mental health care during COVID-19.  Some of these policies require care that exceeds the requirements set forth in the Program Guide.  True and correct copies of the two new temporary policies and procedures are attached hereto as part of Appendix A.

2.     Also included in the November 16, 2020 joint update to the Court, ECF No. 6952, but not included in the Appendix A chart, is the November 9, 2020 Memo titled COVID-19 Risk Transfers – Revised.  The memo precludes incarcerated people with a COVID-19 risk score of 3 or higher from transferring to six institutions or facilities within those institutions.  The parties currently disagree as to whether the memo should be included in Appendix A.  Plaintiffs are concerned that the memo will impact transfer timelines to and from certain programs and that it may prevent *Coleman* class members from accessing certain programs and services that would otherwise be available to them.  Defendants do not believe the memo should be included because it is not meant to impact mental health programming.  Defendants represent that there are ample empty MHSDS beds at all custody levels so any impact of the memo is speculative.  The parties will meet and confer further to work out the details of the memo's impact and consider whether it should be included in Appendix A going forward.

3.     One of the two Appendix A policies added to the September update—the August 14, 2020 Institutional Roadmap to Reopening—addresses the quantity and modalities of mental health treatment provided within CDCR.  The parties have not discussed the substance of the Roadmap to Reopening.  On September 10, 2020, Plaintiffs sent a letter to Defendants, expressing major concerns with the Roadmap to Reopening and August 19, 2020 Movement Matrix.  Plaintiffs continue to have serious concerns regarding the impact of the Roadmap to Reopening on class members' access to, and the provision

of, mental health treatment in Defendants' institutions.

4.      On November 25, 2020, Defendants provided Plaintiffs and the Special Master team a draft revised Movement Matrix, intended to supersede the August 19, 2020 version currently in effect.  Plaintiffs submitted written comments on the November 25 draft revision of the Matrix on December 4, 2020, and the parties and Special Master met and discussed it at a teleconference on December 9, 2020.  Plaintiffs provided final comments on the November 25 draft revision on December 9 that largely support the proposed changes.  Plaintiffs understand it will be finalized and issued soon.

5.      The status of several of Defendants' pandemic policies is currently unclear. In September, Defendants indicated that the Roadmap to Reopening and the August 19 version of the Movement Matrix resulted in the need to revise some existing pandemic policies and/or to recognize that some had been superseded.  On November 5, 2020, Defendants circulated a draft policy titled "Draft COVID Mental Health and Custody Guidance" ("Draft COVID Guidance"), which states its intent to supersede several additional pandemic policies.  On November 10, 2020, Plaintiffs provided preliminary comments on the Draft COVID Guidance.  Plaintiffs have agreed to send comments on the Draft COVID Guidance by January 5, 2021.

After further discussion, the parties provisionally agree that the Roadmap to Reopening, Movement Matrix, and Draft COVID Guidance, if and when implemented, will supersede in whole or part the following pandemic policies currently included in Appendix A:

(1)      COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020);

(2)      COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020);

(3)      COVID Emergency Mental Health Treatment Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020);

(4)      COVID 19 Screening Prior to Mental Health Transfers (Apr. 5, 2020);

1        (5)      COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020);

2  and

3        (6)      Resumption of Mental Health Crisis Bed Transfers (June 2, 2020).

As of the September 15, 2020 update, Defendants indicated they were in the process of reviewing all policies in Appendix A to ensure they are up to date and consistent with each other.  Defendants also stated that a memo to the field would be necessary to clarify the status of these policies, once the review is complete.  The Draft COVID Guidance is one such memo.  Notification to the field about the operative status of policies found in Appendix A will coincide with the finalization of the Draft COVID Guidance.

Plaintiffs believe that any clarifying memo to the field should also address the status of the COVID-19 Surge Mitigation and Management Plan attached as Exhibit 7 to the September 15, 2020 Program Guide Departures Update.  Plaintiffs have also asked Defendants to report on institutions' movements in and out of the Roadmap to Reopening's "phases."  Other than the preceding discussion regarding the status of the Roadmap to Reopening, Movement Matrix, and Draft COVID Guidance, Plaintiffs have received no additional information regarding Defendants' comprehensive review of Appendix A policies, any clarifying memo to the field, or the request for reporting on aspects of the Roadmap to Reopening.

The parties will continue to meet and confer regarding these policies to clarify terms and intent; work out implementation of the policies with regard to *Coleman* class members; and address Defendants' reporting on the impacts of the memos.

6.      In their May 20, 2020, stipulation, Defendants agreed to provide certain reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Defendants began producing reports the week of May 25, 2020.  Redacted copies of those reports are appended hereto:

a.      Tier Reports, November 9  - 13, 2020; November 16 – 20, 2020; November 23 – 25, 2020; November 30 – December 4, 2020, and December 7 – 11, 2020, **Exhibit 1**;

1          b.      Shower and Yard in Segregation Compliance Report for November

2 2020, **Exhibit 2**;

3          c.      TMHU 114-A Tracking Log Report for November 2020, **Exhibit 3**.

4 This report also integrates the report on the custody reviews of Max Custody patients

5 referred to a TMHU.  *See* ECF No. 6679 at 3-4, ¶ 2(c); and

6          d.      On Demand Patient's Pending Inpatient Transfer Registry accessed

7 December 15, 2020, **Exhibit 4**.

8          e.      COVID-19 Mental Health Dashboard, accessed December 15, 2020,

9 **Exhibit 5.**

10       The parties have agreed on the form of the Tier Reports.  *See* ECF No. 6679 at 3,

11 ¶ 2(a).  On October 9, 2020, Defendants finalized updating the TMHU Registry and

12 replaced it with the Patient's Pending Inpatient Transfer Registry.  The new registry

13 includes data on all patients housed in a TMHU, patients referred to an acute bed and not

14 housed in a TMHU, crisis bed, or psychiatric inpatient program, and patients referred to

15 intermediate care and not housed in a TMHU, crisis bed, or psychiatric inpatient program.

16 Now that the automated TMHU Registry has been upgraded to capture patients referred to

17 higher levels of care housed in TMHUs and in outpatient settings, Defendants have

18 discontinued the manual TMHU and Treat in Place Reports, *see* ECF No. 6679 at 3,

19 at ¶ 2(b).

20       Plaintiffs provided written comments on the Patients Pending Inpatient Transfer

21 Registry on November 24, 2020.  Defendants responded by letter December 11, 2020.  The

22 parties will continue to meet and confer as necessary regarding this report.

23       On July 22, 2020, Plaintiffs provided written comments to Defendants on the

24 Shower and Yard in Segregation Compliance Report, *id.* at 4, ¶ 2(d), and the TMHU 114-

25 A Tracking Log Report, *id.* at 3, 4 ¶¶ 2(c), (e).  *See* ECF No 6761 at 3 (July 15, 2020).

26 Defendants responded to Plaintiffs' comments by letter on August 5, 2020.  Defendants

27 have also discussed the reports with the Special Master team in the small workgroup

28 setting and are working on modifications to the reports as a result.  The parties met and

conferred on September 17, 2020 to continue discussing the content of and methodology used to develop these reports as well as the modifications being considered as a result of the small workgroup.  Plaintiffs memorialized their queries from this meeting in writing to Defendants on October 15, 2020.  Defendants responded on December 14, 2020.

On November 16, 2020, Defendants reported that the TMHU 114-A Tracking Log Report was not yet in final form, and they had not yet issued updated direction to the field regarding changes to the Report.  On December 13, 2020, Plaintiffs asked that the parties set a date certain to discuss these reports and resolve outstanding queries and issues. Defendants agree to meet and confer prior to the January 2021 Program Guide Departures update on these reporting questions.  Plaintiffs continue to have significant concerns regarding the content and utility of the Shower and Yard in Segregation Compliance Report, and await an opportunity to review the revised TMHU 114-A Tracking Log Report.

7.     On May 20, 2020, the parties reported that they were still negotiating the data Defendants can provide regarding the average number of hours of out-of-cell treatment, including yard and recreation time, offered per week, as well as the status of available entertainment devices and other in-cell activities for all class members in mental health segregation units.  In meet and confer discussions, Defendants reported that they do not have the capability to report on this information because none of this data is currently automated and they lack a single source of tracking information that could be used to provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level automated tracking report, their typical practice is to regularly audit many of these items via on-site audits by Mental Health Regional Administrators, but on-site audits were paused due to the COVID-19 pandemic.  On-site audits of open institutions resumed in mid-July 2020.  Since that time, Defendants have inspected thirteen institutions and collected data on the operation of mental health segregation units at those institutions.

Defendants did not provide the compiled data, along with methodology, to Plaintiffs on August 26, 2020 as promised.  *See* August Joint Report at 5, ¶ 3.  On September 12,

2020, Defendants provided data collected from six institutions on inmate access to entertainment appliances in mental health segregation units.  Additionally, Defendants provided the methodology of the segregation unit audit and a copy of the standard audit form completed by its auditors.  On December 13, 2020, Plaintiffs asked to set a date certain to discuss the segregation audits and the missing data and methodology.  Plaintiffs remain concerned about Defendants' inability to effectively track and report on these requirements at the headquarters level, and about Defendants' reliance on on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU hub certification process.  The parties nonetheless agree to continue to meet and confer about these issues under the supervision of the Special Master.

DATED:  December 15, 2020          Respectfully submitted,

                                   ROSEN BIEN GALVAN & GRUNFELD LLP

                                   By:  /s/ Jessica Winter
                                        Jessica Winter

                                   Attorneys for Plaintiffs


DATED:  December 15, 2020          XAVIER BECERRA
                                   Attorney General of California

                                   By:  /s/ Kyle Lewis
                                        Kyle Lewis
                                        Deputy Attorney General

                                   Attorneys for Defendants

# APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session<br><br>• Confidential space for telepsychiatry contacts may not be available<br><br>• Nurse practitioners may provide telepsychiatry services<br><br>• Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status. Groups that do continue may be reduced in size in order to adhere to social distancing requirements.

Larger classrooms or vocational space could be used to allow for smaller groups.

Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | Patients may be limited to in-cell activities only.

Patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting |

[3664238.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. | Pre-release planning activities may be limited to varying degrees.<br><br>All required activities to occur when social distancing can be followed. |

[3664238.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychiatrists may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, | 1:1 contacts with psychologists or social workers may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Any physician, nurse practitioner, or physician assistant can serve as a psychiatrist. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12- | Psychiatrist duties may be triaged only to serve urgent or emergent needs. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2019, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. |
| **Restricted housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12- | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. |
| **\*COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)** | Program Guide 12-1-8 to 9, 12-5-1, 12-5-32 to 34 (MHCB care provided in licensed settings)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5- | Creation of TMHUs<br><br>• Replaces in many circumstances transfers to hospitals and MHCBs to provide inpatient mental health care<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on |

[3664238.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-9-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21,12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-3-9, 12-4-6, 12-5-11 to 12, 12-7-12 to 13, 12-8-8, 12-9-5 (required IDTT staffing)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – | movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• IDTTs may occur by teleconference<br><br>• IDTT staffing level varies based on availability of staff<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• Huddles may be telephonic, but only if in-person huddles cannot be conducted safely<br><br>• Daily out-of-cell individual treatment offerings with psychiatrist or primary clinician will occur whenever possible<br><br>• When possible, all PC and psychiatrist contacts shall be conducted in a confidential space.  Where necessary due to staffing, available treatment team members may engage in collaborative cell front tele-heath treatment sessions using portable equipment.  It is preferable for cell doors to be open when conducting this cell side treatment modality. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Referrals and Admissions | <ul><li>Permits cell-front tele-mental health</li><li>Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training)</li><li>Upon discharge from TMHU and if the IDTT determines the patient no longer requires inpatient mental health treatment, then referral to higher level of care shall be rescinded</li><li>If an inpatient bed opens, only the patient that the institution triaged as the most acutely mentally ill will be assigned to the bed</li></ul> |
| | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 | Enhanced Treatment-in-Place<ul><li>When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed, a TMHU, or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place")</li><li>Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available</li></ul> |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership | workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting, however that may not always be possible<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Plan, including inter-disciplinary huddles)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-2,12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19, transfers to external inpatient hospitalization, including PIPs and MHCBs, will occur only where necessitated by an imminent, life-threatening emergency, or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be treated at the same institution<br><br>• External transfers to a MHCB or inpatient hospital require an additional layer of review by regional and headquarters inpatient referral unit (IRU) staff<br><br>• Medical risk for COVID-19 will factor into an evaluation as to whether an external transfer will occur<br><br>• Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | manner when the failure resulted from COVID-19<br><br>• Patients will be discharged to the same facility unless irreconcilable custodial considerations prevent doing so, in which case an additional screening step will occur |
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | *Coleman* admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |
| **\*COVID Emergency Mental Health Treatment** | Program Guide 12-1-12 & Attachment A (confidentiality) | • When referred to an inpatient bed, MAX custody patients shall be placed in an inpatient |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, | bed, if one is available within the institution, by Health Care Placement Oversight Program (HCPOP). If no inpatient bed is available within the institution, then the patient is placed under observation as clinically appropriate until a MAX custody review is completed within the next 24 hours of referral.<br><br>• Patients referred to an inpatient bed for whom MAX custody status is lifted will proceed through the standard COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)<br><br>• Patients referred to an inpatient bed who remain on MAX custody status following review can be sent to a MAX TMHU for a maximum of 10 days<br><br>• Permits the creation of TMHUs specific to MAX patients. MAX Custody TMHUs will be located in a segregation setting, according to the following priority: EOP ASU Hub/PSU; STRH/LTRH; ASU.<br><br>• Patients offered 5 hours weekly of structured treatment and 15 |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-9-6 to 8 (primary clinician contacts)<br><br>Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24.<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | hours weekly of unstructured out of cell time<br><br>• Group therapy occurs only where done safely<br><br>• IDTT held within 72 hours of placement in MAX TMHU and again at 7 days from date of placement<br><br>• At 7-day IDTT, if the patient is not stabilizing or improving, they are referred to MHCB and transferred to an inpatient setting, potentially at another institution, within 10 days from date of placement following procedures described in the COVID-19 Temporary Emergency Transfer Guidelines.<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • If the inpatient referral is based on acute suicidality, the patient will be placed on 1:1 watch until the Treatment Team determines what level of observation is clinically necessary<br><br>• If in-person huddles cannot be accomplished safely then huddles shall occur telephonically<br><br>• Individual out-of-cell treatment by psychiatrist or primary clinician shall occur daily whenever possible<br><br>• Group Therapy may be reduced to 3-4 people and should only be performed where it can safely be done.  It may be eliminated entirely, in which case only in-cell treatment would be provided.  If no groups can be run, then yard time in the evening should be considered.<br><br>• Psychiatrist and primary clinician contacts may not be confidential<br><br>• Permits tele-mental health treatment<br><br>• Permits the following staff members to act as tele-presenter: Medical Assistant; |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | any staff unable to perform their assigned duties during the crisis, provided the staff member has been provided adequate training; any mental health provider; an LVN, RN, CAN, Psych Tech; or any medical provider<br><br>• Upon discharge from a MAX TMHU, and the IDTT determines the patient no longer requires inpatient mental health treatment, then the referral to higher level of care shall be rescinded |
| | Program Guide 12-1-8, 12-4-1, 12-4-4 (EOP patients housed in designated units only)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-9-7 to 9 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-14 to 15, 12-4-19, 12-4-20, 12-9-6 to 8 (primary clinician contacts) | COVID EOP Temporary Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19 all non-emergency transfers shall be immediately curtailed. All movement within a facility can continue while taking into consideration COVID status<br><br>• Inter-facility transfers subject to review and approval by regional or headquarters staff<br><br>• Outpatient external transfers or releases from segregated housing to mainline mental health programs at other institutions, to include transfers from desert institutions, transfers from stand-alone ASUs to STRH, CCCMS to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-4-4 to 5 (access to EOP level of care) | EOP, and EOP to CCCMS, will only occur if the treatment team determines, and the Regional Clinical Leadership agrees, that the transfer is necessitated by an imminent, life-threatening emergency or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be reasonably treated at current institution<br><br>• EOP-level treatment provided when full staffing is available; otherwise subject to tier status<br><br>• Patients discharged from EOP ASU who cannot transfer internally to an EOP may be placed on a local CCCMS yard |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | modalities provided to patients at the intermediate and acute inpatient levels of care |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, *see* Dkt. 5864-1 at 349. | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume.  Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces |

[3664238.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | departures directed by the May 11 Guidance |
| **\*COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020)[1]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 7, 12-7-11, 12-7-12, 12-8-5 to 7, 12-8-11 to 12, 12-9-4 to 5, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Prevents certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests positive for COVID or screens positive for COVID risk. |

---

[1] Defendants issued this policy without negotiating it with Plaintiffs, and the parties agreed in their May 18, 2020 stipulation that Defendants' current practices do not conform with these or any other existing written guidelines. *See* ECF No. 6676 at 2. Plaintiffs maintain their objection to this policy, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care (October 20, 2020, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, and July 16, 2020 versions)[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID.<br><br>• For referrals to DSH from a CDCR institution closed due to a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure.  To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to |

---

[2] Plaintiffs maintain their objection to the October 20 guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | evaluate the possibility of transfer.  Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19 twice, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period. |
| | | • DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-related impacts on referrals and transfers due to the changing nature of the pandemic. |
| | | • The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. *See* ECF Nos. 6622 at 3; 6639. |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole) | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients |
| **\*Institutional Roadmap to Reopening (August 14, 2020); Memo re Reintroduction of In-Person Rehabilitative Programming (Sept. 25, 2020) (directing institutions to create plans to** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers) | Based on several factors, including the number of new COVID-19 cases, the availability of adequate testing, nursing and custody staff, and PPE, adequacy of physical distancing practices, and status of employee testing and contract tracing, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of four "phases." The phases range from most to least restrictive on the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **implement portions of Roadmap to Reopening)** | Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)  Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)  Memorandum: Short-Term Restricted Housing Mental | institution's general operation, healthcare services, and inmate programs.  Depending on an institution's phase, restrictions may be placed on:  • Mental health treatment modalities and quantities that can be provided  • Movement between or within institutions or facilities, including movement to and from restricted housing, to and from desert institutions, and between levels of care, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.  • Out of cell and other yard time |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with an ASU term to STRH) | |
| | Memorandum: Long Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with a SHU term to LTRH) | |
| | Memorandum: Short-Term and Long-Term Restricted Housing Policies (Feb. 4, 2016) (mandates movement of CCCMS class members with ASU and SHU terms to STRH and LTRH, respectively) | |
| | Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*Movement Matrix (revised Aug. 19, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care).<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of | For each type of movement between and within institutions that are not closed to movement, sets the COVID testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID test.<br><br>• Testing and quarantine procedures in some cases may impact timeframes for transfers to higher levels of care, from desert institutions and reception centers, and to and from restricted housing units, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met.  Documentation of the rationale for any such "with explanation" certification is required. |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (Oct. 23, 2020)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | • Creates a process by which patients newly admitted to a PIP will be housed in a single-cell admission bed in the PIP before they are placed in their endorsed program.  If local medical or public health staff deem it necessary, patients transferring within a PIP will also initially be placed in an admission bed.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.<br><br>• Creates Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | patients will not stop.  In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide Revision, Appendix E at 1 | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings |
| **COVID-19 Mandatory 7-Day Modified Program Extension (4) (Dec. 8, 2020) & attached COVID-19 Mandatory 14-Day Modified Program (3) (November 25, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8- | • Impose and extend to 21 days (ending December 16, 2020) modified program at all institutions.  Limits movement within institutions, including for programming and accessing services.  Limits transfers to "essential moves" only, as permitted by the Movement Matrix and approved by the Population Management Unit and HCPOP. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care).<br><br>PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • Exclude restricted housing units, CTCs, and PIPs from operation of the memos |

# Policies and Procedures for December 15, 2020 Program Guide Departures Stipulation and Update

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | 12/3/2020 |
| **To:** | Associate Directors, Division of Adult Institutions |
| | Wardens |
| | Chief Executive Officers |
| | Chiefs of Mental Health |
| | Chief/Senior Psychiatrists |
| | Psychiatric Inpatient Program Executive Directors |

**From:**

AMAR MEHTA, M.D.
Deputy Director
Statewide Mental Health Program

CONNIE GIPSON
Director
Division of Adult Institutions

**Subject:** **GUIDANCE FOR MENTAL HEALTH MILESTONE COMPLETION CREDITS DURING COVID-19**

This memorandum announces the release of the Guidance for Mental Health Milestone Completion Credits during COVID-19 (attached). This document provides guidance to the field regarding issuing Milestone Completion Credits (MCC) for patients who qualify for Mental Health MCCs. Institutions shall allow patients to earn credit and reduce their sentences through Proposition 57 while implementing modifications to treatment.

Wardens and Chief Executive Officers (CEOs) shall ensure training is completed using the BET Code ILC - OJT - 11062460 and submit a proof of practice memorandum within 30 days from the date of this memorandum. Wardens shall ensure all chief deputy wardens, associate wardens, captains, and lieutenants receive On the Job training (OJT) and submit a proof of practice memorandum to their respective mission's Associate Director. CEOs shall ensure applicable healthcare staff receive OJT and submit a proof of practice memorandum to the respective Regional Mental Health Administrators.

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email: CDCR MHPolicyUnit@cdcr.

Attachment

cc: Charles Callahan
    Kimberly Seibel
    Joseph Bick, M.D.
    Steven Cartwright, Psy.D.
    Adam Fouch

Laura Ceballos, Ph.D.
Travis Williams, Psy.D.
Michael Golding, M.D.
Toni Martello, M.D.
Sophia Le, M.D.
Shama Chaiken, Ph.D.

Amber Carda, Psy.D.
Daisy Minter, Ph.D.
Dawn Lorey
Jennifer Johnson
Harvinder Baraich
Regional Mental Health Administrators
Regional Health Care Executives

Guidance for Mental Health Milestone Credits During COVID-19

December 2020

Overview

To ensure mental health patients continue to have access to Milestone Completion Credits (MCC) during the COVID-19 epidemic, the Statewide Mental Health Program has developed the following guidance for institutional mental health departments to issue MCCs. The goal is to allow patients to earn credit and reduce their sentences through Proposition 57 while institutions implement modifications to treatment. Patients will continue to receive credit for the completion of structured mental health treatment, to include in-cell group activities.

Patients Impacted

Patients at the Enhanced Outpatient Program (EOP) or Inpatient (Psychiatric Inpatient Program [PIP]/Department of State Hospitals [DSH]) levels of care currently qualify for Mental Health MCCs. During the COVID-19 pandemic, patients housed in the Temporary Mental Health Units who are receiving treatment due to a need for EOP or ICF/APP level of care will also qualify for Mental Health MCCs.

Process

For individual contacts, to include cell-front, non-confidential sessions and supplemental treatment modalities including collaborative treatment team meetings with the patient or cell-front recreational groups, the patients will continue to receive credit when the mental health provider checks the patient in and out of their appointment.

Similarly, at institutions offering group treatment, patients will continue to receive credit for groups attended, based on the check-in and out times of the group appointment. For group treatment that has been modified to be delivered in housing units with patients in their cells, the group facilitator shall ensure that all patients participating are checked in and out of these group sessions, to allow for accurate documentation of a mental health appointment and to accommodate for the provision of MCCs.

All patients enrolled in EOP or inpatient group treatment (in PIPs/DSH), housed at a location unable to offer groups due to risk of exposure to COVID-19:

- The group facilitator, which includes a primary clinician, recreational therapist, or other mental health group provider, shall provide the patients with printed group materials that would have been presented in the group format to be completed by the patient in-cell.
  - For recreational therapy and other group modalities that do not allow for printed work, the group facilitator shall identify specific deliverables to be completed by the patients (for example, art therapy modalities can include drawing materials).
  - The group facilitator shall provide materials that are commensurate with the patient's accessibility needs and functional limitations relative to either mental health, DDP, or other identified limitations.
- During weekly individual group treatment, the provider will review the materials provided and determine whether or not the patient was able to engage with and complete the materials therapeutically.
  - Determination about the patient's ability to engage should be assessed by the clinician based upon the severity of the mental health symptoms and any other factors that could limit the patient's ability to engage with the materials. Additionally, the clinician shall review the completed materials to determine whether or not it appeared the patient put forth good faith effort, relative to any limitations, to complete the materials.
- Once the clinician discusses the materials completed by the patient during this clinical encounter, the clinician shall then document in the MH Group Milestone Credits (COVID-19) PowerForm, the number of hours the patient should be awarded for the work completed.

- If the patient did not complete any of the group materials, the clinician shall then document in the MH Group Milestone Credits (COVID-19) PowerForm that the patient did not earn any milestones.
- The number of hours awarded for in-cell therapeutic activity work shall not be more than the number of hours for which the standard group was scheduled.

## Oversight

Program supervisors will remain responsible for ensuring the accurate application of milestone credits.

# Memorandum

Date:    **December 8, 2020**

To:    Associate Directors, Division of Adult Institutions
Wardens

Subject:   **COVID-19 MANDATORY 7-DAY MODIFIED PROGRAM EXTENSION (4)**

The Department continues to evaluate the current operations to reduce staff and inmate exposure to the Coronavirus (COVID-19) by minimizing inmate movement throughout the State.   On November 25, 2020, the attached memorandum titled COVID-19 *Mandatory 14-day Modified Program (3)* provided direction to institutions regarding a statewide modified program that will be in effect from November 26, 2020 through December 9, 2020.

Due to the continued rise in COVID-19 cases throughout California and within our prisons, there is a need to extend the above modified program through December 16, 2020.

Institutions are expected to share this information with their staff and the inmate advisory councils. Thank you for your continued efforts in managing this COVID-19 pandemic.

If you have any additional questions, please contact your respective Associate Director.

**CONNIE GIPSON**
Director
Division of Adult Institutions

Attachment

cc:  Kimberly Seibel
Charles W. Callahan
Patrice Davis

State of California                                                 Department of Corrections and Rehabilitation

# Memorandum

Date:  November 25, 2020

To:  Associate Directors, Division of Adult Institutions
Wardens

Subject:  **COVID-19 MANDATORY 14-DAY MODIFIED PROGRAM (3)**

The California Department of Corrections and Rehabilitation's priority is to protect the health and well-being of our staff and the inmate population, as well as providing a safe environment. The purpose of the memorandum is to announce measures intended to reduce staff and inmate exposure to the Coronavirus (COVID-19) by minimizing inmate movement throughout the State.

Effective Thursday, November 26, 2020, all institutions will implement a mandatory 14-day modified program. Each institution will be responsible for either creating or amending their current Program Status Report taking all of the following information into consideration:

- The entire institution will be affected, except for Restricted Housing Units, Correctional Treatment Centers, and Psychiatric Inpatient Programs, etc.
- Movement will be via escort – maintain increased physical distancing unless security would dictate otherwise (e.g. Administrative Segregation Unit placement). Movement will be in such a fashion as to not mix inmates from one housing unit with another housing unit.
- Feeding – Cell feeding or one housing unit at a time, maintaining physical distancing and disinfecting tables and high touch areas between each use
- Ducats – priority only
- Visiting – no contact visiting
- Video-Visiting - only for the designated institutions
- Family visiting - none
- Legal visits – urgent/emergency, via telephone or video conference where available. Board of Parole Hearings will continue with attorney contacts as required
- Workers – critical and porters. All workers shall use appropriate Personal Protective Equipment (PPE) at all times.
  - Refer to attached California-Prison Industry Authority essential Enterprises
  - Inmate Ward Labor or other mission critical, fire, life, safety construction projects shall continue, i.e., roofing projects, health care areas, HVAC, water, etc.

- Showers – maintain distancing and disinfect between each use per memoranda: *COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Person Cohort* dated, May 11, 2020, and *COVID-19 Related Cleaning Protocols for Institutions* dated, April 8, 2020.
- Health care services – limited to essential clinical services including urgent/emergent and by priority ducats. When applicable, such as no inmate movement at all, conduct 7362 rounds in the housing units.
- Request for Health Care Services Forms, CDCR-Form 7362, will be distributed and picked up in the housing units by healthcare staff when access to the 7362 box is restricted by movement.
- Medication(s) distribution – Wardens, please work with your Chief Executive Officers and Chief Nurse Executives to establish a process. When applicable, conduct podium pass within the unit. If movement to the yard, canteen, and/or feeding in the dining halls continues, med pass shall be maintained at the pill windows, maintaining physical distancing and not mixing inmates from different housing units.
- Law Library – PLU or paging option while maintaining physical distancing in the library
- Dayroom – maintain reduced occupancy to ensure increased physical distancing
- Recreation – One housing unit/dorm at a time. Do not mix inmates from different units.
- Canteen is permitted – shall be conducted in a manner to ensure physical distancing. If unable to accommodate physical distancing, facilitate delivery method
- Packages are permitted
- Phone calls are permitted – ensure physical distancing and disinfect between each use
- Religious programs shall be cell front, or deliver materials to the housing unit/dorm/cells
- Community Based Organization or volunteer program materials to be provided either cell front or to the dorm
- Educational materials to be provided either cell front, or to the dorm
- Transfer and inmate movement
  - Inter-Camp Transfers are permitted to comply with the reduction of Conservation Camps
  - Only essential moves approved via the movement matrix and via Population Management Unit in conjunction with Health Care Population Oversight Program

During this time, Community Resource Managers, Education Department staff, and others designated by the Warden shall facilitate the delivery of increased games, program materials, reading books, or other items to the housing units. Housing unit/dorm officers and supervisors are expected to conduct additional rounds and spot checks of inmates in an effort to reduce self-harm and/or suicide attempts.

Associate Director, Division of Adult Institutions
Wardens
Page 3

All institutions will be required to provide a copy of their Program Status Report, Part-A, to their respective Associate Director each day for this 14-day period. Institutions are expected to brief staff and inmate advisory committees on this directive as this modified program is currently only slated to be in effect for 14-days, through December 9, 2020.

Thank you for your continued efforts in managing this COVID-19 event. If you have any additional questions, please contact your respective Associate Director.

CONNIE GIPSON
Director
Division of Adult Institutions

cc: Kimberly Seibel
    Charles Callahan
    Patrice Davis
    Justin Penney



State of California
Department of Corrections and Rehabilitation

**OPEN ENTERPRISES AS OF NOVEMBER 26, 2020- REVISED**

| Institution | Enterprise |
|---|---|
| ASP | Egg |
| ASP | HFM |
| ASP | Laundry |
| ASP | Poultry |
| CAC | HFM |
| CAL | HFM |
| CCC | HFM |
| CCI | HFM |
| CCWF | HFM |
| CEN | HFM |
| CHCF | HFM |
| CIM | Food &Bev |
| CIM | HFM |
| CIM | Laundry |
| CIW | HFM |
| CMC | HFM |
| CMC | Laundry |
| CMF | HFM |
| COR | Dairy |
| COR | Food &Bev |
| COR | HFM |
| COR | Laundry |
| CRC | HFM |
| CTF | HFM |
| CVSP | HFM |
| CVSP | Laundry |
| DVI | Dairy |
| DVI | HFM |
| FSP | HFM |
| FWF | HFM |
| HDSP | HFM |
| ISP | HFM |
| KVSP | HFM |
| LAC | Chemical |
| LAC | HFM |
| LAC | Laundry |
| MCSP | Coffee |
| MCSP | Food &Bev |



State of California
Department of Corrections and Rehabilitation

## OPEN ENTERPRISES AS OF NOVEMBER 26, 2020- REVISED

| MCSP | HFM |
|------|-----|
| MCSP | Laundry |
| MCSP | Meat Cutting |
| NKSP | HFM |
| PBSP | HFM |
| PBSP | Laundry |
| PVSP | HFM |
| RJD | Bakery |
| RJD | HFM |
| RJD | Laundry |
| SAC | HFM |
| SAC | Laundry |
| SATF | Food &Bev |
| SATF | HFM |
| SCC | HFM |
| SOL | HFM |
| SOL | Laundry |
| SOL | Optical |
| SQ | HFM |
| SVSP | HFM |
| VSP | HFM |
| VSP | Laundry |
| VSP | Optical |
| WSP | HFM |
| WSP | Laundry |

# EXHIBIT 1

| November 9, 2020 - November 13, 2020 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP | Acute | 3 |
| I | CMF PIP | ICF | 3 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | STRH | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | RC STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | EOP | 3 |
| I | SQ | ICF | 3 |
| II | CCWF | RC STRH | 3 |
| II | SVSP | CCCMS | 3 |
| III | LAC | EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CEN* | TMHU | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC STRH | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CRC | CCCMS | 4 |

*CEN TMHU Tier 3 only on 11/9/2020

| November 16, 2020 - November 20, 2020 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP[1] | Acute | 4 |
| I | CMF PIP[1] | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | STRH | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | RC STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | EOP | 3 |
| I | SQ | ICF | 3 |
| II | CCWF | RC STRH | 3 |
| II | CCWF[2] | EOP | 4 |
| II | CCWF[2] | CCCMS | 4 |
| II | SVSP | CCCMS | 3 |
| III | LAC | EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CIM[3] | ASU | 3 |
| IV | CIM[4] | RC STRH | 3 |
| IV | CRC | CCCMS | 4 |

[1]CMF PIP Acute and ICF changed from Tier 3 to Tier 4 on 11/16/20, on 11/17/20 to 11/19/20 dropped to Tier 3 then on 11/20/20 changed to Tier 4

[2]CCWF EOP and CCCMS changed from Tier 2 to Tier 4 on 11/19/20 and remained at Tier 4 for the remainder of the week

[3]CIM ASU was added to Tier 3 on 11/18/20 and remained at Tier 3 for the remainder of the week

[4]CIM RC STRH was Tier 3 only on 11/16 and 11/17/20

| November 23, 2020 - November 25, 2020 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP[1] | Acute | 3 |
| I | CMF PIP[1] | ICF | 3 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | STRH | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | RC STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | EOP | 3 |
| I | SQ | ICF | 3 |
| II | CCWF | RC STRH | 3 |
| II | CCWF | EOP | 4 |
| II | CCWF | CCCMS | 4 |
| II | SVSP | CCCMS | 3 |
| II | SVSP PIP[2] | ICF | 3 |
| III | COR[3] | ASU | 3 |
| III | COR[3] | EOP | 3 |
| III | COR[3] | LTRH | 3 |
| III | COR[3] | STRH | 3 |
| III | KVSP[4] | EOP | 3 |
| III | LAC | EOP | 3 |
| III | SATF[5] | EOP | 3 |
| III | SATF[5] | STRH | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CIM | ASU | 3 |
| IV | CRC | CCCMS | 4 |

[1]CMF PIP Acute and ICF changed from Tier 4 to Tier 3 on 11/24/20 and remained at Tier 3 as of 11/25/20

[2]SVSP PIP ICF changed from Tier 2 to Tier 3 on 11/23/20 and remained at Tier 3 as of 11/25/20

[3]COR ASU, EOP, LTRH and STRH changed from Tier 1 to Tier 3 on 11/24/20 and remained at Tier 3 as of 11/25/20

[4]KVSP EOP changed from Tier 2 to Tier 3 on 11/23/20 and remained at Tier 3 as of 11/25/20

[5]SATF EOP and STRH changed from Tier 2 to Tier 3 on 11/24/20 and remained at Tier 3 as of 11/25/20

| November 30, 2020 - December 4, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP[1] | Acute | 3 |
| I | CMF PIP[1] | ICF | 3 |
| I | FOL | CCCMS | 3 |
| I | MCSP[2] | EOP | 3 |
| I | MCSP[2] | ASU | 3 |
| I | MCSP[2] | MHCB | 3 |
| I | MCSP[2] | CCCMS | 3 |
| I | MCSP[2] | TMHU | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | STRH | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | RC STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | EOP | 3 |
| I | SQ | ICF | 3 |
| II | CCWF[3] | RC STRH | 4 |
| II | CCWF | CCCMS | 4 |
| II | SVSP | CCCMS | 4 |
| II | SVSP[4] | EOP | 4 |
| II | SVSP[4] | STRH | 4 |
| II | SVSP PIP | ICF | 3 |
| III | ASP[5] | CCCMS | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | KVSP[6] | EOP | 3 |
| III | KVSP[7] | CCCMS | 3 |
| III | KVSP[7] | STRH | 3 |
| III | LAC | EOP | 3 |
| III | NKSP[8] | RC EOP | 3 |
| III | SATF[9] | EOP | 4 |
| III | SATF[9] | STRH | 4 |
| III | SATF[9] | CCCMS | 4 |
| III | WSP | RC EOP | 3 |

| III | WSP | CCCMS | 3 |
|---|---|---|---|
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CIM | ASU | 3 |
| IV | CRC | CCCMS | 4 |

[1]CMF PIP Acute and ICF changed from Tier 3 to Tier 4 on 12/4/20

[2]MCSP EOP, ASU, MHCB, CCCMS and TMHU changed from Tier 1 to Tier 3 on 12/4/20

[3]CCWF STRH changed from Tier 3 to Tier 4 on 12/4/20

[4]SVSP EOP and STRH changed from Tier 1 to Tier 4 on 12/2/20 and stayed at Tier 4 for the

[5]ASP CCCMS changed from Tier 1 to Tier 3 on 12/3/20 and stayed at Tier 3 for the remainder of the

[6]KVSP EOP changed from Tier 3 to Tier 4 on 11/30/20. On 12/1/20 changed from Tier 4 to Tier 2

[7]KVSP CCCMS and STRH changed from Tier 2 to Tier 3 on 12/4/20

[8]NKSP EOP changed from Tier 2 to Tier 3 on 12/2/20 and stayed at Tier 3 for the remainder of the

[9]SATF EOP, STRH and CCCMS changed from Tier 3 to Tier 4 on 11/30/20 and stayed at Tier 4 for the

| December 7, 2020 - December 11, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP[1] | Acute | 4 |
| I | CMF PIP[1] | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP[2] | EOP | 4 |
| I | MCSP[2] | ASU | 4 |
| I | MCSP[2] | MHCB | 4 |
| I | MCSP[2] | CCCMS | 4 |
| I | MCSP[2] | TMHU | 4 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | STRH | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | PIP | 3 |
| II | CCWF | RC STRH | 4 |
| II | CCWF[3] | CCCMS | 3 |
| II | CCWF[4] | ASU | 4 |
| II | SVSP | CCCMS | 4 |
| II | SVSP[5] | EOP (A) | 3 |
| II | SVSP | EOP (D) | 4 |
| II | SVSP | STRH | 4 |
| II | SVSP PIP | ICF | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | KVSP[6] | EOP | 3 |
| III | LAC | EOP | 3 |
| III | NKSP | RC EOP | 3 |
| III | SATF[7] | EOP | 3 |
| III | SATF[7] | STRH | 3 |
| III | SATF[7] | CCCMS | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |

| IV | CAL | TMHU | 4 |
|----|-----|------|---|
| IV | CEN | NA | 3 |
| IV | CIW[8] | PIP | 3 |
| IV | CIW[8] | MHCB | 3 |
| IV | CIW[8] | EOP | 3 |
| IV | CIW[8] | CCCMS | 3 |
| IV | RJD[9] | CCCMS | 3 |
| IV | RJD[9] | EOP | 3 |
| IV | RJD[9] | MHCB | 3 |
| IV | RJD[9] | TMHU | 3 |

[1]CMF PIP Acute and ICF changed from Tier 3 to Tier 4 on 12/7/20 and stayed at Tier 4 for the remainder of the week

[2]MCSP EOP, ASU, MHCB, CCCMS and TMHU changed from Tier 3 to Tier 4 on 12/7/20 and stayed at Tier 4 for the remainder of the week

[3]CCWF CCCMS changed from Tier 4 to Tier 2 on 12/7/20 then on 12/8/20 changed from Tier 2 to Tier 3 and stayed at Tier 3 for the remainder of the week

[4]CCWF ASU changed from Tier 2 to Tier 4 on 12/8/20 and stayed at Tier 4 for the remainder of the week

[5]SVSP EOP Yard A changed from Tier 2 to Tier 4 on 12/9/20 and on 12/11/20 changed from Tier 4 to Tier 3

[6]KVSP EOP changed from Tier 3 to Tier 2 on 12/7/20 then on 12/10/20 changed from Tier 2 to Tier 3 and stayed at Tier 3 for the remainder of the week

[7]SATF EOP, STRH and CCCMS changed from Tier 4 to Tier 3 on 12/11/20

[8]CIW PIP, MHCB, EOP and CCCMS changed from Tier 2 to Tier 3 on 12/7/20, changed to Tier 2 from 12/8/20 - 12/09/20, then on 12/10/20 changed to Tier 3

[9]RJD CCCMS, EOP, MHCB, TMHU changed to Tier 3 on 12/10/20

# EXHIBIT 2

**NOVEMBER 2020**
**Shower and Yard Compliance in Segregation**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 99% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| CTF | ASU | 100% | 100% |
| DVI | K&L WING | 99% | 100% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 88%<br>Due to Staff Training and<br>Yard Maintenance |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 55%<br>Due to East Block on Medical<br>Quarantine & Outdoor Yard<br>suspended due to Fog Conditions |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 75% |
| WSP | D | 100% | 100% |

*Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 3

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 11/6/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | CAL | 11/6/2020 | 11/6/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | Yes | | N/A |
| | | CAL | 11/6/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | CEN | 10/30/2020 | 11/6/2020 | MAX | | 0 | Yes | Yes | No | N/A | Yes | Yes | 11/3/20 Battery on a PO X2 11/6/20 Assault on a PO by mean not likely to cause GBI | Yes | | No ICC completed therefore retained MAX |
| | | CEN | 10/31/2020 | 11/6/2020 | MAX | | 0 | Yes | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | CEN | 11/1/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | Yes | N/A | Yes | Yes | 11/2/20 Conspire - Willfully Delay a PO 11/4/20 Delaying a PO 11/6/20 Assault on a PO | Yes | | No ICC completed therefore retained MAX |
| | | CRC | 10/30/2020 | 11/9/2020 | GP | | 0 | Yes | Yes | No | No | Yes | No | | No | | N/A |
| | | CTF | 10/30/2020 | 11/6/2020 | GP | | 3 | No | Yes | No | No | No | No | | No | | N/A |
| | | CTF | 10/28/2020 | 11/6/2020 | GP | | 3 | No | Yes | No | No | No | No | | No | | N/A |
| | | ISP | 11/8/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | LAC | 10/30/2020 | 11/3/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | LAC | 11/1/2020 | 11/5/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | LAC | 11/2/2020 | 11/9/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | LAC | 11/3/2020 | 11/5/2020 | MAX | | 0 | Yes | Yes | No | N/A | Yes | No | | No | | No ICC completed therefore retained MAX |
| | | MCSP | 11/2/2020 | 11/12/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 10/30/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 10/29/2020 | 11/6/2020 | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | RJD | 11/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/6/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | RJD | 11/3/2020 | 11/5/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | RJD | 10/31/2020 | 11/2/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 11/3/2020 | 11/4/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 11/4/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 11/4/2020 | 11/5/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/8/2020 | 11/9/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 11/8/2020 | 11/8/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | VSP | 11/1/2020 | 11/4/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | VSP | 10/27/2020 | 11/4/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | VSP | 10/29/2020 | 11/9/2020 | GP | | 14 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | VSP | 11/4/2020 | 11/5/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | VSP | 11/4/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | WSP | 11/7/2020 | 11/9/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |

*Data Source – Manual CDC-11  A's submitted by each institution and Strateg c Offender Management System

**TMHU 114 Tracking Log**
**Statewide**
**November 2020**
**Week of: November 9-15**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 11/6/2020 | 11/9/2020 | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | CAL | 11/6/2020 | 11/9/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | CAL | 11/6/2020 | 11/12/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | Yes | | N/A |
| | | CCI | 11/8/2020 | 11/16/2020 | MAX | | 1 | No | Yes | No | N/A | No | No | | Yes | | ICC 11/9/20 Retain MAX |
| | | CCI | 11/9/2020 | 11/10/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | CEN | 11/1/2020 | 11/13/2020 | MAX | | 4 | Yes | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | CRC | 11/11/2020 | 11/12/2020 | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | ISF | 11/8/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | Yes | | N/A |
| | | MCSP | 11/9/2020 | 11/15/2020 | GP | | 0 | Yes | No | No | No | No | No | | No | | N/A |
| | | MCSP | 11/12/2020 | 11/16/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 10/30/2020 | 11/13/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 11/9/2020 | 11/12/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 11/10/2020 | 11/13/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | PVSP | 11/13/2020 | 11/16/2020 | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | RJD | 11/9/2020 | 11/19/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | RJD | 11/7/2020 | 11/13/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 11/7/2020 | 11/16/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 11/9/2020 | 11/13/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 11/7/2020 | 11/13/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 11/13/2020 | 11/14/2020 | GP | | 0 | No | No | No | No | No | Yes | 11/14/20 Behavior which could lead to Violence | No | | N/A |
| | | RJD | 11/13/2020 | 11/14/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/14/2020 | 11/15/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/4/2020 | 11/19/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/12/2020 | 11/13/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/10/2020 | 11/11/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/12/2020 | 11/13/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SCC | 10/14/2020 | 11/12/2020 | MAX | | 3 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | VSP | 11/13/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 11/8/2020 | 11/13/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | VSP | 11/4/2020 | 11/13/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |

*Data Source – Manual CDC-11  A's submitted by each institution and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|------|-------|-------------|-----------------|----------------|----------------|------------------|---------------|---------------|---------|------------------------------|---------------------|----------------|-----------------------------------------------------|----------------------|-----------------|--------------------------------------------------------|------------------------|
| | | CTF | 11/17/2020 | 11/20/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | ISP | 11/8/2020 | 11/18/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | MCSP | 11/6/2020 | 11/19/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 11/17/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 11/19/2020 | 11/20/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 11/20/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 11/21/2020 | Remained MHCB | GP | | 0 | Yes | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/15/2020 | 11/19/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/20/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/18/2020 | 11/20/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/20/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/16/2020 | 11/20/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | RJD | 11/21/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/20/2020 | 11/20/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/16/2020 | 11/17/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/18/2020 | 11/19/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 11/13/2020 | 11/20/2020 | MAX | | 0 | No | No | No | N/A | No | Yes | 11/17/20 Assault on a Non-Prisoner  11/19/20 Disrespect w/Potential for Violence | No | | No ICC completed therefore retained MAX |
| | | RJD | 11/15/2020 | 11/19/2020 | MAX | | R | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | RJD | 11/19/2020 | 11/20/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 11/19/2020 | 11/22/2020 | MAX | | 0 | No | Yes | No | N/A | No | Yes | 11/20/20 Att Manufacture of a Deadly Wpn  11/20/20 Threatening Staff | Yes | | No ICC completed therefore retained MAX |
| | | SAC | 11/16/2020 | 11/22/2020 | GP | | 0 | No | Yes | No | Yes | No | No | | Yes | | N/A |
| | | SAC | 11/17/2020 | 11/22/2020 | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | SAC | 11/21/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | Yes | | No ICC completed therefore retained MAX |
| | | SAC | 11/21/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | Yes | | No ICC completed therefore retained MAX |
| | | SAC | 11/17/2020 | 11/19/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SAC | 11/17/2020 | 11/20/2020 | GP | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SAC | 11/19/2020 | 11/20/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SAC | 11/18/2020 | 11/20/2020 | GP | | 0 | No | Yes | No | Yes | No | No | | Yes | | N/A |
| | | VSP | 11/13/2020 | 11/16/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | VSP | 11/8/2020 | 11/16/2020 | GP | | 3 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | VSP | 11/19/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |

*Data Source – Manual CDC-11  A's submitted by each institut on and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/Tv/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CRC | 11/25/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CRC | 11/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CTF | 11/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | CTF | 11/27/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | CTF | 11/25/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | ISP | 11/27/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | Yes | | 11/27/20 Batt on a PO 11/28/20 Destr of State Prop-less than $400 11/29/20 Delaying a PO | No | | No ICC completed therefore retained MAX |
| | | MCSP | 11/27/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 11/17/2020 | 11/24/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 11/19/2020 | 11/23/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 11/20/2020 | 11/23/2020 | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 11/21/2020 | 11/23/2020 | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 11/23/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | Yes | | | Yes | | N/A |
| | | MCSP | 11/20/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | PVSP | 11/25/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 11/24/2020 | 11/27/2020 | MAX | | 1 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | RJD | 11/23/2020 | Remained MHCB | MAX | | R | No | Yes | No | N/A | Yes | No | | | Yes | | No ICC completed therefore retained MAX |
| | | RJD | 11/23/2020 | 11/28/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 11/24/2020 | 11/28/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 11/20/2020 | 11/23/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 11/21/2020 | 11/24/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 11/20/2020 | 11/24/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 11/24/2020 | 11/25/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 11/27/2020 | 11/28/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | SAC | 11/21/2020 | 11/24/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 11/21/2020 | 11/24/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 11/28/2020 | 11/29/2020 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 11/25/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | Not cleared for Yard by IDTT | N/A |
| | | SAC | 11/22/2020 | 11/24/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SATF | 11/23/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | No 114-A Completed | N/A |
| | | SCC | 11/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | | | No | | N/A |
| | | SVSP | 11/22/2020 | 11/23/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 11/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 11/19/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 11/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 11/25/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 11/27/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | WSP | 11/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | WSP | 11/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | WSP | 11/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |

*Data Source – Manual CDC-11  A's submitted by each institution and Strategic Offender Management System

# EXHIBIT 4

Cli f list f TMHU ll d

| Treat In P ace | Date | Region | Institution | CDCR# | Patient Name | Ce l bed | Program | Sub Program | MHI | Referral Date ime | C in cal LOS | MHU Placement Da e | MHU Release Da e | MHU LOS | Re ease to Sub Program | Release to MHI | SRASHE | SPI | 5 Day Follow Up | PC Contact | PC Contact Conf dential Count | PC Contact Non Con ident al Count | MHMD Contact | MHMD Contact Confidential Count | MHMD Contact Non-Confident al Count | ID | R Contact (Hour) | R Contact (Count) | 1st Rounding | 2nd Rounding | Ce l Front (Hour) | Group A tended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Conf dential x (Hour) | Non Conf dential x (Hour) | otal At ended (Hour) | o al Refused(Hour ) | otal Offered(Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | NSG at 23:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | NSG at 23:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | 13 22:00 Cel Front NonConf for 0 23 Hou s | 0 | 1 | | 0 | 0 | | 0.17 | 1 | | | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | NSG at 03:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | NSG at 01:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | 10 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | 11:30 00 Bedside NonConf for 0 50 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | NSG at 00:03 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | NSG at 01:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | 1 : 0 00 Bedside NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | D 304A1115001L | ML | CTC | ICF | 5/8/2019 9: 9:00 AM | 586.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 09:10 | NSG at 20 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 10:05 | NSG at 19: 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 11:15 | NSG at 17 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | 10:05:00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 06:27 | NSG at 18 25 | 0 | 0 | 0 | 0 | 0 68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | 1 :05:00 NonConf or 1.00 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:28 | NSG at 17 05 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 08:28 | NSG at 18 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 08:57 | NSG at 17 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 09:15 | NSG at 20 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 07:52 | NSG at 21 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 12:1 | NSG at 17 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 06:57 | NSG at 16: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | 10 38:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 13:01 | NSG at 18 11 | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 12:16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 09:27 | NSG at 17 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 09:32 | NSG at 19: 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 08:57 | NSG at 19 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | 09:33:00 Standard Conf for 0.17 Hours | | 0 | NSG at 09: 2 | NSG at 18 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 08:32 | NSG at 17 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | 15: 0:00 NonConf or 0.35 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 13:00 | | 0 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 07:5 | NSG at 16 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | | | | | | | | 0 | NSG at 06:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | 0 | NSG at 16:39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | 0 | NSG at 11:02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | 0 | NSG at 13:0 | NSG at 19 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | 12:25:00 NonConf or 0.60 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:32 | NSG at 18 52 | 0 | 0 | 0 | 0 | 0 | 0.6 | 0 6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | 0 | NSG at 08:57 | NSG at 17: 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | 0 | NSG at 08:51 | NSG at 16 02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | C 303B1150001L | ML | OHU | ICF | 11/ /2020 1:19:00 PM | 0.23 | | | | | | | | | | 0 | NSG at 11:59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | 08:00 00 Bedside NonConf for 0 50 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ACUTE not housed in P P or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | 13 50:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in P P or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | 10: 3 00 Bedside NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ACUTE not housed in P P or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | D 305A1127001L | ML | CTC | ACUTE | 12/1/2020 11:09:00 AM | 13.32 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | D 305B1124001L | ML | CTC | ACUTE | 11 25/2020 11 30:00 AM | 19.31 | | | 11:15 00 Bedside NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | 11 20:00 Beds de NonCof 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in P P or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | D 305B1124001L | ML | CTC | ACUTE | 11 25/2020 11 30:00 AM | 19.31 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | D 305B1124001L | ML | CTC | ACUTE | 11 25/2020 11 30:00 AM | 19.31 | | | 13:35 00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in P P or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | D 305B1124001L | ML | CTC | ACUTE | 11 25/2020 11 30:00 AM | 19.31 | | | | 0 | 0 | 11:00 00 Bedside NonCof 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in P P or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | D 305B1124001L | ML | CTC | ACUTE | 11 25/2020 11 30:00 AM | 19.31 | | | 09:15 00 Bedside NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in P P or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | D 305B1124001L | ML | CTC | ACUTE | 11 25/2020 11 30:00 AM | 19.31 | | | 11:05 00 Bedside NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | 0 | NSG at 06:15 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 08:06 | NSG at 1 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 10:08 | NSG at 12 55 | 0 83 | 0 83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | 08:5 :00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09:59 | RT at 11 08 | 0 | 0 | 0 | 0 | 0 52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | 10:00:00 Standard Conf for 1.00 Hours | 1 | 0 | 09: 3 00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | RT at 10:00 | NSG at 16 12 | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 09:3 | NSG at 17 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 08:21 | NSG at 17 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 09:22 | NSG at 16 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 10:21 | NSG at 16 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 08: 2 | RT at 11: 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | 11:2 :00 Standard Conf for 0. 7 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09: 3 | NSG at 18 31 | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 12:03 | NSG at 18 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 11:56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 08:06 | NSG at 21 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 12: 5 | NSG at 19 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 08:3 | NSG at 19 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | ############ | Update | 10:50:00 Standard Conf for 0. 5 Hours | 3 | 0 | | 0 | 0 | 09:13:00 Standard Conf for 0 22 Hours | 0 | NSG at 09: 3 | NSG at 16 19 | 0 | 0 | 0 | 0 | 1.12 | 0 | 1.12 | 0 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 08:11 | NSG at 1 30 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 07:51 | NSG at 18 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 09:13 | NSG at 20 03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 10:07 | NSG at 18 02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 09:33 | NSG at 16: 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 07: 6 | NSG at 21 17 | 0 75 | 0 75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | 09:09:00 Standard Conf for 0. 7 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 83 | 0 | 1.83 | 0. 7 | 1.83 | 2 3 | 0 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | RT at 08:26 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | E 301F1111001L | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 70.12 | | | | | | | | | | 0 | NSG at 11: 6 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | 12 50:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 83 | 0 83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | 0 | 0 | 08:01 00 Standard Conf for 0.15 Hours | 1 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 0.15 | 2 | 2.15 | 0 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | 10:16:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | ############ | Required by po icy | | 10 00:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | 09:37:00 Standard Conf for 0 08 Hours | | 0 | RT at 13:09 | NSG at 13 25 | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0 5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | 08:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | NSG at 16 09 | 0 93 | 0 93 | 0 | 0.93 | 0 | 0.93 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 10: 6 | NSG at 16 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 16 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:50 | NSG at 15 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | 11:01:00 Standard Conf for 0. 8 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 10:33 | RT at 12 10 | 0 | 0 | 0 | 0 | 0. 8 | 0 | 0. 8 | 0 | 0. 8 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:1 | RT at 10 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:13 | RT at 10 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 09: 9 | NSG at 18 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:39 | NSG at 16 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:3 | NSG at 17 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | E 301C2208001U | ML | EOP | ICF | 10 19/2020 1:03 00 PM | 56.2 | | | | | | | | | 09: 5:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 09: 5:00 Standard Conf for 0. 3 Hours | | 0 | NSG at 08:16 | NSG at 15 3 | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 1131001U | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 1131001U | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 13 | | | | | | ############ | Update | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 1131001U | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 13 | | | | | | | | | 10:00:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 25 | 0 | 1.25 | 0 75 | 1.25 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 1131001U | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 1131001U | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 1131001U | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 1131001U | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 1131001U | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 13 | | | | | | | | | | 0 | 0 | 08:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | EOP | | | | | | | | | | | | | | | | | 13:26:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | 07:50:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | 09:00 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | 07 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 12:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0.5 | 0.08 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | 15:15:00 Standard Conf for 0.18 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 1137001U | ML | EOP | ICF | 11 19/2020 1:00 00 PM | 25.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | 13:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 10:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2221001U | ML | EOP | ICF | 10 29/2020 1: 1 00 PM | 6.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | EOPMod | | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | 12 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | 12 05:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | NSG at 19:39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | 10: 0:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | NSG at 09:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3314001L | ASU | ASUHub | ICF | 11 20/2020 2:59 00 PM | 2 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3316001L | ASU | ASUHub | ICF | 11 3 2020 12: 8 00 PM | 19.08 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3316001L | ASU | ASUHub | ICF | 11 3 2020 12: 8 00 PM | 19.08 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3316001L | ASU | ASUHub | ICF | 11 3 2020 12: 8 00 PM | 19.08 | | | | ASUHub | MHCB | | | | 13:35:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3316001L | ASU | ASUHub | ICF | 11 3 2020 12: 8 00 PM | 19.08 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3316001L | ASU | ASUHub | ICF | 11 3 2020 12: 8 00 PM | 19.08 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3316001L | ASU | ASUHub | ICF | 11 3 2020 12: 8 00 PM | 19.08 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3316001L | ASU | ASUHub | ICF | 11 3 2020 12: 8 00 PM | 19.08 | | | | ASUHub | MHCB | | | | 1 :00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | 10 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | 09:00:00 Standard Conf for 0 33 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | 0 | 0 | 09 00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | 12 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | NSG at 16:02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | 12 2 :00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | NSG at 07:38 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | NSG at 09:23 | NSG at 19 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | 10 20:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | 0 | NSG at 07:00 | NSG at 18 51 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | NSG at 06:22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | NSG at 08:06 | NSG at 17 06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | NSG at 07:50 | NSG at 20 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | NSG at 09:35 | NSG at 15: 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | | | | | | | | 0 | NSG at 20:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A M 3317001L | ASU | ASUHub | ICF | 8 6 2020 1 03:00 PM | 130.2 | 1 20:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:3 | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | EOPMod | | | | | | | | | 10:10:00 Standard Conf for 0 33 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | 13 10:00 Cel Front NonConf for 0 20 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | 11 22:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | NSG at 19:39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | 1 10:00 Cel Front NonConf for 0 20 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | NSG at 09:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A M 3308001L | ASU | ASUHub | ICF | 11 19/2020 10: 6:00 AM | 25.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | 0 | 0 | 10: 5:00 Beds de Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | 10:37:00 Conf or 0.10 Hou s | 1 | 0 | | 0 | 0 | 10:29 00 Conf for 0.13 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | 00:00:00 Conf or 0.00 Hou s | 1 | 0 | | 0 | 0 | 09:57 00 Conf for 0.07 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | 1 50:00 Cel Front NonConf for 0 20 Hou s | 0 | 1 | 1 :00 00 Bedside NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0. 5 | 0. 5 | 0 | 0. 5 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | 10:03 00 Conf for 0.08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A G 2220001L | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 91.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | 15 10:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | 13 22:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | 11 50:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | NSG at 19:39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | 09 50:00 Cel Front NonConf for 0 22 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | NSG at 09:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3328001L | ASU | ASUHub | ICF | 11 12/2020 2:2 00 PM | 32.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | ############ | Required by po icy | | 10: 0:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | 09 00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | 10 15:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | 1 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | 11: 0:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | 13 15:00 Cel Front Conf for 0.03 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 03 | 0 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A I 3315001L | ASU | ASUHub | ICF | 10 27/2020 1:29 00 PM | 8.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | 12 20:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 11: 3 | NSG at 16 30 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | NSG at 09:50 | NSG at 18 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | NSG at 15:05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | NSG at 18:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 08: 5:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | NSG at 18:30 | | 0 33 | 0 | 0 | 0 | 0.5 | 0.33 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | NSG at 16:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | NSG at 17:01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 2203001L | ML | EOP | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3303001L | ASU | ASUHub | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3303001L | ASU | ASUHub | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | 10 27:00 Cel Front NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3303001L | ASU | ASUHub | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | NSG at 09:35 | NSG at 15: 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3303001L | ASU | ASUHub | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | NSG at 20:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 3307001L | ASU | ASUHub | ICF | 11/12/2020 12: 9:00 PM | 32.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 25 | 1.25 | 0 | 0 | 0 | 1 25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 20:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | 1 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:02 | NSG at 19 19 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 10: 7 | NSG at 17: 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 10:32 | NSG at 19 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:10 | NSG at 16 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07: 5 | NSG at 17 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:3 | NSG at 21 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:33 | NSG at 15 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | 1 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 17: 2 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 10:21 | NSG at 19 09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 09:11 | NSG at 16 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 12:02 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 09: | NSG at 20 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | 0 | 0 | 11 00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 1 25 | 1.25 | 0 | 0.17 | 0.17 | 1 25 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | 10:5 :00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | 09:55 00 Conf for 0.67 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | RT at 09:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 25 | 1.25 | 0 | 0 | 0 | 1 25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 18:2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 11: 2 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 09:01 | NSG at 20 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A N 3305001U | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | EOP | | | | | | | | | | | | | | | | | 10: 7:00 Standard Conf for 0 23 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 08 | 0 | 1.08 | 1 08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | 13:15:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A M 2220001U | ML | EOP | ICF | 12/3/2020 11:16:00 AM | 11.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | C 013 1119001L | ML | EOP | EOP | | | 11/19 2020 3: 6:32 PM | 11 23/2020 1:07 08 PM | 3.89 | EOP | EOP | ########### | SPI not done | | 1 :01:00 Standard Co f fo 0.73 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 73 | 0 | 0.73 | 0 | 0.73 |
| TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | C 013 1119001L | ML | SNY | MHCB | 11 19/2020 3:25 00 PM | 3.77 | 11/19 2020 3: 6:32 PM | 11 23/2020 1:07 08 PM | 3.89 | EOP | EOP | | | | 10 15:00 Cel Front NonConf for 0 00 | 0 | 1 | 10 15:00 Cel Front NonCof 0.25 Hours | 0 | 1 | 09:00:00 Ce lFront NonCof 0 25 Hours | 0 02 | 1 | MHPC at 08 00 | MHPC at 1 :00 | 0 52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | C 013 1119001L | ML | SNY | MHCB | 11 19/2020 3:25 00 PM | 3.77 | 11/19 2020 3: 6:32 PM | 11 23/2020 1:07 08 PM | 3.89 | EOP | EOP | | | | 09 00:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 07: 5 | MHPC at 1 :00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/22/2020 | Region I | [redacted] | C 013 1119001L | ML | SNY | MHCB | 11 19/2020 3:25 00 PM | 3.77 | 11/19 2020 3: 6:32 PM | 11 23/2020 1:07 08 PM | 3.89 | EOP | EOP | | | | 08 1 :00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09 30 | MHPC at 17:50 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/23/2020 | Region I | [redacted] | C 013 1119001L | ML | SNY | MHCB | 11 19/2020 3:25 00 PM | 3.77 | 11/19 2020 3: 6:32 PM | 11 23/2020 1:07 08 PM | 3.89 | EOP | EOP | ############ | Required by po icy | | 1 :20:00 HoldingCe NonConf for 0 22 Hou s | 0 | 1 | 09 30:00 Cel Front NonCof 0.33 Hours | 0 | 1 | 09:05:00 Ce lFront NonCof 0 08 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | 11 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 02 | 1 | | | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | 13:00 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | 12 53:00 Cel Front NonConf for 0 28 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19:55 | | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | 10 39:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 09:2 | NSG at 18 00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 09:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 09:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | 11: 3:00 Cel Front NonConf for 0 27 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:10 | | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | 11: :00 Cel Front NonConf for 0 27 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:17 | NSG at 18 00 | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | 09:21:00 Standard Conf for 0.15 Hours | 0 02 | 1 | NSG at 08:00 | NSG at 17 00 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 16 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | NSG at 18 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | 12 01:00 Cel Front NonConf for 0.18 Ho s | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 08: 6 | NSG at 18 01 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 09:29 | NSG at 17: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 16: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 09: 0 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | 09 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 2 | | 0 | 0 | | | 0 | NSG at 06: 5 | NSG at 16: 5 | 0 22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 06:55 | NSG at 17 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:37 | NSG at 18 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | B 007 2217001L | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 83. 3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region I | [redacted] | C 012 1147001L | ML | PF | MHCB | 12/13/2020 11 09:00 PM | 0.82 | 12 1 /2020 2:16:11 AM | | 0.69 | | | ############ | SPI not done | | | 0 | 0 | 10 30:00 Cel Front NonCof 0.05 Ho s | 0 | 1 | 10:19:00 Ce lFront NonCof 0.13 Ho s | 0.25 | 1 | NSG at 09: 1 | MHPC at 15:30 | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A 005 2250001L | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 3.33 | | | | | | | | Dec 12 2020 9:3 AM | | | | | | | | | 0 | NSG at 09: 6 | NSG at 18 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A 005 2250001L | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 3.33 | | | | | | | | Dec 13 2020 10 59AM | | | | | | | | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A 005 2250001L | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 3.33 | | | | | | | | Dec 1 2020 1:05PM | | | | | | | | | 0 | NSG at 11:01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region I | [redacted] | C 013 1119001L | ML | SNY | CCCMS | | | 12/13 2020 3: 1:21 PM | | 1.13 | | | ############ | SPI not done | | | | | | | | | | 0 | NSG at 13:06 | NSG at 15: 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region I | [redacted] | C 013 1119001L | ML | SNY | MHCB | 12 13/2020 1:35 00 PM | 1.22 | 12/13 2020 3: 1:21 PM | | 1.13 | | | | | | | 0 | 0 | 10 51:00 Cel Front NonCof 0.37 Ho s | 0 | 1 | 09:51:00 Ce lFront NonCof 0.13 Ho s | 0 77 | 1 | NSG at 11: 2 | NSG at 12 20 | 1 27 | 0 | 0 | 0 | 0 | 1.27 | 1.27 | 0 | 1.27 |
| TMHU | 11/24/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | MHCB | 11 20/2020 10: 0:00 AM | 9.99 | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | | 09 03:00 Cel Front NonConf for 0 30 | 0 | 2 | | 0 | 0 | | 0 02 | 1 | NSG at 07: 1 | NSG at 20: 3 | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 11/25/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | MHCB | 11 20/2020 10: 0:00 AM | 9.99 | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | | 09: 5:00 Cel Front NonConf for 0.25 | 0 | 2 | | 0 | 0 | | 0 08 | 1 | NSG at 08:00 | MHPC at 1 :00 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/26/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | MHCB | 11 20/2020 10: 0:00 AM | 9.99 | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | | 08 30:00 Cel Front NonConf for 0.17 | 0 | 1 | 08 31:00 Cel Front NonCof 0.13 Hours | 0 | 1 | | 0.15 | 1 | NSG at 08:22 | NSG at 19 57 | 0. 5 | 0 | 0 | 0 | 0 | 0. 5 | 0. 5 | 0 | 0. 5 |
| TMHU | 11/27/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | MHCB | 11 20/2020 10: 0:00 AM | 9.99 | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | | 08 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 07:17 | NSG at 18 28 | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 11/28/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | MHCB | 11 20/2020 10: 0:00 AM | 9.99 | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 08:2 | MHPC at 1 :00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/29/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | MHCB | 11 20/2020 10: 0:00 AM | 9.99 | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | | 07: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | 09 00:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | MHPC at 07 30 | MHPC at 1 :15 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/30/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | MHCB | 11 20/2020 10: 0:00 AM | 9.99 | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | ############ | Other | | 08 30:00 Cel Front NonConf for 0 08 | 0 | 1 | 12 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | 09: 5:00 Ce lFront NonCof 0 25 Hours | 0 02 | 1 | NSG at 08:18 | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0 6 | 0 | 0.6 |
| TMHU | 12/01/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | Dec 1 2020 1:53PM | | | | | | | | | 0 | NSG at 08: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/02/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | Dec 2 2020 11: 3AM | 08 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:37 | NSG at 15 16 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/03/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | Dec 3 2020 9:51 M | | | | | | | | | 0 | NSG at 08:17 | NSG at 18 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | Dec 2020 10:3 M | | | | | | | | | 0 | NSG at 07:30 | NSG at 16 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/05/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | Dec 5 2020 10:11 M | | | | | | | | | 0 | NSG at 07:00 | NSG at 18 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | ############ | Other | Dec 6 2020 10: 8AM | 11 00:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:05 | NSG at 16 36 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/07/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | Dec 7 2020 11:28 M | | | | | | | | | 0 | NSG at 08:39 | NSG at 17 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/08/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | | 09: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06:36 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/09/2020 | Region I | [redacted] | A 002 1119001L | ML | VAR | EOP | | | 11/2 2020 8:33:23 PM | 12 9/2020 12:5 12 PM | 1 .68 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 06:10 | NSG at 16: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9:00 AM | 130.33 | | | | | | | | | | | | | | | | 0 03 | 1 | RT at 08:53 | | 0 03 | 0 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9:00 AM | 130.33 | | | | | | | | | | | | | | | 09:38:00 Standard Conf for 0.10 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9:00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9:00 AM | 130.33 | | | | | | | | | 10:30:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 02 | 1 | RT at 09: 6 | | 0 02 | 0 | 0 | 0 | 0 08 | 0.02 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9:00 AM | 130.33 | | | | | | | | | 1 :15:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | 13 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19:55 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | 10: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 09:2 | NSG at 18 00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | 09 20:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 09:00 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 09:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 09:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 10:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 08:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | 10 55:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | 0 05 | 2 | NSG at 08:17 | NSG at 18 00 | 0 22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | 09 20:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 08:00 | NSG at 17 00 | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | 0 02 | 1 | NSG at 08:00 | NSG at 16 51 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | NSG at 16 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | 0 02 | 1 | NSG at 08: 6 | NSG at 18 01 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 09:29 | NSG at 17: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | 10 05:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0.1 | 1 | NSG at 08:00 | NSG at 16: 5 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | 09 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 09:37 | NSG at 17 00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | 0 03 | 1 | NSG at 06: 5 | NSG at 16: 5 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 06:51 | NSG at 17 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 08:37 | NSG at 18 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | | | B 007 1143001L | ML | EOP | ICF | 8 6 2020 10: 9 00 AM | 130.33 | | | | | | | | | | | | | | | | | 0 | NSG at 08:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Region I | [redacted] | | | C 013 1118001L | ML | EOP | EOP | | | 11/30 2020 3:3 :50 PM | 12/1/2020 1:2 : PM | 0.91 | MCB | MHCB | ########### | SPI not done | | | | | | | | | | 0 | NSG at 10:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/01/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11/30/2020 12: 6:00 PM | 2.91 | 11/30 2020 3:3 :50 PM | 12/1/2020 1:2 : PM | 0.91 | MCB | MHCB | | | | 09 00:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/09/2020 | Region I | [redacted] | | | C 012 1148001L | ASU | ASUHub | MHCB | 12 8 2020 11:35 00 PM | 5.8 | 12 9/2020 12:17:00 AM | | 5.77 | | | | | | | | | | | | | | 0 | MHPC at 09 00 | NSG at 20 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Region I | [redacted] | | | C 012 1148001L | ASU | ASUHub | MHCB | 12 8 2020 11:35 00 PM | 5.8 | 12 9/2020 12:17:00 AM | | 5.77 | | | | | | 08 15:00 Cel Front NonConf for 0 25 | 0 | 1 | 09 3 :00 Cel Front NonCof 0.10 Hours | 0 | 1 | 10:00:00 Ce lFront NonCof 0 25 Hours | 0 08 | 1 | MHPC at 08 30 | NSG at 20 27 | 0 68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| TMHU | 12/11/2020 | Region I | [redacted] | | | C 012 1148001L | ASU | ASUHub | MHCB | 12 8 2020 11:35 00 PM | 5.8 | 12 9/2020 12:17:00 AM | | 5.77 | | | | | | 08 15:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | 0. 8 | 1 | MHPC at 08 00 | NSG at 21 36 | 0 73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| TMHU | 12/12/2020 | Region I | [redacted] | | | C 012 1148001L | ASU | ASUHub | MHCB | 12 8 2020 11:35 00 PM | 5.8 | 12 9/2020 12:17:00 AM | | 5.77 | | | | | | 09 15:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07: 6 | MHPC at 1 :00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/13/2020 | Region I | [redacted] | | | C 012 1148001L | ASU | ASUHub | MHCB | 12 8 2020 11:35 00 PM | 5.8 | 12 9/2020 12:17:00 AM | | 5.77 | | | | | | | | | | | | | | 0 | MHPC at 08 00 | NSG at 21 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region I | [redacted] | | | C 012 1148001L | ASU | ASUHub | MHCB | 12 8 2020 11:35 00 PM | 5.8 | 12 9/2020 12:17:00 AM | | 5.77 | | | | | | | 0 | 0 | 10: 0:00 Cel Front NonCof 0.10 Ho s | 0 | 1 | | 0 02 | 1 | MHPC at 09 30 | MHPC at 15:30 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 11/21/2020 | Region I | [redacted] | | | C 013 1121001L | ML | EOP | EOP | | | 11/21 2020 5:3 : 8 PM | 11/23 2020 12:35: 0 PM | 1.79 | EOP | EOP | ########### | SPI not done | | 13:2 00 Therapeu icModu e Co f fo 0.60 Ho s | 1 | 0 | 10:27 00 Standard Conf for 0.20 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.8 | 0 | 0 8 | 0 | 0.8 |
| TMHU | 11/22/2020 | Region I | [redacted] | | | C 013 1121001L | ML | SNY | MHCB | 11 21/2020 1:19 00 PM | 1.86 | 11/21 2020 5:3 : 8 PM | 11/23 2020 12:35: 0 PM | 1.79 | EOP | EOP | | | | | | | | | | | | 0 | MHPC at 09 30 | MHPC at 17:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/23/2020 | Region I | [redacted] | | | C 013 1121001L | ML | SNY | MHCB | 11 21/2020 1:19 00 PM | 1.86 | 11/21 2020 5:3 : 8 PM | 11/23 2020 12:35: 0 PM | 1.79 | EOP | EOP | ########### | Required by o ic | | | 0 | 0 | 10 15:00 Cel Front NonCof 0.25 Ho s | 0 | 1 | 09:25:00 Ce lFront NonCof 0.08 Ho s | 0.17 | 1 | NSG at 19:55 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/24/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | MHCB | 11/23/2020 3:39:00 AM | 7.28 | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | 09 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 27 | 1 | NSG at 07: 1 | NSG at 20: 3 | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 11/25/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | MHCB | 11/23/2020 3:39:00 AM | 7.28 | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | 09 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | 10:00:00 Ce lFront NonCof 0 33 Hours | | 0 | NSG at 08:00 | MHPC at 1 :00 | 0 58 | 0 | 1 | 1 | 0 | 0.58 | 0.58 | 1 08 | 1.67 |
| TMHU | 11/26/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | MHCB | 11/23/2020 3:39:00 AM | 7.28 | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | 08 15:00 Cel Front NonConf for 1 25 Ho s | 0 | 1 | 08: 0:00 Cel Front NonConf 0.15 Hours | 0 | 1 | | 0.17 | 1 | NSG at 08:22 | NSG at 19 57 | 1 57 | 0 | 0 | 0 | 0 | 1.57 | 1.57 | 0 | 1.57 |
| TMHU | 11/27/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | MHCB | 11/23/2020 3:39:00 AM | 7.28 | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | 08 15:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | 0.17 | 1 | NSG at 07:17 | NSG at 18 28 | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/28/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | MHCB | 11/23/2020 3:39:00 AM | 7.28 | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | 08 15:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:2 | MHPC at 1 :00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/29/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | MHCB | 11/23/2020 3:39:00 AM | 7.28 | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | 07: 5:00 Cel Front NonConf for 0 25 | 0 | 1 | 08 30:00 Cel Front NonConf 0.33 Hours | 0 | 1 | | | 0 | MHPC at 07 30 | MHPC at 1 :15 | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/30/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | MHCB | 11/23/2020 3:39:00 AM | 7.28 | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | ########### | Required by o ic | | | 0 | 0 | 11 30:00 Cel Front NonCof 0.25 Ho s | 0 | 1 | 09:30:00 Ce lFront NonCof 0.25 Ho s | 0.17 | 1 | NSG at 08:18 | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/01/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | Dec 1 2020 12:29PM | 09 20:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08: 5 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/02/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | Dec 2 2020 11: 6 M | | | | | | | | | 0 | NSG at 08:37 | NSG at 15 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/03/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | Dec 3 2020 9:01 M | | | | | | | | | 0 | NSG at 08:17 | NSG at 18 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | Dec 2020 10: 1 M | | | | | | | | | 0 | NSG at 07:30 | NSG at 16 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/05/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | Dec 5 2020 10:12 M | | | | | | | | | 0 | NSG at 07:00 | NSG at 18 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | Dec 6 2020 10:58 M | | | | | | | | | 0 | NSG at 08:05 | NSG at 16 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | Dec 7 2020 11:15 M | | | | | | | | | 0 | NSG at 08:39 | NSG at 17 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/08/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | 13: 5:00 Cel Front NonConf for 0 20 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06:36 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 12/09/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 06:10 | NSG at 18 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | | | | | | | 15:13:00 Standard Conf for 0.20 Hours | | 0 | NSG at 07:30 | NSG at 18 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/11/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | | | | | | | | 0 02 | 1 | NSG at 07:17 | NSG at 18 20 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/12/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 13:03 | NSG at 19 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | | 0 | 0 | 09 00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | NSG at 07:11 | NSG at 17 18 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/14/2020 | Region I | [redacted] | | | A 002 1118001L | ML | VAR | EOP | | | 11/2 2020 10:20 01 AM | | 20.15 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 07:15 | NSG at 16 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | | | B 007 1112001L | ML | EOP | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | Nov 25 2020 2:05PM | | | | | | | | 0 02 | 1 | NSG at 09:00 | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | | | B 007 1112001L | ML | EOP | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | Nov 26 2020 12:36PM | | | | | | | | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | | | B 007 1112001L | ML | EOP | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | Nov 27 2020 9:21AM | | | | | | | | | 0 | NSG at 09:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | | | B 007 1112001L | ML | EOP | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | Nov 28 2020 8:18AM | | | | | | | | | 0 | NSG at 09:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | | | B 007 1112001L | ML | EOP | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | Nov 29 2020 8: 8AM | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | | | B 007 1112001L | ML | EOP | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | Nov 30 2020 2:59PM | | | | | | | | | 0 | NSG at 10:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A 002 1142001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | 09 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08: 5 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 002 1142001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | NSG at 08:37 | NSG at 15 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 002 1105001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | NSG at 18:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 002 1148001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 002 1148001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | NSG at 18:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 002 1148001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | NSG at 16:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 002 1148001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 002 1148001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 002 1148001L | ML | VAR | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 010 1147001L | ML | SNY | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | B 010 1147001L | ML | SNY | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | B 010 1147001L | ML | SNY | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | B 010 1147001L | ML | SNY | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | NSG at 13: 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | B 010 1147001L | ML | SNY | ICF | 11/6/2020 9:20 00 AM | 38. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 006 2208001L | ML | EOP | ICF | 10 8 2020 12: 1 00 PM | 2.99 | | | | EOP | MHCB | | | | | 0 | 0 | 10:29 00 Standard Conf for 0.63 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 006 2208001L | ML | EOP | ICF | 10 8 2020 12: 1 00 PM | 2.99 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 006 2208001L | ML | EOP | ICF | 10 8 2020 12: 1 00 PM | 2.99 | | | | EOP | MHCB | ############ | SPI not done | | 09:15:00 Standard Conf for 0.75 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 006 2241001L | ML | EOP | ICF | 10 8 2020 12: 1 00 PM | 2.99 | | | | EOP | MHCB | ############ | SPI not done | | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 006 2241001L | ML | EOP | ICF | 10 8 2020 12: 1 00 PM | 2.99 | | | | EOP | MHCB | ############ | Required by po icy | | | | | | | | | | 0 | MHPC at 1 00 | NSG at 17 00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 12/08/2020 | Region I | [redacted] | C 013 1118001L | ML | SNY | CCCMS | | | 12/8 2020 2:06:25 AM | 12/8 2020 10:35:15 AM | 0.35 | SNY | CCCMS | ############ | SPI not done | | 08 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | EOP | | | | | | | | | | | 12 20:00 Cel Front NonConf for 0 25 Hou s | 0 | 2 | | 0 | 0 | | | 0 | NSG at 08: 3 | NSG at 20 20 | 0 33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07: 7 | NSG at 18 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | 09:5 :00 Standard Conf for 0.10 Hours | | 0 | NSG at 18:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | 0 02 | 1 | | | 0 02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | 0 02 | 1 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | 09 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 11:11 | NSG at 20 37 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | 09 35:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 11:12 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 11:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 10:25 | NSG at 12 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 15:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | B 006 1103001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 06:53 | NSG at 10 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:17 | NSG at 18 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | 12 30:00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 08:00 | NSG at 17 00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | 10:00:00 NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | NSG at 16 51 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | NSG at 16 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | 0 02 | 1 | NSG at 08: 6 | NSG at 18 01 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 09:29 | NSG at 17: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | 0 03 | 1 | NSG at 08:00 | NSG at 16: 5 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | 12 10:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | 11:31:00 Standard Conf for 0.10 Hours | 0 03 | 1 | NSG at 09:37 | NSG at 17 00 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | 09 05:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 06: 5 | NSG at 16: 5 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 06:51 | NSG at 17 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:37 | NSG at 18 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | B 007 1110001L | ML | EOP | ICF | 11 17/2020 1:05 00 PM | 27.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | 08: 5:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 02 | 1 | RT at 09:30 | | 0 02 | 0 | 0 | 0 | 0 25 | 0.02 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | 1 :30:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | 10 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 07 | 2 | RT at 09:10 | NSG at 20 37 | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | 08 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 11:25 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 11:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 10:25 | NSG at 13 09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 15:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | 0 02 | 1 | NSG at 06:53 | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 18:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 12:51 | NSG at 21 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | 09 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 03 | 1 | RT at 09:30 | NSG at 11 32 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | 09 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 15:16 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 20:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 07: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 07:20 | NSG at 15: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | 10 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 08:00 | NSG at 18: 8 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | 09 15:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:07 | NSG at 16: 9 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 16:2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | 0 03 | 1 | NSG at 10:0 | NSG at 21 00 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 09:16 | NSG at 17 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | | 0 | NSG at 10:15 | NSG at 19 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2233001U | ML | EOP | ICF | 5/27 2020 12:50 00 PM | 201.25 | | | | | | | | | | | | | | | | 0 03 | 1 | NSG at 06: 1 | RT at 09 30 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 07: 0:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 15:35:00 NonConf or 0.08 Hours | 0 | 1 | 10:00 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.5 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 10:22:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 07 25:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 15:30 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 10:25 | NSG at 10 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 08:56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 11 0 :00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:15 | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | 0 | 0 | 10:16 00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | NSG at 11:13 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 10 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 13:26 | NSG at 21 32 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | 10:38:00 Standard Conf for 0.15 Hours | | 0 | NSG at 08:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 10: 5 | NSG at 18 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 08:58 | NSG at 21 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 18 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 08 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 11:33 | NSG at 20 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 11:36 | NSG at 18 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 08:50 | NSG at 18 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 12: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:20 | NSG at 16 15 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | NSG at 18: 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 09: 6 | NSG at 18 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2224001L | ML | EOP | ICF | 7 30/2020 9:59 00 AM | 137.37 | | | | | | | | | 13 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:23 | NSG at 11 01 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/16/2020 | Region I | [redacted] | | | C 013 1122001L | ML | SNY | MHCB | 11/12/2020 12 52:00 PM | 3.89 | 11/12 2020 2:39:01 PM | 11 16/2020 1:03: 3 PM | 3.92 | EOP | EOP | ############ | Required by po icy | | 09 15:00 Cel Front NonConf for 0 08 | 0 | 1 | 09: 0:00 Cel Front NonCof 0.17 Hours | 0 | 1 | 09:30:00 Cel Front NonCof 0.17 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/27/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | CCCMS | | | 11/27 2020 5:37:05 PM | 11 30/2020 11 28:0 AM | 2.7 | SNY | CCCMS | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/28/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 27/2020 5:0 00 PM | 0.68 | 11/27 2020 5:37:05 PM | 11 30/2020 11 28:0 AM | 2.7 | SNY | CCCMS | | | | 08 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 30 | MHPC at 1 :00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/29/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 28/2020 10 23:00 AM | 2 | 11/27 2020 5:37:05 PM | 11 30/2020 11 28:0 AM | 2.7 | SNY | CCCMS | | | | 08 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | 10 00:00 Cel Front NonCof 0.55 Hours | 0 | 1 | | | 0 | MHPC at 07 30 | MHPC at 1 :15 | 0 72 | 0 | 0 | 0 | 0 | 0.72 | 0.72 | 0 | 0.72 |
| TMHU | 11/30/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 28/2020 10 23:00 AM | 2 | 11/27 2020 5:37:05 PM | 11 30/2020 11 28:0 AM | 2.7 | SNY | CCCMS | ############ | Other | | | 0 | 0 | 12 30:00 Cel Front NonCof 0.25 Ho s | 0 | 1 | 10:00:00 Ce lFront NonCof 0.25 Ho s | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/08/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | CCCMS | | | 12/8/2020 11:53:09 PM | 12/9 2020 11:15:25 AM | 0. 7 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/09/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 12 8 2020 11:12 00 PM | 0. 7 | 12/8/2020 11:53:09 PM | 12/9 2020 11:15:25 AM | 0. 7 | SNY | CCCMS | ############ | Update | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Region I | [redacted] | | | A 002 1120001L | ML | SNY | CCCMS | | | 12/ /2020 10:12:58 AM | 12/5/2020 6:08:17 PM | 1.33 | MCB | MHCB | ############ | SPI not done | | 08:17:00 HoldingCe NonConf for 0 20 Hou s | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 1 00 | NSG at 16 56 | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 12/05/2020 | Region I | [redacted] | | | A 002 1120001L | ML | VAR | MHCB | 12/ /2020 9:18 00 AM | 10.05 | 12/ /2020 10:12:58 AM | 12/5/2020 6:08:17 PM | 1.33 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 07:00 | MHPC at 1 :00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/17/2020 | Region I | [redacted] | | | C 013 1118001L | ML | PF | CCCMS | | | 11/17/2020 12:38:38 PM | 11 2 /2020 2: 9 51 PM | 7.09 | MCB | MHCB | ############ | SPI not done | | 10:30:00 HoldingCe NonConf for 0. 2 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| TMHU | 11/18/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 17/2020 10 53:00 AM | 22.1 | 11/17/2020 12:38:38 PM | 11 2 /2020 2: 9 51 PM | 7.09 | MCB | MHCB | | | | 09: 5:00 Cel Front NonConf for 0 00 Ho s | 0 | 1 | 13 00:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | 0 07 | 1 | MHPC at 09 00 | MHPC at 1 :15 | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 11/19/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 17/2020 10 53:00 AM | 22.1 | 11/17/2020 12:38:38 PM | 11 2 /2020 2: 9 51 PM | 7.09 | MCB | MHCB | | | | 08 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | 10:30:00 Ce lFront NonCof 0 25 Hours | 1 | 1 | MHPC at 09 00 | MHPC at 1 :00 | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 1 5 | 0 | 1.5 |
| TMHU | 11/20/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 17/2020 10 53:00 AM | 22.1 | 11/17/2020 12:38:38 PM | 11 2 /2020 2: 9 51 PM | 7.09 | MCB | MHCB | | | | 10 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | 10 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | 0 08 | 1 | MHPC at 08 00 | MHPC at 1 :00 | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/21/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 17/2020 10 53:00 AM | 22.1 | 11/17/2020 12:38:38 PM | 11 2 /2020 2: 9 51 PM | 7.09 | MCB | MHCB | | | | 09 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 07: 5 | MHPC at 1 :00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/22/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 17/2020 10 53:00 AM | 22.1 | 11/17/2020 12:38:38 PM | 11 2 /2020 2: 9 51 PM | 7.09 | MCB | MHCB | | | | | | | | | | | | 0 | MHPC at 09 30 | MHPC at 17:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/23/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 17/2020 10 53:00 AM | 22.1 | 11/17/2020 12:38:38 PM | 11 2 /2020 2: 9 51 PM | 7.09 | MCB | MHCB | | | | 08: 0:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | 09:10:00 Ce lFront NonCof 0 08 Hours | 0 33 | 1 | MHPC at 08 30 | MHPC at 1 :00 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/24/2020 | Region I | [redacted] | | | C 013 1118001L | ML | SNY | MHCB | 11 17/2020 10 53:00 AM | 22.1 | 11/17/2020 12:38:38 PM | 11 2 /2020 2: 9 51 PM | 7.09 | MCB | MHCB | | | | 09 30:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | 0. 7 | 1 | MHPC at 09 00 | | 0 55 | 0 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| TMHU | 11/20/2020 | Region I | [redacted] | | | C 013 1120001L | ML | EOP | EOP | | | 11 20/2020 :23:01 AM | 11/23 2020 12:1 :07 PM | 3.33 | EOP | EOP | | | | 10 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | 10 30:00 Cel Front NonCof 0.25 Hours | 0 | 1 | 09:15:00 Ce lFront NonCof 0 25 Hours | | 0 | MHPC at 08 00 | MHPC at 1 :00 | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 11/21/2020 | Region I | [redacted] | | | C 013 1120001L | ML | SNY | MHCB | 11/20/2020 3:2 :00 AM | 3.28 | 11 20/2020 :23:01 AM | 11/23 2020 12:1 :07 PM | 3.33 | EOP | EOP | | | | 08 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 07: 5 | MHPC at 1 :00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/22/2020 | Region I | [redacted] | | | C 013 1120001L | ML | SNY | MHCB | 11/20/2020 3:2 :00 AM | 3.28 | 11 20/2020 :23:01 AM | 11/23 2020 12:1 :07 PM | 3.33 | EOP | EOP | | | | 08 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09 30 | MHPC at 17:50 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/23/2020 | Region I | [redacted] | | | C 013 1120001L | ML | SNY | MHCB | 11/20/2020 3:2 :00 AM | 3.28 | 11 20/2020 :23:01 AM | 11/23 2020 12:1 :07 PM | 3.33 | EOP | EOP | ############ | Required by o ic | | | 0 | 0 | 10 00:00 Cel Front NonCof 0.25 Ho s | 0 | 1 | 09:15:00 Ce lFront NonCof 0.08 Ho s | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/12/2020 | Region I | [redacted] | | | C 013 1119001L | ML | EOP | EOP | | | 12 12/2020 :1 : 3 AM | 12 12/2020 7: 6 13 PM | 0.65 | EOP | EOP | ############ | Update | | | | | | | | | | 0 | MHPC at 08 00 | NSG at 15 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/09/2020 | Region I | [redacted] | | | C 012 1147001L | ML | SNY | CCCMS | | | 12 9/2020 5 36:25 PM | 12/10 2020 12:23:02 PM | 0.78 | ASUHub | CCCMS | ############ | Update | | | | | | | | | | 0 | MHPC at 1 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Region I | [redacted] | | | C 012 1147001L | ASU | ASUHub | MHCB | 12 9 2020 12: 9 00 PM | 0.9 | 12 9/2020 5 36:25 PM | 12/10 2020 12:23:02 PM | 0.78 | ASUHub | CCCMS | ############ | Required by po icy | | 08 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | 09: 1:00 Cel Front NonCof 0.13 Hours | 0 | 1 | | 0 03 | 1 | MHPC at 08 30 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/10/2020 | Region I | [redacted] | | | A 002 1119001L | ML | EOP | EOP | | | 12/10 2020 1: 2:29 PM | 12 11/2020 7:15 53 PM | 1.23 | MCB | MHCB | ############ | Update | | 08 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | 09 56:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | 0.17 | 1 | MHPC at 08 30 | NSG at 18 0 | 0 53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 12/11/2020 | Region I | [redacted] | | | A 002 1119001L | ML | VAR | MHCB | 12 10/2020 10: :00 AM | .3 | 12/10 2020 1: 2:29 PM | 12 11/2020 7:15 53 PM | 1.23 | MCB | MHCB | | | | 08 00:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | 09:30:00 Ce lFront NonCof 0 25 Hours | 0.13 | 1 | NSG at 07:17 | NSG at 18 20 | 0 63 | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| TMHU | 11/16/2020 | Region I | [redacted] | | | C 012 1147001L | ASU | ASUHub | EOP | | | 11/16 2020 3: 2: 5 PM | 11 19/2020 3:01 56 PM | 2.97 | ASUHub | EOP | ############ | Other | | 12: 9:00 Cel Front NonConf for 0 25 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/17/2020 | Region I | [redacted] | | | C 012 1147001L | ASU | ASUHub | MHCB | 11 16/2020 1:51 00 PM | 2.85 | 11/16 2020 3: 2: 5 PM | 11 19/2020 3:01 56 PM | 2.97 | ASUHub | EOP | | | | 08 55:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | 0.17 | 1 | MHPC at 1 00 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/18/2020 | Region I | [redacted] | | | C 012 1147001L | ASU | ASUHub | MHCB | 11 16/2020 1:51 00 PM | 2.85 | 11/16 2020 3: 2: 5 PM | 11 19/2020 3:01 56 PM | 2.97 | ASUHub | EOP | | | | 09 30:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | MHPC at 09 00 | MHPC at 1 :15 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/19/2020 | Region I | [redacted] | | | C 012 1147001L | ASU | ASUHub | MHCB | 11 16/2020 1:51 00 PM | 2.85 | 11/16 2020 3: 2: 5 PM | 11 19/2020 3:01 56 PM | 2.97 | ASUHub | EOP | ############ | Update | | 08 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | 09 50:00 Cel Front NonCof 0.10 Hours | 0 | 1 | 10:00:00 Ce lFront NonCof 0 25 Hours | 0 08 | 1 | MHPC at 09 00 | | 0 68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| TMHU | 12/12/2020 | Region I | [redacted] | | | C 012 1150001L | ASU | ASUHub | EOP | | | 12/12 2020 7:55:21 PM | | 1.96 | | | ############ | SPI not done | | | | | | | | | | 0 | NSG at 07: 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region I | [redacted] | | | C 012 1150001L | ASU | ASUHub | MHCB | 12 12/2020 6:35 00 PM | 1.73 | 12/12 2020 7:55:21 PM | | 1.96 | | | | | | | | | | | | | | 0 | NSG at 07: 0 | NSG at 21 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region I | [redacted] | | | C 012 1150001L | ASU | ASUHub | MHCB | 12 12/2020 6:35 00 PM | 1.73 | 12/12 2020 7:55:21 PM | | 1.96 | | | ############ | SPI not done | | | 0 | 0 | 10 33:00 Cel Front NonCof 0.12 Ho s | 0 | 2 | 10:05:00 Ce lFront NonCof 0.18 Ho s | | 0 | NSG at 09: 1 | RT at 11 00 | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| TMHU | 12/12/2020 | Region I | [redacted] | | | C 012 1147001L | ASU | ASUHub | EOP | | | 12/12/2020 12:19:2 PM | 12 13/2020 2:17: 5 PM | 1.08 | ASUHub | EOP | ############ | Update | | | | | | | | | | 0 | NSG at 07: 6 | MHPC at 1 :00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region I | [redacted] | | | C 012 1147001L | ASU | ASUHub | MHCB | 12/12/2020 9: 1:00 AM | 1.06 | 12/12/2020 12:19:2 PM | 12 13/2020 2:17: 5 PM | 1.08 | ASUHub | EOP | ############ | Other | | | | | | | | | | 0 | NSG at 08:53 | NSG at 21 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | Nov 16 2020 1:52PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | Nov 17 2020 2:07PM | 08: 9:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | 10 58:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | 15 10:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | 09:30:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 15:30 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 10:28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 08:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 10:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 11:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 13:26 | NSG at 21 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | | | A 005 1137001L | ML | EOP | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | 10 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:36 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | | | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | 1 : 0:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:57 | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | | | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 07:50 | NSG at 18 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | | | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 17 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | | | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | 0 02 | 1 | NSG at 08:53 | NSG at 17 17 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | | | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | 11 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 2 | 09 00:00 Cel Front NonCof 0.67 Hours | 0 | 1 | | 0 02 | 1 | NSG at 08:30 | NSG at 18 56 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | | | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | 10:07:00 Standard Conf for 0 23 Hours | 0 02 | 1 | RT at 09:00 | NSG at 20 19 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | | | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | 08 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | RT at 09:00 | NSG at 20 27 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | | | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | | | | | | 0 02 | 1 | RT at 08:00 | NSG at 17 10 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | 0 | NSG at 07: 6 | NSG at 20 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | | 0 | NSG at 07: 5 | NSG at 16 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | C 012 2227001U | ASU | ASUHub | ICF | 11/12/2020 9: 9:00 AM | 32.38 | | | | | | | | | | 0 02 | 1 | NSG at 09: 1 | RT at 11 00 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 11/16/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | 08 20:00 Cel Front NonConf for 0 03 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 11/17/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/18/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | 13 23:00 Cel Front NonConf for 0 03 | 0 | 1 | | 0 | 0 | 10:03:00 Standard Conf for 0 08 Hours | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 11/19/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/20/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/21/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/22/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/23/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | 10 05:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/25/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | 10 30:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/26/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | NSG at 17:17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | NSG at 10: 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/28/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | NSG at 10:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/29/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | 09 55:00 Cel Front NonConf for 0 05 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | RT at 09:30 | NSG at 09 37 | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 12/01/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | 0 02 | 1 | RT at 09:00 | NSG at 17 1 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/02/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | 12 16:00 Cel Front NonConf for 0 03 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 09:03 | NSG at 17: 2 | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 12/03/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | 0 02 | 1 | NSG at 08: 1 | NSG at 20 20 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/04/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | 0 02 | 1 | NSG at 08:56 | RT at 10 30 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/05/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | NSG at 07:55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | NSG at 08:30 | NSG at 20 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | 0 02 | 1 | NSG at 08:53 | NSG at 17 17 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/08/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | 15 09:00 Cel Front NonConf for 0 02 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 08:30 | NSG at 18 56 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 12/09/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | 0 02 | 1 | RT at 09:30 | NSG at 20 19 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/10/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | 10 22:00 Cel Front NonConf for 0 02 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | RT at 09:00 | NSG at 20 27 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 12/11/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | 0 02 | 1 | RT at 09:08 | NSG at 21 36 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/12/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | NSG at 07: 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | | 0 | NSG at 07: 0 | NSG at 21 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region I | [redacted] | C 012 1149001L | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 39.33 | 10/28 2020 :30:26 PM | 7.1 | | | | | | | | 0 02 | 1 | NSG at 09: 1 | RT at 11 00 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 006 1144001U | ML | EOP | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 006 1144001U | ML | EOP | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | 13:53:00 Standard Conf for 2.33 Hours | 1 | 0 | | 0 | 0 | 08:3 :00 Standard Conf for 0.15 Hours | 0 03 | 1 | | | 0 03 | 0 | 0 | 0 | 2 33 | 0.03 | 2.37 | 0 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 006 1144001U | ML | EOP | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 006 1144001U | ML | EOP | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | 13: 5:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 006 1144001U | ML | EOP | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | B 006 1144001U | ML | EOP | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | B 006 1144001U | ML | EOP | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | B 006 1144001U | ML | EOP | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | RT at 08:33 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | 10 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | 09:39:00 Standard Conf for 0.08 Hours | 1 | 0 | 09:36 00 Standard Conf for 0. 2 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | NSG at 17:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | NSG at 10:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | NSG at 10:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | 0 02 | 1 | RT at 09:30 | NSG at 10 30 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | 12 50:00 Cel Front NonConf for 0 30 Ho s | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 07:3 | NSG at 17 1 | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | 1 : 1:00 Cel Front NonConf for 0.18 Ho s | 0 | 1 | | 0 | 0 | 11:32:00 Standard Conf for 0.10 Hours | 0 02 | 1 | NSG at 09:03 | NSG at 17: 2 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | 0 02 | 1 | NSG at 07: 9 | NSG at 20 53 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | 0 02 | 1 | NSG at 08:57 | RT at 09 00 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | NSG at 07:50 | NSG at 18 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 17 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | 0 02 | 1 | NSG at 08:53 | NSG at 17 17 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | 09 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 2 | | 0 | 0 | | 0 02 | 1 | NSG at 08:30 | NSG at 18 56 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | 09:06:00 Standard Conf for 0.18 Hours | 0 02 | 1 | RT at 09:00 | NSG at 20 19 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | 08: 0:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 02 | 1 | RT at 09:00 | NSG at 20 27 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | 0 02 | 1 | RT at 08:00 | NSG at 17 10 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | NSG at 07: 6 | NSG at 20 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | | 0 | NSG at 07:35 | NSG at 16 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | C 012 2233001U | ASU | ASUHub | ICF | 5 7 2020 11:12 00 AM | 221.32 | | | | | | | | | | 0 03 | 2 | NSG at 09: 1 | RT at 11 00 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | 0 | 0 | 13 15:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | 1 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 11:20:00 Standard Conf for 0.17 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | 12 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | 08 18:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | 07 08:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | 13 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | 11 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | 13 20:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | 09 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 005 1018001L | ML | EOP | ICF | 10 6 2020 12:00 00 PM | 69.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 007 1030001L | PSU | PSU | EOP | | | 12/ /2020 12:56: 5 PM | 12/9/2020 9:36:20 PM | 5.36 | UnIMCB | MHCB | ############ | SPI not done | | 10: 0:00 HoldingCe NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | 12:00:00 Ce lFront NonCof 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 007 1030001L | ASU | NDS | MHCB | 12/ /2020 11:15:00 AM | 10.32 | 12/ /2020 12:56: 5 PM | 12/9/2020 9:36:20 PM | 5.36 | UnIMCB | MHCB | | | | 10 15:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 007 1030001L | ASU | NDS | MHCB | 12/ /2020 11:15:00 AM | 10.32 | 12/ /2020 12:56: 5 PM | 12/9/2020 9:36:20 PM | 5.36 | UnIMCB | MHCB | | | | | 0 | 0 | 12 26:00 Cel Front NonCof 0.32 Ho s | 0 | 2 | | | 0 | | | 0 82 | 0 | 0 | 0 | 0 | 0.82 | 0.82 | 0 | 0.82 |
| TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 007 1030001L | ASU | NDS | MHCB | 12/ /2020 11:15:00 AM | 10.32 | 12/ /2020 12:56: 5 PM | 12/9/2020 9:36:20 PM | 5.36 | UnIMCB | MHCB | | | | 09 00:00 Cel Front NonConf for 0 33 Ho s | 0 | | | 0 | 0 | | 0 25 | 1 | | | 1 28 | 0 | 0 | 0 | 0 | 1.28 | 1.28 | 0 | 1.28 |
| TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 007 1030001L | ASU | NDS | MHCB | 12/ /2020 11:15:00 AM | 10.32 | 12/ /2020 12:56: 5 PM | 12/9/2020 9:36:20 PM | 5.36 | UnIMCB | MHCB | | | | 09 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09 15 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 007 1030001L | ASU | NDS | MHCB | 12/ /2020 11:15:00 AM | 10.32 | 12/ /2020 12:56: 5 PM | 12/9/2020 9:36:20 PM | 5.36 | UnIMCB | MHCB | ############ | SPI not done | | 10 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | 1 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | 0 | 0 | 1 17:00 Cel Front NonCof 0.35 Hours | 0 | 1 | | | 0 | | | 0 35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | 12:35:00 Yard NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | 08:50 00 Yard NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | 10: 6:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | 12 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 11:10:00 Standard NonCof 0 08 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | 11 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | 8 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | 13 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | 10 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2012001L | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 209.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | 11 12:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | 12 30:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | 09 29:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | 09 26:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | 0 | 0 | 09 20:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | 11 30:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | 09:03 00 Standard NonCof 0 05 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | 09 03:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | 10: 3:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2007001L | PSU | PSU | ICF | 10/22/2020 12 02:00 PM | 53.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | 10 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | 08 32:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | 09 01:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | 10 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | 09 50:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | 10 30:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | 08 20:00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | NSG at 19:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | 08 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | 11:20:00 Standard Conf for 0 03 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | 09 20:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1030001L | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 75.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | 12: 0:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | 08 12:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | 09: 0 00 Yard NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | 13 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | 11 20:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 1022001L | ML | EOP | ICF | /23/2020 2:21:00 PM | 229 | | | | | | | | | 12:10:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 13:25:00 Ce lFront NonCof 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1030001L | ML | EOP | EOP | | | 11/25 2020 3:55:25 PM | 11 30/2020 1:51: 9 PM | .91 | MCB | MHCB | ############ | SPI not done | | 13:50:00 HoldingCe NonConf for 0. 2 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 25/2020 2:33 00 PM | 12.9 | 11/25 2020 3:55:25 PM | 11 30/2020 1:51: 9 PM | .91 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 25/2020 2:33 00 PM | 12.9 | 11/25 2020 3:55:25 PM | 11 30/2020 1:51: 9 PM | .91 | MCB | MHCB | | | | 09 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 25/2020 2:33 00 PM | 12.9 | 11/25 2020 3:55:25 PM | 11 30/2020 1:51: 9 PM | .91 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 25/2020 2:33 00 PM | 12.9 | 11/25 2020 3:55:25 PM | 11 30/2020 1:51: 9 PM | .91 | MCB | MHCB | | | | | 0 | 0 | 08 00:00 Cel Front NonCof 1.00 Ho s | 0 | 1 | | | 0 | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 25/2020 2:33 00 PM | 12.9 | 11/25 2020 3:55:25 PM | 11 30/2020 1:51: 9 PM | .91 | MCB | MHCB | ############ | SPI not done | | 09 00:00 Cel Front NonConf for 0 65 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 65 | 0 | 0 | 0 | 0 | 0.65 | 0.65 | 0 | 0.65 |
| TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | PSU | PSU | EOP | | | 11/22 2020 8:53:10 PM | 11 2 /2020 1:29 59 PM | 1.69 | | MHCB | ############ | Required by po icy | | 19: 5:00 HoldingCe Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | MHCB | 11 22/2020 8:23 00 PM | 9.66 | 11/22 2020 8:53:10 PM | 11 2 /2020 1:29 59 PM | 1.69 | | MHCB | | | | | 0 | 0 | 12 00:00 Cel Front NonCof 0.33 Ho s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | MHCB | 11 22/2020 8:23 00 PM | 9.66 | 11/22 2020 8:53:10 PM | 11 2 /2020 1:29 59 PM | 1.69 | | MHCB | | | | 09 10:00 Cel Front NonConf for 0.15 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | 13 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | 11 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | 11 15:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | 09 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | 08 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A 003 2008001L | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 223. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | 12:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | 11 55:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 09: 5:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | 11 55:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | 0 | 0 | 09 50:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | 09 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | 11 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A 006 1021001U | ML | EOP | ICF | 7 7 2020 10:10 00 AM | 160.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | B 006 1022001L | ML | EOP | EOP | | | | | | | | | | | | 0 | 0 | 09 30:00 Cel Front NonCof 0.08 Hours | 0 | 1 | 12: 0:00 Standard Conf for 0.17 Hours | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | B 006 1022001L | ML | EOP | ICF | 12/8/2020 6: 9:00 PM | 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 006 1022001L | ML | EOP | ICF | 12/8/2020 6: 9:00 PM | 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | B 006 1022001L | ML | EOP | ICF | 12/8/2020 6: 9:00 PM | 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | B 006 1022001L | ML | EOP | ICF | 12/8/2020 6: 9:00 PM | 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | B 006 1022001L | ML | EOP | ICF | 12/8/2020 6: 9:00 PM | 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 1022001L | ML | EOP | ICF | 12/8/2020 6: 9:00 PM | 6 | | | | | | ############ | Other | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | 1 :57:00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | 09 20:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | 10 20:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | 15 3 :00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | 09:06:00 Standard Conf for 0 07 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | 0 | 0 | 11 50:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2015001L | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 7.3 | | | | | | | | | 1 55:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | 1 :10:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | 12 30:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | 13:55:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 10: 5:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | 09 30:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | 09:10:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | 0 | 0 | 12 50:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1027001U | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1014001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1014001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1014001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1014001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | 11 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 10 18 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 002 1014001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | C 008 2032001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | C 008 2032001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | MHPC at 10 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | C 008 2032001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | C 008 2032001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | C 008 2032001L | ML | VAR | ICF | 9/30/2020 10:00:00 AM | 75.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | 09: 6:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | 13 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | 13 15:00 Cel Front Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | 1 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | 15 06:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | 12 59:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | 15 06:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | 08 30:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | 11:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | 06 51:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | B 006 2019001L | ML | EOP | ICF | 11 10/2020 3:57 00 PM | 3 .12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Region I | [redacted] | B 007 2026001L | ASU | ASU | ICF | 12/9/2020 11:12:00 AM | 5.32 | 12 9/2020 8 26:16 PM | | .93 | | | | | Dec 10 2020 12:08PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/11/2020 | Region I | [redacted] | B 007 2026001L | ASU | ASU | ICF | 12/9/2020 11:12:00 AM | 5.32 | 12 9/2020 8 26:16 PM | | .93 | | | | | Dec 11 2020 11 20 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/12/2020 | Region I | [redacted] | B 007 2026001L | ASU | ASU | ICF | 12/9/2020 11:12:00 AM | 5.32 | 12 9/2020 8 26:16 PM | | .93 | | | | | Dec 12 2020 10 00 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region I | [redacted] | B 007 2026001L | ASU | ASU | ICF | 12/9/2020 11:12:00 AM | 5.32 | 12 9/2020 8 26:16 PM | | .93 | | | | | Dec 13 2020 8:58 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region I | [redacted] | B 007 2026001L | ASU | ASU | ICF | 12/9/2020 11:12:00 AM | 5.32 | 12 9/2020 8 26:16 PM | | .93 | | | | | Dec 1 2020 11 29AM | 08 55:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | 13 25:00 Cel Front NonConf for 0 70 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.7 | 0 | 0 | 0 | 0 | 0.7 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | 15 01:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | 12:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | 12:35:00 Standard NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | B 005 2027001L | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | 09 05:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | 11:20:00 Standard NonCof 0 07 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | MHPC at 15 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | 11 33:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | MHPC at 10 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | MHPC at 11 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 001 2002001L | ML | VAR | ICF | 9/2/2020 12:51:00 PM | 103.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1026001L | ML | EOP | EOP | | | 11/18/2020 12:59:37 PM | 11 20/2020 2:59 16 PM | 2.08 | UnlMCB | MHCB | ############ | Required by po icy | | 09 27:00 Cel Front NonConf for 0.18 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1026001L | ASU | NDS | MHCB | 11 18/2020 10 0 :00 AM | 26.37 | 11/18/2020 12:59:37 PM | 11 20/2020 2:59 16 PM | 2.08 | UnlMCB | MHCB | | | | | 0 | 0 | 10 00:00 Cel Front NonCof 0.50 Ho s | 0 | 1 | | 0 25 | 1 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1026001L | ASU | NDS | MHCB | 11 18/2020 10 0 :00 AM | 26.37 | 11/18/2020 12:59:37 PM | 11 20/2020 2:59 16 PM | 2.08 | UnlMCB | MHCB | | | | 11 10:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1031001L | PSU | PSU | EOP | | | 11/17 2020 9:36: 6 PM | 11 20/2020 1: 0 02 PM | 2.67 | PSU | EOP | ############ | SPI not done | | 21:02:00 HoldingCe NonConf for 0 32 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1031001L | ASU | NDS | MHCB | 11 17/2020 9:31 00 PM | 2.63 | 11/17 2020 9:36: 6 PM | 11 20/2020 1: 0 02 PM | 2.67 | PSU | EOP | | | | | 0 | 0 | 07 20:00 Cel Front NonCof 0.02 Ho s | 0 | 1 | 12: 5:00 Ce lFront NonCof 0.25 Ho s | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1031001L | ASU | NDS | MHCB | 11 17/2020 9:31 00 PM | 2.63 | 11/17 2020 9:36: 6 PM | 11 20/2020 1: 0 02 PM | 2.67 | PSU | EOP | | | | | 0 | 0 | 07 05:00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1031001L | ASU | NDS | MHCB | 11 17/2020 9:31 00 PM | 2.63 | 11/17 2020 9:36: 6 PM | 11 20/2020 1: 0 02 PM | 2.67 | PSU | EOP | ############ | SPI not done | | 10 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 12:25 00 Standard NonCof 0.17 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | SHU | LRH | MHCB | 11/28/2020 11: 3:00 PM | 0. 5 | 11/29 2020 12: 1 13 AM | 11 29/2020 6:21 5 PM | 0.7 | LRH | CCCMS | ############ | SPI not done | | 12:00:00 HoldingCe Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2011001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2011001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2012001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2012001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2012001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2012001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2012001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2012001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | 10 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2012001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 008 2012001L | ML | GP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | 06 25:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | 0 | 0 | 12 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | 06 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 06:35:00 Ce lFront NonCof 0 08 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | 13 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | 15 10:00 Cel Front NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 2014001U | ML | EOP | ICF | 9/30/2020 11:28:00 AM | 75.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | EOP | | | | | | | | | | | | | | | | | 10:30:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | 13 25:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | 09 35:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | 11: 2:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1006001L | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 13.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | PSU | PSU | MHCB | 11/29/2020 11 36:00 PM | 0. 6 | 11/30 2020 12:30: 2 AM | 11/30 2020 12:55:57 PM | 0.52 | PSU | EOP | ############ | SPI not done | | 09 30:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2012001L | PSU | PSU | EOP | | | | | | | | | | | | | | | | | 10:55 00 Standard NonCof 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2012001L | PSU | PSU | ICF | 12 8 2020 12:2 00 PM | 6.27 | | | | | | | | | 12 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | 09 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2012001L | PSU | PSU | ICF | 12 8 2020 12:2 00 PM | 6.27 | | | | | | ############ | SPI not done | | 19: 0:00 HoldingCe NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2012001L | PSU | PSU | ICF | 12 8 2020 12:2 00 PM | 6.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2012001L | PSU | PSU | ICF | 12 8 2020 12:2 00 PM | 6.27 | | | | | | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2012001L | PSU | PSU | ICF | 12 8 2020 12:2 00 PM | 6.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2012001L | PSU | PSU | ICF | 12 8 2020 12:2 00 PM | 6.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 09 50:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 09 01:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 08 26:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 09 20:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 13 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 08 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | ASU | ASU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 10: 0:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | 09 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1006001L | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 75.19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1032001L | ASU | ASUHub | EOP | | | 12 8/2020 8 20:03 PM | 12/9/2020 8:25:39 PM | 1 | UnIMCB | MHCB | ############ | SPI not done | | 18:25:00 HoldingCe NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1032001L | ASU | NDS | MHCB | 12/8/2020 6:53:00 PM | 6 | 12 8/2020 8 20:03 PM | 12/9/2020 8:25:39 PM | 1 | UnIMCB | MHCB | ############ | SPI not done | | 10 15:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1024001L | ASU | NDS | MHCB | 12/ /2020 9:31:00 PM | 9.89 | 12/ /2020 11:09:20 PM | 12 8/2020 10:09 08 PM | 3.96 | UnIMCB | MHCB | | | | 10 30:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1024001L | ASU | NDS | MHCB | 12/ /2020 9:31:00 PM | 9.89 | 12/ /2020 11:09:20 PM | 12 8/2020 10:09 08 PM | 3.96 | UnIMCB | MHCB | | | | | 0 | 0 | 12 10:00 Cel Front NonCof 0.33 Ho s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1024001L | ASU | NDS | MHCB | 12/ /2020 9:31:00 PM | 9.89 | 12/ /2020 11:09:20 PM | 12 8/2020 10:09 08 PM | 3.96 | UnIMCB | MHCB | ############ | SPI not done | | 10 30:00 Cel Front NonConf for 0 33 | 0 | 2 | | 0 | 0 | | 0 25 | 1 | | | 1 08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1024001L | ASU | NDS | MHCB | 12/ /2020 9:31:00 PM | 9.89 | 12/ /2020 11:09:20 PM | 12 8/2020 10:09 08 PM | 3.96 | UnIMCB | MHCB | | | | 09 20:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09 15 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | 0 | 0 | 13 10:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | ############ | SPI not done | | 10:10:00 HoldingCe NonConf for 0 67 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | 10: 9:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | 11 5 :00 Cel Front NonConf for 0 20 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | 07 56:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | 12 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | 09:56:00 Standard Conf for 0.13 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A 002 1001001L | PSU | PSU | ICF | 3 5 2020 3 12:00 PM | 28 .15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | 09:55:00 Standard Conf for 1.10 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.1 | 0 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | 1 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | 07 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | 12:27:00 Standard Conf for 1.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 22 | 0 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | 0 | 0 | 10 00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | ############ | Required by po icy | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | 0 08 | 1 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08:00 PM | 60.2 | | | | | | | | | | | | | | | 10:11:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08 00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08 00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08 00 PM | 60.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2026001L | PSU | PSU | ICF | 10 15/2020 1:08 00 PM | 60.2 | | | | | | | | | 1 16:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1025001L | ASU | ASUHub | EOP | | | 11/19 2020 6:30:2 PM | 11 20/2020 8: 3 53 PM | 1.09 | ASUHub | EOP | ############ | SPI not done | | 12:10:00 HoldingCe NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1025001L | ASU | NDS | MHCB | 11/19/2020 12 30:00 PM | 1.01 | 11/19 2020 6:30:2 PM | 11 20/2020 8: 3 53 PM | 1.09 | ASUHub | EOP | ############ | SPI not done | | 10: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | 10:30 00 Standard Conf for 1.00 Hours | 1 | 0 | 12:10 00 Standard NonCof 0.17 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | 0 | 0 | 09:00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | 10 17:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | 12 16:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | NSG at 19:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | 11: 0:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | 13 20:00 Cel Front NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 1029001L | ASU | ASUHub | ICF | 10 1 /2020 11: 0:00 AM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | 10:13 00 Yard NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | 13 18:00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | 13: 5 00 NonCof 0.25 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | 11: 1:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 13:00:00 Standard Conf for 0.15 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | 12: :00 Standard Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 13 35:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | 11 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | 0 | 0 | 09: 5:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | B 005 2028001U | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 83.32 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | 11:35:00 Standard Conf for 0.92 Hours | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | 09 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | 10 25:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | 0 08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 002 2030001L | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 135.01 | | | | | | | | | | | | | 09: 7:00 Standard Conf for 0.12 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region I | [redacted] | B 007 1030001L | ML | GP | EOP | | | 11/16 2020 7: 5:32 PM | 11 22/2020 3:31 58 PM | 5.82 | MHCB | ############ | SPI not done | 10:20 00 Therapeu icModu e | 1 | 1 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 33 | 0.15 | 0. 8 | 0 | 0. 8 |
| TMHU | 11/17/2020 | Region I | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 16/2020 6:11 00 PM | 1 .81 | 11/16 2020 7: 5:32 PM | 11 22/2020 3:31 58 PM | 5.82 | MHCB | | | | 0 | 0 | 09 30:00 Cel Front NonCof 0 33 Ho s | 0 | 1 | | | 0 | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/18/2020 | Region I | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 16/2020 6:11 00 PM | 1 .81 | 11/16 2020 7: 5:32 PM | 11 22/2020 3:31 58 PM | 5.82 | MHCB | | | 11 00:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | 12:15:00 Ce lFront NonCof 0 25 Hours | | 0 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/19/2020 | Region I | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 16/2020 6:11 00 PM | 1 .81 | 11/16 2020 7: 5:32 PM | 11 22/2020 3:31 58 PM | 5.82 | MHCB | | | | 0 | 0 | 06 00:00 Cel Front NonCof 0 25 Ho s | 0 | 1 | | 0 25 | 1 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/20/2020 | Region I | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 16/2020 6:11 00 PM | 1 .81 | 11/16 2020 7: 5:32 PM | 11 22/2020 3:31 58 PM | 5.82 | MHCB | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/21/2020 | Region I | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 16/2020 6:11 00 PM | 1 .81 | 11/16 2020 7: 5:32 PM | 11 22/2020 3:31 58 PM | 5.82 | MHCB | | | 08: 5:00 Cel Front NonConf for 0 25 | 0 | 1 | 09 30:00 Cel Front NonCof 0.30 Hours | 0 | 1 | | | 0 | 0 55 | 0 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| TMHU | 11/22/2020 | Region I | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11 16/2020 6:11 00 PM | 1 .81 | 11/16 2020 7: 5:32 PM | 11 22/2020 3:31 58 PM | 5.82 | MHCB | | | 09 00:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/17/2020 | Region I | [redacted] | B 007 1029001L | ML | EOP | MHCB | 11 17/2020 6: 00 PM | 13.68 | 11/17 2020 8:38:1 PM | 11 22/2020 3:3 58 PM | .79 | MHCB | ############ | SPI not done | 18:30:00 HoldingCe NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/18/2020 | Region I | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 11 17/2020 6: 00 PM | 13.68 | 11/17 2020 8:38:1 PM | 11 22/2020 3:3 58 PM | .79 | MHCB | | | | 0 | 0 | 07 15:00 Cel Front NonCof 0 25 Ho s | 0 | 1 | 12:30:00 Ce lFront NonCof 0 25 Ho s | | 0 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/19/2020 | Region I | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 11 17/2020 6: 00 PM | 13.68 | 11/17 2020 8:38:1 PM | 11 22/2020 3:3 58 PM | .79 | MHCB | | | | 0 | 0 | 06 15:00 Cel Front NonCof 0 25 Ho s | 0 | 1 | | 0 25 | 1 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/20/2020 | Region I | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 11 17/2020 6: 00 PM | 13.68 | 11/17 2020 8:38:1 PM | 11 22/2020 3:3 58 PM | .79 | MHCB | | | 1 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/21/2020 | Region I | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 11 17/2020 6: 00 PM | 13.68 | 11/17 2020 8:38:1 PM | 11 22/2020 3:3 58 PM | .79 | MHCB | | | 09 00:00 Cel Front NonConf for 0 25 | 0 | 1 | 09 00:00 Cel Front NonCof 0. 2 Hours | 0 | 1 | | | 0 | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 11/22/2020 | Region I | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 11 17/2020 6: 00 PM | 13.68 | 11/17 2020 8:38:1 PM | 11 22/2020 3:3 58 PM | .79 | MHCB | | | 09 15:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | MHCB | 12/1/2020 5:26:00 PM | 0.62 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | 08 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | B 005 1006001L | ML | EOP | ICF | 12/2/2020 8:21 00 AM | 12. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | 13:00 00 Therapeu icModu e Co f fo 0 33 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | 08: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | 09 38:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | 09:00:00 Standard Conf for 0.12 Hours | | 0 | | | 0 08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | 13: 5:00 Cel Front NonConf for 0 20 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | ############ | Update | | 21:00:00 HoldingCe NonConf for 0 58 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | 08 50:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | 10:30:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | 12 25:00 Cel Front NonConf for 0 23 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A 001 2010001L | ASU | ASU | ICF | /15/2020 6:03:00 PM | 2 3.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | 08 13:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | 10 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | 12:30:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | 07 02:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | 07 56:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | 06: 5:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | 10: 2:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | 11 31:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | 07 28:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | | | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | [illegible]:00 Cel Front NonConf for 0 08 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | | | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | | | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | | | B 001 2028001L | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 55.2 | | | | | | | | | 07 21:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 09 30:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | 0 | 0 | 08 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | 13 05:00 Cel Front NonConf for 0 08 Hou s | 0 | 5 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | 11 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | 08 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | 11 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | NSG at 19:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | 08 55:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | 12 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | | | A 005 2020001L | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 15 .36 | | | | | | | | | 08 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | 08 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | 11 15:00 Cel Front NonConf for 0 20 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | 09: 0:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | ############ | SPI not done | | 08 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | 07: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | | | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | 09 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | 11: 0:00 Cel Front NonConf for 120.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 120.17 | 0 | 0 | 0 | 0 | 120.17 | 120.17 | 0 | 120.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A 001 1026001L | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/21/2020 | Region I | [redacted] | B 007 1024001L | ASU | ASUHub | EOP | | | 11/21 2020 8: 2:11 PM | 11 2 /2020 1:29 58 PM | 2.7 | | MHCB | ############ | SPI not done | | 12:30:00 Therapeu icModu e NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/22/2020 | Region I | [redacted] | B 007 1024001L | ASU | NDS | MHCB | 11 21/2020 7:28 00 PM | 10.66 | 11/21 2020 8: 2:11 PM | 11 2 /2020 1:29 58 PM | 2.7 | | MHCB | | | | 09: 5:00 Cel Front NonConf for 0 25 | 0 | 1 | 10 00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 11/23/2020 | Region I | [redacted] | B 007 1024001L | ASU | NDS | MHCB | 11 21/2020 7:28 00 PM | 10.66 | 11/21 2020 8: 2:11 PM | 11 2 /2020 1:29 58 PM | 2.7 | | MHCB | | | | 09 50:00 Cel Front NonConf for 0 33 | 0 | 1 | | 0 | 0 | 12:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 33 | 0 | 0 | 0 | 0 25 | 0.33 | 0.58 | 0 | 0.58 |
| TMHU | 11/24/2020 | Region I | [redacted] | B 007 1024001L | ASU | NDS | MHCB | 11 21/2020 7:28 00 PM | 10.66 | 11/21 2020 8: 2:11 PM | 11 2 /2020 1:29 58 PM | 2.7 | | MHCB | | | | 09 20:00 Cel Front NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 1 08:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | 10: 5:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 10 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 10: 5:00 Cel Front NonConf for 0 00 Ho s | 0 | 1 | 1 : 5:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 10 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 11 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 13 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 09 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A 004 2007001U | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 277 2 | | | | | | | | | 09 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/16/2020 | Region I | [redacted] | B 007 1030001L | ASU | NDS | MHCB | 11/15/2020 2:58:00 AM | 1.2 | 11 15/2020 3:50:26 AM | 11 16/2020 1:3 53 PM | 1. 1 | | ICF | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | A 005 1022001L | ASU | ASUHub | EOP | | | | | | | | | | Dec 2 2020 11:38AM | | | | | | | 09:30:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 005 1022001L | ASU | ASUHub | ICF | 12/2/2020 1:07:00 PM | 12.2 | | | | | | | | | 08 20:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 005 1022001L | ASU | ASUHub | ICF | 12/2/2020 1:07:00 PM | 12.2 | | | | | | | | | 09: 0:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 005 1022001L | ASU | ASUHub | ICF | 12/2/2020 1:07:00 PM | 12.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 005 1022001L | ASU | ASUHub | ICF | 12/2/2020 1:07:00 PM | 12.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 005 1022001L | ASU | ASUHub | ICF | 12/2/2020 1:07:00 PM | 12.2 | | | | | | | | | | | | | | | | | 0 | NSG at 19:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 005 1022001L | ASU | ASUHub | ICF | 12/2/2020 1:07:00 PM | 12.2 | | | | | | ############ | SPI not done | | 08 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/21/2020 | Region I | [redacted] | B 007 1028001L | ML | EOP | MHCB | 11 21/2020 12 18:00 AM | 11. | 11/21 2020 12:58 1 AM | 11 2 /2020 1:29 59 PM | 3.52 | | MHCB | ############ | SPI not done | | 00:06:00 HoldingCe NonConf for 0 32 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| TMHU | 11/22/2020 | Region I | [redacted] | B 007 1028001L | ASU | NDS | MHCB | 11 21/2020 12 18:00 AM | 11. | 11/21 2020 12:58 1 AM | 11 2 /2020 1:29 59 PM | 3.52 | | MHCB | | | | 09 30:00 Cel Front NonConf for 0 25 | 0 | 1 | 10:30 00 Bedside NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/23/2020 | Region I | [redacted] | B 007 1028001L | ASU | NDS | MHCB | 11 21/2020 12 18:00 AM | 11. | 11/21 2020 12:58 1 AM | 11 2 /2020 1:29 59 PM | 3.52 | | MHCB | | | | 09 20:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | 12:00:00 Standard Conf for 0 25 Hours | | 0 | | | 0.5 | 0 | 0 | 0 | 0 25 | 0.5 | 0.75 | 0 | 0.75 |
| TMHU | 11/24/2020 | Region I | [redacted] | B 007 1028001L | ASU | NDS | MHCB | 11 21/2020 12 18:00 AM | 11. | 11/21 2020 12:58 1 AM | 11 2 /2020 1:29 59 PM | 3.52 | | MHCB | | | | 09 00:00 Cel Front NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/07/2020 | Region I | [redacted] | B 007 1028001L | ASU | SRH | MHCB | 12 6 2020 11:56 00 PM | 0.5 | 12/7 2020 : 5:03 AM | 12/8/2020 7:21 2 AM | 1.11 | SRH | CCCMS | ############ | SPI not done | | 09 20:00 Cel Front NonConf for 0 67 | 0 | 1 | | 0 | 0 | | 0.5 | 1 | | | 1.17 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| TMHU | 12/08/2020 | Region I | [redacted] | B 007 1028001L | ASU | NDS | CCCMS | | | 12/7 2020 : 5:03 AM | 12/8/2020 7:21 2 AM | 1.11 | SRH | CCCMS | | | Dec 8 2020 3: 0PM | 08:20:00 Standard Co f fo 0 63 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 27 | 0 | 1.27 | 0 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | 10:00 00 Standard NonCof 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | 10 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 10: 5:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | 08: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | 10 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | B 007 1002001L | PSU | PSU | ICF | 6/2 /2020 10:38:00 AM | 173.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | B 008 1032001L | SHU | LRH | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | B 008 1032001L | SHU | LRH | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | B 008 1032001L | SHU | LRH | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | ############ | SPI not done | | 00:50:00 HoldingCe NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | B 007 1010001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | 12 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | 0 | 0 | 09: 5:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | 08 55:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | 09:35 00 Standard NonCof 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | 11 05:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | 09 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | 13 10:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | 11 25:00 Cel Front NonConf for 0 33 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | 11: 7:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | 11 50:00 Cel Front NonConf for 0 33 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1009001L | PSU | PSU | ICF | 5 20/2020 8:30 00 AM | 208. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2023001L | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | Nov 25 2020 :3 PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | Nov 26 2020 8:57AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | Nov 27 2020 9:03AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | Nov 28 2020 8:20AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | Nov 29 2020 8:53AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | 13 50:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | 10 1 :00 Cel Front NonConf for 0.15 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | 09: 3:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 006 2031001U | ML | EOP | ICF | 10 29/2020 1:08 00 PM | 0.12 | | | | | | | | | | 0 | 0 | 09: :00 Cel Front NonCof 0.33 Hours | 0 | 1 | 12:15 00 Standard NonCof 0 08 Hours | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 09: 5:00 Standard Conf for 0.52 Hours | 1 | 0 | 10: 5 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 10: 5:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 09 03:00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | 12 00:00 Cel Front NonCof 0.25 Hours | 0 | 3 | | | 0 | | | 0 88 | 0 | 0 | 0 | 0 | 0.88 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 10: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 12 57:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | 0 | 0 | 11 15:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 11 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 11 10:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 11 50:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 004 1010001L | ML | EOP | ICF | 8/ 2020 10: 1 00 AM | 132.3 | | | | | | | | | 11 03:00 Cel Front NonConf for 0 20 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | Dec 3 2020 :11PM | 13 50:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | Dec 2020 3:39PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | Dec 5 2020 11:23AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | Dec 6 2020 10:08AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | Dec 7 2020 1:09PM | 11 15:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | | 11 37:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | | | 0 | 0 | 09 30:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | | 11 30:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1004001L | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 13.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | Nov 26 2020 9:50AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | Nov 27 2020 10: 9AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | Nov 28 2020 8:56AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | Nov 29 2020 8:28AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | Nov 30 2020 11: 1AM | 08: 8:00 Cel Front NonConf for 0.15 Ho s | 0 | 6 | | 0 | 0 | | | 0 | | | 0.9 | 0 | 0 | 0 | 0 | 0.9 | 0 9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | 08 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | 12 30:00 Cel Front NonCof 0.25 Hours | 0 | 2 | | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | 09:25:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | 10 00:00 Cel Front NonConf for 0. 7 Hou s | 0 | 6 | | 0 | 0 | | | 0 | | | 2.8 | 0 | 0 | 0 | 0 | 2.8 | 2 8 | 0 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 1005001L | PSU | PSU | ICF | 11 25/2020 1:13 00 PM | 18.88 | | | | | | ############ | SPI not done | | 08:57:00 HoldingCe NonConf for 0 22 Hou s | 0 | 3 | | 0 | 0 | | | 0 | | | 0 22 | 0 | 0 | 0 | 0 | 0.65 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | 1 : 3:00 Cel Front NonConf for 0 22 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | 0 | 0 | 11: 0:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | 11:07:00 Ce lFront NonCof 0 02 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | 12: 1:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | 1 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | 11 15:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2019001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | ############ | SPI not done | | 09 23:00 Cel Front NonConf for 0 08 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | 12 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | 13 19:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | ############ | Update | | 13 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 002 2025001L | PSU | PSU | ICF | 10 27/2020 2: 9 00 PM | 8.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ML | EOP | EOP | | | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 12/3/2020 8:23:00 PM | 10.9 | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | | | | 10 15:00 Cel Front NonConf for 0 25 | 0 | 2 | | 0 | 0 | 12:00 00 Standard NonCof 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 12/3/2020 8:23:00 PM | 10.9 | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | | | | 10 00:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 12/3/2020 8:23:00 PM | 10.9 | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | | | | | 0 | 0 | 12 00:00 Cel Front NonCof 0.50 Ho s | 0 | 2 | | | 0 | | | 0 87 | 0 | 0 | 0 | 0 | 0.87 | 0.87 | 0 | 0.87 |
| TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 12/3/2020 8:23:00 PM | 10.9 | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | | | | 10 00:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 12/3/2020 8:23:00 PM | 10.9 | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | | | | 09: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09 15 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 12/3/2020 8:23:00 PM | 10.9 | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | | | | 10 00:00 Cel Front NonConf for 0 25 | 0 | 3 | | 0 | 0 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 12/3/2020 8:23:00 PM | 10.9 | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | | | | 13 15:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1029001L | ASU | NDS | MHCB | 12/3/2020 8:23:00 PM | 10.9 | 12/3/2020 11:55:52 PM | 12 11/2020 7:17: 3 PM | 7.81 | MCB | MHCB | ############ | SPI not done | | 09: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | 10 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1028001L | ML | EOP | EOP | | | 12/ /2020 3: 0:37 PM | 12/8 2020 11:5 :39 AM | 3.8 | ASU | EOP | ############ | SPI not done | | 11:10:00 HoldingCe NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | MHCB | 12/ 2020 12:11 00 PM | 3.08 | 12/ /2020 3: 0:37 PM | 12/8 2020 11:5 :39 AM | 3.8 | ASU | EOP | | | | 10 20:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | MHCB | 12/ 2020 12:11 00 PM | 3.08 | 12/ /2020 3: 0:37 PM | 12/8 2020 11:5 :39 AM | 3.8 | ASU | EOP | | | | | 0 | 0 | 12: 6:00 Cel Front NonCof 0.07 Ho s | 0 | 1 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | MHCB | 12/ 2020 12:11 00 PM | 3.08 | 12/ /2020 3: 0:37 PM | 12/8 2020 11:5 :39 AM | 3.8 | ASU | EOP | ############ | SPI not done | | 10 15:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | EOP | | | 12/ /2020 3: 0:37 PM | 12/8 2020 11:5 :39 AM | 3.8 | ASU | EOP | | | Dec 8 2020 9:30 M | | | | | | | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1028001L | ML | EOP | EOP | | | 11/17 2020 8:38:1 PM | 11 19/2020 5:10 56 PM | 1.86 | UnIMCB | MHCB | ############ | Required by po icy | | 10:30:00 HoldingCe NonConf for 0 25 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1028001L | ASU | NDS | MHCB | 11 17/2020 7:22 00 PM | 6.6 | 11/17 2020 8:38:1 PM | 11 19/2020 5:10 56 PM | 1.86 | UnIMCB | MHCB | | | | | 0 | 0 | 07 00:00 Cel Front NonCof 0 25 Hours | 0 | 1 | 12:00:00 Ce lFront NonCof 0 25 Hours | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1028001L | ASU | NDS | MHCB | 11 17/2020 7:22 00 PM | 6.6 | 11/17 2020 8:38:1 PM | 11 19/2020 5:10 56 PM | 1.86 | UnIMCB | MHCB | | | | | 0 | 0 | 06 30:00 Cel Front NonCof 0 25 Hours | 0 | 1 | | 0 25 | 1 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | Nov 16 2020 12:08PM | 10 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | Nov 17 2020 3: 7PM | | 0 | 0 | 09 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | 13 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | 09:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | 10 05:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | 07 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | 08 30:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | 09 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | 12 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | 08 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | 07 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 10 15:00 Cel Front NonCof 0.25 Hours | 0 | 2 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1028001L | ASU | ASU | ICF | 11 12/2020 10: 6:00 AM | 32.3 | | | | | | | | | 07 20:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2020001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | 12 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2020001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2020001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | ############ | SPI not done | | 07 50:00 Cel Front NonConf for 0 58 Ho s | 2 | 1 | | 0 | 0 | | | 0 | | | 0 58 | 0 | 0 | 0 | 1 | 0.58 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2020001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2020001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2020001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2020001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | 08 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | ############ | SPI not done | | 07 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 3 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | 09 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | 10 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | 08 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | 07 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | 08 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 1032001L | ASU | ASU | ICF | 11/12/2020 12 16:00 PM | 32.27 | | | | | | | | | 07: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2025001L | ASU | NDS | ICF | 12/8/2020 10:33:00 AM | 6.35 | 12 8/2020 3 5 :38 PM | | 6.12 | | | | | Dec 9 2020 2:51PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2025001L | ASU | NDS | ICF | 12/8/2020 10:33:00 AM | 6.35 | 12 8/2020 3 5 :38 PM | | 6.12 | | | | | Dec 10 2020 1: PM | 07 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | 13 15:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2025001L | ASU | NDS | ICF | 12/8/2020 10:33:00 AM | 6.35 | 12 8/2020 3 5 :38 PM | | 6.12 | | | | | Dec 11 2020 9:33 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2025001L | ASU | NDS | ICF | 12/8/2020 10:33:00 AM | 6.35 | 12 8/2020 3 5 :38 PM | | 6.12 | | | | | Dec 12 2020 9:57 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2025001L | ASU | NDS | ICF | 12/8/2020 10:33:00 AM | 6.35 | 12 8/2020 3 5 :38 PM | | 6.12 | | | | | Dec 13 2020 9:05 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 2025001L | ASU | NDS | ICF | 12/8/2020 10:33:00 AM | 6.35 | 12 8/2020 3 5 :38 PM | | 6.12 | | | | | Dec 1 2020 9:29 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2017001L | ASU | ASUHub | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 13 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2017001L | ASU | ASUHub | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2017001L | ASU | ASUHub | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 11 35:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2017001L | ASU | ASUHub | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 005 2017001L | ASU | ASUHub | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | 0 | 0 | 10 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 2031001L | SHU | LRH | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 2031001L | SHU | LRH | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 2031001L | SHU | LRH | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 07 50:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 2031001L | SHU | LRH | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 2031001L | SHU | LRH | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 07 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | B 008 2031001L | SHU | LRH | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 10: 0 00 Yard NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 12 00:00 Cel Front Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 1 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 13 00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | 10:00:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 15 05:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 007 1023001L | ML | EOP | ICF | 9 2020 11:32 00 AM | 2 9 3 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | SHU | LRH | CCCMS | | | 11/19/2020 10:21: 7 PM | 11 22/2020 3:31 58 PM | 2.72 | | MHCB | ############ | SPI not done | | 19:30:00 HoldingCe NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | MHCB | 11 19/2020 8:05 00 PM | 12.56 | 11/19/2020 10:21: 7 PM | 11 22/2020 3:31 58 PM | 2.72 | | MHCB | | | | 11 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | 10:30 00 Standard Conf for 1.00 Hours | 1 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | MHCB | 11 19/2020 8:05 00 PM | 12.56 | 11/19/2020 10:21: 7 PM | 11 22/2020 3:31 58 PM | 2.72 | | MHCB | | | | 09 15:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | 09 55:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | B 007 1023001L | ASU | NDS | MHCB | 11 19/2020 8:05 00 PM | 12.56 | 11/19/2020 10:21: 7 PM | 11 22/2020 3:31 58 PM | 2.72 | | MHCB | | | | 10 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | 10:13 00 Therapeu icModu e Co f fo 0 25 Ho s | 1 | 0 | 10 00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 1 | 0 | 1 | 1 25 | 0.17 | 1. 2 | 0 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | 11:03:00 Ce lFront NonCof 0 03 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | 12 33:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | 09: 7:00 Cel Front NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | 11 36:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 1 | 0 | 1 | 1 | 0.05 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | 09 1 :00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | 11 33:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | 09 16:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | 10: 8:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | [redacted] | [redacted] | A 001 2032001L | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 2.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | 10:20:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | 13 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | 08: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region I | [redacted] | [redacted] | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | 0 | 0 | 08: 5:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | 00 00:00 Cel Front NonConf for 0 00 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region I | [redacted] | A 003 2003001L | ML | EOP | ICF | 7 9 2020 10: 1 00 AM | 158.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region I | [redacted] | A SB D1042001L | ML | DR | EOP | | | | | | | | | | | 11:33 00 Therapeu icModu e Co f fo 0 7 Ho s | 1 | 0 | | 0 | 0 | 11:10:00 Ce lFront NonCof 0 08 Hours | | 0 | | | 0 | 0 | 2 | 2 | 0. 7 | 0 | 0. 7 | 2 | 2. 7 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region I | [redacted] | A SB D1042001L | ML | DR | ICF | 11 17/2020 2: 7 00 PM | 27.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region I | [redacted] | A SB D1042001L | ML | DR | ICF | 11 17/2020 2: 7 00 PM | 27.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region I | [redacted] | A SB D1042001L | ML | DR | ICF | 11 17/2020 2: 7 00 PM | 27.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region I | [redacted] | A SB D1042001L | ML | DR | ICF | 11 17/2020 2: 7 00 PM | 27.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region I | [redacted] | A SB D1042001L | ML | DR | ICF | 11 17/2020 2: 7 00 PM | 27.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region I | [redacted] | A SB D1042001L | ML | DR | ICF | 11 17/2020 2: 7 00 PM | 27.17 | | | | | | ############ | Required by po icy | | 1 :29:00 Standard Conf for 0.52 Hours | 1 | 0 | 10 05:00 Therapeut cModule NonCof 0.08 Hours | 0 | 1 | 10:06:00 Standard Conf for 0 50 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 52 | 0.08 | 0 6 | 0 | 0.6 |
| TMHU | 11/20/2020 | Reg on II | [redacted] | A 504 1125001L | ML | GP | CCCMS | | | 11/20 2020 8:37:55 PM | 11 21/2020 10: 7:55 AM | 0.59 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/21/2020 | Reg on II | [redacted] | A 504 1125001L | ML | GP | MHCB | 11 20/2020 6:35 00 PM | .69 | 11/20 2020 8:37:55 PM | 11 21/2020 10: 7:55 AM | 0.59 | MCB | MHCB | ############ | SPI not done | | 08 50:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/17/2020 | Reg on II | [redacted] | A 504 1124001L | ML | GP | GP | | | 11/17/2020 10: 5: 0 PM | 11/18/2020 9: 5:0 AM | 0. 6 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/18/2020 | Reg on II | [redacted] | A 504 1124001L | ML | GP | MHCB | 11 17/2020 9:2 00 PM | 1.52 | 11/17/2020 10: 5: 0 PM | 11/18/2020 9: 5:0 AM | 0. 6 | MCB | MHCB | ############ | Required by o ic | | 08:35:00 Standard Co f fo 0 92 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | A 504 2235001U | ASU | ASUHub | EOP | | | | | | | | | | | | | | | | | 12:30:00 Standard Conf for 0 75 Hours | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | A 504 2235001U | ASU | ASUHub | ICF | 12/8/2020 :17:00 PM | 6.11 | | | | | | | | | | | | | | | | | 0 | NSG at 09: 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | A 504 2235001U | ASU | ASUHub | ICF | 12/8/2020 :17:00 PM | 6.11 | | | | | | | | | 08 30:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:35 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | A 504 2235001U | ASU | ASUHub | ICF | 12/8/2020 :17:00 PM | 6.11 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | A 504 2235001U | ASU | ASUHub | ICF | 12/8/2020 :17:00 PM | 6.11 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 09 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | A 504 2235001U | ASU | ASUHub | ICF | 12/8/2020 :17:00 PM | 6.11 | | | | | | | | | | | | | | | | | 0 | NSG at 09:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | A 504 2235001U | ASU | ASUHub | ICF | 12/8/2020 :17:00 PM | 6.11 | | | | | | | | | 12 30:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:00 | | 0.5 | | 0 | | 0 | .5 | 5 | 0 | .5 |
| TMHU | 11/16/2020 | Reg on II | [redacted] | D 007 1104001L | ML | PF | MHCB | 11 15/2020 5:28 00 PM | 1 .76 | 11/15 2020 7:00:36 PM | 11 16/2020 10: 7:09 AM | 0.66 | MCB | MHCB | ############ | SPI not done | | 08:30 00 Therapeu icModu e Co f fo 0 38 Ho s | 1 | 0 | | 0 | 0 | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 38 | 0.25 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | B 004 1122001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | 09:07:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | B 004 1122001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | B 004 1122001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | 0 | 0 | 11:15 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | B 004 1122001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | B 004 1122001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | B 004 1122001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | B 004 1122001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | B 004 1122001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | 13: 5:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3.13 | 0 | 3.13 | 3.13 | 0 | 3.13 | 0 | 3.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | 10:33:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | 0 | 0 | 09: 5:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | 10 16:00 Cel Front NonConf for 0 27 Ho s | 0 | 2 | | 0 | 0 | | | 0 | NSG at 08:0 | | 0 52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | 13 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | ############ | Required by po icy | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | NSG at 09:26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | NSG at 08:58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | B 004 1124001L | ASU | ASUHub | ICF | 9 3 2020 10:09 00 AM | 102.36 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 1 | 0 | 1 | 1 | 0.5 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | B 004 1199001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | Dec 2 2020 2:18PM | 09:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | B 004 1199001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | Dec 3 2020 12: 2PM | | 0 | 0 | 09:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | B 004 1199001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | Dec 2020 12:05PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | Dec 7 2020 11:09AM | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0.5 | 0 | 0 5 | 3 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | 11 00:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 2.5 | 1 | 3.5 | 2.5 | 0.5 | 3 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | | | | | | | | | 0 | NSG at 08:58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | | | | | | | | | 0 | NSG at 11:31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | B 004 1139001U | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 13.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | 0 | 0 | 1 :30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | 10:07:00 Standard Conf for 0.77 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | 08:59:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | 11 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | D 008 3399001U | ML | EOP | ICF | 6 3 2020 11:22 00 AM | 186.92 | | | | | | | | | 11 31:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | C 006 3319001U | ML | PF | ICF | 11/1/2019 9:00 00 AM | 380.99 | | | | | | ############ | Required by po icy | Nov 16 2020 :25PM | 11 25:00 Cel Front NonConf for 0 52 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:23 | | 0 52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 11/21/2020 | Reg on II | [redacted] | D 007 1104001L | ML | PF | CCCMS | | | 11/21 2020 7:56:51 PM | 11 22/2020 10 19:12 AM | 0.6 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/22/2020 | Reg on II | [redacted] | D 007 1104001L | ML | PF | MHCB | 11 21/2020 7: 00 PM | 15.68 | 11/21 2020 7:56:51 PM | 11 22/2020 10 19:12 AM | 0.6 | MCB | MHCB | | | | 07: 5:00 Standard Co f fo 0.67 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 12/10/2020 | Reg on II | [redacted] | D 007 1104001L | ML | EOP | EOP | | | 12/10 2020 6:51:01 PM | 12/11/2020 9:38:37 AM | 0.62 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/11/2020 | Reg on II | [redacted] | D 007 1104001L | ML | PF | MHCB | 12 10/2020 6:0 00 PM | .03 | 12/10 2020 6:51:01 PM | 12/11/2020 9:38:37 AM | 0.62 | MCB | MHCB | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | 09:25:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 12:25:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | 10:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | 1 : 2:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | 0 | 0 | 11 30:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | 11:00:00 NonConf or 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 3364001L | ML | EOP | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S HOS 1248001L | ML | CTC | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S HOS 1248001L | ML | CTC | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S HOS 1248001L | ML | CTC | ICF | 8/12 2020 12:52 00 PM | 12 .25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1134001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 2 | | 2 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1134001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | 13:22:00 Standard Conf for 0.90 Hours | 1 | 0 | 10:15 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 1.15 | 0 | 1.15 | 2 | 3.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1134001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1134001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1134001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1134001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1134001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1134001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0 5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | 0 | 0 | 10 00:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 2 | 2 | 0 | 0.33 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | 10:59:00 Standard Conf for 0. 5 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1. 5 | 0 | 1. 5 | 0 | 1. 5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | 09:56 00 Bedside NonConf for 0.18 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0.18 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 67 | 0 | 1.67 | 1 67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1132001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1116001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1116001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | 13 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1116001L | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 83.82 | | | | | | | | | | | | | | | 10:06:00 Standard Conf for 0.18 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | EOP | | | | | | EOP | MHCB | | | | 11 53:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | ICF | 12/3/2020 1:00:00 PM | 7.85 | | | | EOP | MHCB | | | | | | | | | | | 0 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | ICF | 12/3/2020 1:00:00 PM | 7.85 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | ICF | 12/3/2020 1:00:00 PM | 7.85 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | ICF | 12/3/2020 1:00:00 PM | 7.85 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | ICF | 12/3/2020 1:00:00 PM | 7.85 | | | | EOP | MHCB | | | | 10: 0:00 Cel Front NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 38 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | ICF | 12/3/2020 1:00:00 PM | 7.85 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | ICF | 12/3/2020 1:00:00 PM | 7.85 | | | | EOP | MHCB | | | | | | | | | | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1132001L | ML | EOP | ICF | 12/3/2020 1:00:00 PM | 7.85 | | | | EOP | MHCB | | | | 09 15:00 HoldingCe NonConf for 1 23 Hou s | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 1. 8 | 1. 8 | 0 | 1. 8 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | Nov 16 2020 1:00PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | Nov 17 2020 9:15AM | | 0 | 0 | 09:30 00 Standard Conf for 0.75 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | 10:20:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | 1 :25:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | 11 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1169001U | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1104001L | ML | EOP | ICF | 11 10/2020 11 0 :00 AM | 26.33 | 12 6/2020 7 1 :01 PM | 12/7/2020 9:38 3 AM | 0.6 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 007 1104001L | ML | PF | MHCB | 12/6/2020 6:58:00 PM | 8 | 12 6/2020 7 1 :01 PM | 12/7/2020 9:38 3 AM | 0.6 | MCB | MHCB | ############ | SPI not done | | 07:50:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | Nov 16 2020 2:26PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | Nov 17 2020 11: 7AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | 09:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | 0 | 0 | 15:30 00 Standard Conf for 0.58 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | 15:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 008 1174001L | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 70.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | 08 00:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:00 | | 1.5 | 1 | 0 | 1 | 1 | 0.5 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | NSG at 09:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | NSG at 10:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | 11 20:00 Cel Front NonConf for 0. 2 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | 0 | 0 | 08 30:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | [redacted] | [redacted] | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | 08 00:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 1 | 0 | 1 | 1 | 0.5 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | 12:03:00 Standard Conf for 0.33 Hours | 1 | 0 | 10:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 2 | 3 | 1 58 | 0 | 1.58 | 2 | 3.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | | | B 004 1133001U | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | NSG at 08:58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | | | B 004 1142001L | ASU | ASUHub | ICF | 10 29/2020 11 5 :00 AM | .9 | | | | ASUHub | MHCB | ############ | Required by po icy | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | | | C 006 3336001L | ML | PF | ICF | 10 18/2019 11 29:00 AM | 395.08 | | | | | | | | Nov 16 2020 12:00PM | | | | | | | | | 0 | NSG at 08:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | | | D 008 1171001U | ML | EOP | ICF | 10 20/2020 11 09:00 AM | 3 .98 | | | | EOP | MHCB | | | Nov 19 2020 3:12PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | | | D 008 1171001U | ML | EOP | ICF | 10 20/2020 11 09:00 AM | 3 .98 | | | | EOP | MHCB | | | Nov 20 2020 12:00PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | | | D 008 1171001U | ML | EOP | ICF | 10 20/2020 11 09:00 AM | 3 .98 | | | | EOP | MHCB | | | Nov 21 2020 11 0 AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | | | D 008 1171001U | ML | EOP | ICF | 10 20/2020 11 09:00 AM | 3 .98 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | | | D 008 2227001U | ML | EOP | ICF | 10 20/2020 11 09:00 AM | 3 .98 | | | | EOP | MHCB | | | Nov 23 2020 2: 7PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | | | D 008 2227001U | ML | EOP | ICF | 10 20/2020 11 09:00 AM | 3 .98 | | | | EOP | MHCB | ############ | SPI not done | | 10:15:00 HoldingCe NonConf for 0. 2 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | | | D 008 2213001U | ML | EOP | EOP | | | | | | | | ############ | Update | | 11:55:00 Conf or 0.50 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | | | D 008 2213001U | ML | EOP | ICF | 12/9/2020 1: 3:00 PM | 5.21 | | | | | | | | | 10: 0:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | | | D 008 2213001U | ML | EOP | ICF | 12/9/2020 1: 3:00 PM | 5.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | | | D 008 2213001U | ML | EOP | ICF | 12/9/2020 1: 3:00 PM | 5.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | | | D 008 2213001U | ML | EOP | ICF | 12/9/2020 1: 3:00 PM | 5.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | | | D 008 2213001U | ML | EOP | ICF | 12/9/2020 1: 3:00 PM | 5.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | | | C 006 3321001U | ML | PF | ICF | 10 21/2019 :09 00 PM | 391.89 | | | | | | | | Nov 16 2020 : 5PM | | | | | | | | | 0 | NSG at 08:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | 13:05:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 75 | 0 | 0.75 | 2 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | 10: 0:00 Standard Conf for 0 58 Hours | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | 0 | 0 | 10:15 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2 25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 2 | | 2 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | 09:10:00 Standard Conf for 0. 2 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1. 2 | 0 | 1. 2 | 0 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | 11:50:00 Standard Conf for 0.92 Hours | 1 | 0 | 11 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 1 | 0 | 1 | 1 92 | 0.25 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | | | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | 11: 0:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | NSG at 08:58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | B 004 1113001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | B 004 2235001U | ASU | ASUHub | ICF | 10 1 /2020 11 25:00 AM | 61.31 | | | | | | | | | | 0 | 0 | 10 15:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/09/2020 | Reg on II | [redacted] | D 007 1104001L | ML | PF | GP | | | 12 9/2020 6 26:36 PM | 12/9/2020 8:09:07 PM | 0.07 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | 13:33:00 Standard Conf for 0.38 Hours | 1 | 0 | 10:10 00 Standard Conf for 0.55 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 93 | 0 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | 10:00:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 19:06 | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | | | | 12: 8:00 Cel Front NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 1 | 1 | 0 | 0.13 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | | | | EOP | MHCB | ############ | SPI not done | | 16:00:00 Conf or 0.68 Hou s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 68 | 0 | 0.68 | 0 | 0.68 |
| TMHU | 12/05/2020 | Reg on II | [redacted] | D 007 1104001L | ASU | ASUHub | EOP | | | 12/5/2020 10:00:00 PM | 12/6 2020 10:56:3 AM | 0.5 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Reg on II | [redacted] | D 007 1104001L | ML | PF | MHCB | 12/5/2020 9: 1:00 PM | 8.88 | 12/5/2020 10:00:00 PM | 12/6 2020 10:56:3 AM | 0.5 | MCB | MHCB | ############ | Update | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | D 007 3327001U | ML | EOP | ICF | 6 9 2020 3 03:00 PM | 163.01 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | D 007 3327001U | ML | EOP | ICF | 6 9 2020 3 03:00 PM | 163.01 | | | | EOP | MHCB | | | | 10:53:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | D 007 3327001U | ML | EOP | ICF | 6 9 2020 3 03:00 PM | 163.01 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | D 007 3327001U | ML | EOP | ICF | 6 9 2020 3 03:00 PM | 163.01 | | | | EOP | MHCB | | | | 1 :55 00 Therapeu icModu e Conf for 0.18 Hours | 1 | 0 | 09:00 00 Standard Conf for 0.08 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | Nov 26 2020 12:5 PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | Nov 27 2020 12:30PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | Nov 29 2020 12:19PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | Nov 30 2020 3:33PM | 11 05:00 Cel Front NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | 0 | 0 | 08 00:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | 11: 0:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | 0 | 0 | 08 00:00 Cel Front NonCof 0.08 Hours | 0 | 2 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | NSG at 17:50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | NSG at 06:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | | | | | | | | | 0 | NSG at 12:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | D 007 1155001U | ML | EOP | ICF | 11/21/2020 9:30:00 AM | 23.39 | | | | | | | | | 10: 9:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 15:32 | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 11/16/2020 | Reg on II | [redacted] | S INF 2229001L | ML | OHU | MHCB | 11 11/2020 :25 00 PM | 6.8 | 11/11 2020 9:27:19 PM | 11 18/2020 2:55 3 PM | 6.73 | ASU | CCCMS | | | | 09:37:00 Standard Co f fo 0 55 Ho s | 1 | 0 | 11: 5 00 Standard Conf for 0 50 Ho s | 1 | 0 | | | 0 | NSG at 07:00 | NSG at 15 37 | 0 | 0 | 0 | 0 | 1 05 | 0 | 1.05 | 0 | 1.05 |
| TMHU | 11/17/2020 | Reg on II | [redacted] | S INF 2229001L | ML | OHU | MHCB | 11 11/2020 :25 00 PM | 6.8 | 11/11 2020 9:27:19 PM | 11 18/2020 2:55 3 PM | 6.73 | ASU | CCCMS | | | | 13:35:00 Standard Co f fo 1 50 Ho s | 1 | 0 | 09:30 00 Standard Conf for 1 00 Ho s | 1 | 0 | 09:2 :00 Standard Conf for 0 60 Ho s | | 0 | NSG at 15:36 | | 0 | 0 | 0 | 0 | 3.1 | 0 | 3.1 | 0 | 3.1 |
| TMHU | 11/18/2020 | Reg on II | [redacted] | S INF 2229001L | ML | OHU | MHCB | 11 11/2020 :25 00 PM | 6.8 | 11/11 2020 9:27:19 PM | 11 18/2020 2:55 3 PM | 6.73 | ASU | CCCMS | ############ | Required by o ic | | 09: 7:00 Standard Co f fo 2 72 Ho s | 1 | 0 | 10: 5 00 Standard Conf for 0 50 Ho s | 1 | 0 | | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 3 22 | 0 | 3.22 | 0 | 3.22 |
| TMHU | 11/16/2020 | Reg on II | [redacted] | S INF 2228001L | ML | OHU | GP | | | 11 13/2020 1:26:17 AM | 11 16/2020 3:31 55 PM | 3.59 | VAR | GP | | | Nov 16 2020 12:15PM | | | | | | | | | 0 | NSG at 07:00 | NSG at 16 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Reg on II | [redacted] | S INF 2230001L | ML | OHU | MHCB | 11 15/2020 5: 6 00 PM | 0.69 | 11/15 2020 7:2 :21 PM | 11 16/2020 1:0 : 7 PM | 0.7 | VAR | GP | | | | 09:21:00 Standard Co f fo 0 22 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 16:1 | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| TMHU | 11/23/2020 | Reg on II | [redacted] | S INF 2229001L | ASU | ASU | CCCMS | | | 11/23 2020 7:56:18 PM | 11 2 /2020 2:19 38 PM | 0.77 | ASU | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Reg on II | [redacted] | S INF 2229001L | ML | OHU | MHCB | 11 23/2020 6:38 00 PM | 0.7 | 11/23 2020 7:56:18 PM | 11 2 /2020 2:19 38 PM | 0.77 | ASU | CCCMS | ############ | Required by o ic | | 08:30:00 Standard Co f fo 1 00 Ho s | 1 | 0 | 08:30 00 Standard Conf for 0 50 Ho s | 1 | 0 | | | 0 | NSG at 09: 3 | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| TMHU | 12/08/2020 | Reg on II | [redacted] | C 002 1122001L | ML | CMP | MHCB | 12 8 2020 10:53 00 PM | 5.66 | 12/8/2020 11:50:38 PM | | 5.69 | PF | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/09/2020 | Reg on II | [redacted] | C 002 1122001L | ASU | ASU | MHCB | 12 8 2020 10:53 00 PM | 5.66 | 12/8/2020 11:50:38 PM | | 5.69 | PF | CCCMS | | | | 08 50:00 Cel Front NonConf for 0.15 | 0 | | | 0 | 0 | | | 0 | | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0 6 | 0 | 0.6 |
| TMHU | 12/10/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 8 2020 10:53 00 PM | 5.66 | 12/8/2020 11:50:38 PM | | 5.69 | PF | CCCMS | ############ | SPI not done | | 08:10 00 Therapeu icModu e Co f fo 0 2 Ho s | 1 | 1 | 08 25:00 Therapeut cModule Conf or 1.78 Hours | 1 | 0 | 13:19:00 Standard Conf for 0 52 Hours | | 0 | NSG at 17:00 | | 0 25 | 0 | 0 | 0 | 2.2 | 0.25 | 2. 5 | 0 | 2. 5 |
| TMHU | 12/11/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 8 2020 10:53 00 PM | 5.66 | 12/8/2020 11:50:38 PM | | 5.69 | PF | CCCMS | | | | 09 05:00 Cel Front NonConf for 0 05 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 1.5 | 0.05 | 1.55 | 0 | 1.55 |
| TMHU | 12/12/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 8 2020 10:53 00 PM | 5.66 | 12/8/2020 11:50:38 PM | | 5.69 | PF | CCCMS | | | | 10:58 00 Therapeu icModu e Co f fo 0 78 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 78 | 0.23 | 1.02 | 0 | 1.02 |
| TMHU | 12/13/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 8 2020 10:53 00 PM | 5.66 | 12/8/2020 11:50:38 PM | | 5.69 | PF | CCCMS | | | | | 0 | 0 | 11: 9 00 Ho dingCell Conf o 0 7 Ho s | 1 | 1 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0. 7 | 0.1 | 0.57 | 0 | 0.57 |
| TMHU | 12/14/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 8 2020 10:53 00 PM | 5.66 | 12/8/2020 11:50:38 PM | | 5.69 | PF | CCCMS | ############ | Required by po icy | | 08: 1:00 Cel Front NonConf for 0 07 Ho s | 1 | 1 | | 0 | 0 | 12:33:00 Standard Conf for 0 50 Hours | | 0 | | | 0 07 | 0 | 0 | 0 | 0 55 | 0.07 | 0.62 | 0 | 0.62 |
| TMHU | 12/08/2020 | Reg on II | [redacted] | C 002 1124001L | ML | VAR | MHCB | 12/8/2020 7: :00 PM | 5.8 | 12 8/2020 7 56:35 PM | | 5.86 | PF | CCCMS | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/09/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 12/8/2020 7: :00 PM | 5.8 | 12 8/2020 7 56:35 PM | | 5.86 | PF | CCCMS | ############ | Required by po icy | | 12 15:00 Cel Front NonConf for 0 08 Ho s | 2 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 83 | 0.08 | 0.92 | 0 | 0.92 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/10/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 12/8/2020 7: :00 PM | 5.8 | 12 8/2020 7 56:35 PM | | 5.86 | PF | CCCMS | | | | 11 50:00 Cel Front NonConf for 0 20 | 0 | 2 | 12 17:00 Therapeut cModule Conf or 1.85 Hours | 1 | 0 | 13:03:00 Standard Conf for 0 20 Hours | | 0 | | | 0 33 | 0 | 0 | 0 | 1 85 | 0.33 | 2.18 | 0 | 2.18 |
| TMHU | 12/11/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 12/8/2020 7: :00 PM | 5.8 | 12 8/2020 7 56:35 PM | | 5.86 | PF | CCCMS | | | | 08: 5:00 Cel Front NonConf for 0 25 | 1 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 85 | 0.25 | 1.1 | 0 | 1.1 |
| TMHU | 12/12/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 12/8/2020 7: :00 PM | 5.8 | 12 8/2020 7 56:35 PM | | 5.86 | PF | CCCMS | | | | 12:02 00 Therapeu icModu e | 1 | 1 | | 0 | 0 | | | 0 | | | 0. 3 | 0 | 0 | 0 | 0 37 | 0. 3 | 0 8 | 0 | 0.8 |
| TMHU | 12/13/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 12/8/2020 7: :00 PM | 5.8 | 12 8/2020 7 56:35 PM | | 5.86 | PF | CCCMS | | | | | 0 | 0 | 12: 2:00 Cel Front NonCof 0.05 Ho s | 1 | 1 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 32 | 0.05 | 0.37 | 0 | 0.37 |
| TMHU | 12/14/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 12/8/2020 7: :00 PM | 5.8 | 12 8/2020 7 56:35 PM | | 5.86 | PF | CCCMS | | | | 09 00:00 Cel Front NonConf for 0 08 | 1 | 1 | | 0 | 0 | 13:15:00 Standard Conf for 0 05 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 55 | 0.08 | 0.63 | 0 | 0.63 |
| TMHU | 12/01/2020 | Reg on II | [redacted] | C 002 1123001L | ML | SNY | CCCMS | | | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | | | | 10: 5:00 Standard Conf for 1 77 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 77 | 0 | 1.77 | 0 | 1.77 |
| TMHU | 12/02/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 1 2020 12:30 00 PM | 8.01 | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | | | | 08 20:00 Cel Front NonConf for 0.17 | 0 | 3 | 10: 00 Ho dingCell Conf o 1. 5 Hours | 1 | 0 | 10:23:00 Standard Conf for 0 33 Hours | | 0 | | | 0. 5 | 0 | 0 | 0 | 1. 5 | 0. 5 | 1 9 | 0 | 1.9 |
| TMHU | 12/03/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 1 2020 12:30 00 PM | 8.01 | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | ############ | SPI not done | | 09 0 :00 Cel Front NonConf for 0 07 | 2 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 95 | 0.07 | 1.02 | 0 | 1.02 |
| TMHU | 12/04/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 1 2020 12:30 00 PM | 8.01 | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | | | | 09:21 00 Therapeu icModu e | 1 | 1 | 10:13 00 Ho dingCell Conf o 0.65 Hours | 1 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 1 08 | 0.25 | 1.33 | 0 | 1.33 |
| TMHU | 12/05/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 1 2020 12:30 00 PM | 8.01 | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | | | | 09:18 00 Therapeu icModu e | 1 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0.12 | 0.08 | 0 2 | 0 | 0.2 |
| TMHU | 12/06/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 1 2020 12:30 00 PM | 8.01 | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | | | | | 0 | 0 | 09:08 00 Ho dingCell Conf o 0.18 Ho s | 1 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0.18 | 0.17 | 0.35 | 0 | 0.35 |
| TMHU | 12/07/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 1 2020 12:30 00 PM | 8.01 | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | | | | 10 00:00 Cel Front NonConf for 0 25 | 1 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 82 | 0.25 | 1.07 | 0 | 1.07 |
| TMHU | 12/08/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 1 2020 12:30 00 PM | 8.01 | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | | | | 10 30:00 Cel Front NonConf for 0 08 | 1 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0. 2 | 0.08 | 0 5 | 0 | 0.5 |
| TMHU | 12/09/2020 | Reg on II | [redacted] | C 002 1123001L | ASU | ASU | MHCB | 12 1 2020 12:30 00 PM | 8.01 | 12/1/2020 12: 3:59 PM | 12/9/2020 3: 0: 7 PM | 8.12 | SNY | EOP | ############ | Required by po icy | | 09 05:00 Cel Front NonConf for 0.10 | 0 | 2 | 10:25 00 NonCof 0.10 Hours | 0 | 1 | 10:15:00 Standard Conf for 0.15 Hours | | 0 | | | 0. 3 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 11/24/2020 | Reg on II | [redacted] | C 002 1124001L | ML | PF | CCCMS | | | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/25/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 11 2 /2020 8:13 00 PM | 7.6 | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | ############ | SPI not done | | 08 30:00 Cel Front NonConf for 0.17 | 1 | | 1 59:00 Therapeut cModule Conf or 0.58 Hours | 1 | 0 | 13:13:00 Standard Conf for 0 25 Hours | | 0 | | | 0 63 | 0 | 0 | 0 | 1 | 0.63 | 1.63 | 0 | 1.63 |
| TMHU | 11/26/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 11 2 /2020 8:13 00 PM | 7.6 | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | | 12: 6:00 Standard Co f fo 0.70 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0.7 | 0.07 | 0.77 | 0 | 0.77 |
| TMHU | 11/27/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 11 2 /2020 8:13 00 PM | 7.6 | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | | 13:22:00 Standard Co f fo 0.58 Ho s | 1 | 0 | 08 30:00 Cel Front NonCof 0.50 Ho s | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 58 | 0.5 | 1.08 | 0 | 1.08 |
| TMHU | 11/28/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 11 2 /2020 8:13 00 PM | 7.6 | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | | 13 00:00 Cel Front NonConf for 0 22 | 0 | 1 | 08:31 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 22 | 0 | 0 | 0 | 0.5 | 0.22 | 0.72 | 0 | 0.72 |
| TMHU | 11/29/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 11 2 /2020 8:13 00 PM | 7.6 | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | | 13:31:00 Standard Co f fo 0 5 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0. 5 | 0.08 | 0.53 | 0 | 0.53 |
| TMHU | 11/30/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 11 2 /2020 8:13 00 PM | 7.6 | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | | 08 30:00 Cel Front NonConf for 0 23 | 1 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 67 | 0.23 | 0 9 | 0 | 0.9 |
| TMHU | 12/01/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 11 2 /2020 8:13 00 PM | 7.6 | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | | 13 50:00 Cel Front NonConf for 0.17 | 1 | 1 | 12: 9 00 Standard Conf for 0.52 Hours | 1 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 1 02 | 0.17 | 1.18 | 0 | 1.18 |
| TMHU | 12/02/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | MHCB | 11 2 /2020 8:13 00 PM | 7.6 | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | ############ | Required by po icy | | 08 33:00 Cel Front NonConf for 0.18 | 0 | 2 | | 0 | 0 | 10:0 :00 Standard Conf for 0 30 Hours | | 0 | | | 0. 8 | 0 | 0 | 0 | 0 | 0. 8 | 0. 8 | 0 | 0. 8 |
| TMHU | 12/03/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | EOP | | | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | Dec 3 2020 10:10 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | EOP | | | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | Dec 2020 12: PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/05/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | EOP | | | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | Dec 5 2020 :07PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | EOP | | | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | Dec 6 2020 2:10PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | EOP | | | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | Dec 7 2020 9: 0 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/08/2020 | Reg on II | [redacted] | C 002 1124001L | ASU | ASU | EOP | | | 11/2 2020 9:15:0 PM | 12/8/2020 7:06:12 PM | 13.91 | ASU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/12/2020 | Reg on II | [redacted] | C 002 1125001L | ML | SNY | EOP | | | 12/12/2020 10:1 :38 PM | | 1.75 | SNY | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on II | [redacted] | C 002 1125001L | ASU | ASU | MHCB | 12 12/2020 9:09 00 PM | 1.75 | 12/12/2020 10:1 :38 PM | | 1.75 | SNY | EOP | ############ | Required by po icy | | 09:20:00 HoldingCe Conf for 1.67 Hours | 1 | 0 | 15 20:00 Cel Front NonCof 0.02 Hours | 0 | 1 | | | 0 | | | 0 02 | 0 | 0 | 0 | 1 67 | 0.02 | 1.68 | 0 | 1.68 |
| TMHU | 12/14/2020 | Reg on II | [redacted] | C 002 1125001L | ASU | ASU | MHCB | 12 12/2020 9:09 00 PM | 1.75 | 12/12/2020 10:1 :38 PM | | 1.75 | SNY | EOP | ############ | Required by po icy | | 08 30:00 Cel Front NonConf for 0.17 | 1 | 1 | | 0 | 0 | 13:20:00 Standard Conf for 0 22 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 32 | 0.17 | 0. 8 | 0 | 0. 8 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | Z 009 1111001L | ASU | SRH | ICF | 12/ /2020 1:1 :00 PM | 10.23 | | | | | | | | Dec 12 2020 1:13PM | | | | | | | | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | Z 009 1111001L | ASU | SRH | ICF | 12/ /2020 1:1 :00 PM | 10.23 | | | | | | | | Dec 13 2020 1:3 PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | Z 009 1111001L | ASU | SRH | ICF | 12/ /2020 1:1 :00 PM | 10.23 | | | | | | | | Dec 1 2020 12:05PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | D 003 1121001U | ML | EOP | EOP | | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | C 007 1119001L | ML | VAR | ICF | 10 2 /2019 10 02:00 AM | 17.37 | | | | | | | | | | | | | | | | | 0 | NSG at 16:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | C 007 1115001L | ML | VAR | ICF | / /2019 12:21:00 PM | 620.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | C 007 1115001L | ML | VAR | ICF | / /2019 12:21:00 PM | 620.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | C 007 1115001L | ML | VAR | ICF | / /2019 12:21:00 PM | 620.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | 19 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | Nov 29 2020 9:27AM | 12 35:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | 17 18:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | 0 | 0 | 20 00:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | 11 55:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | 1 12:00 Cel Front NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | 09:33 00 Bedside Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 10:01:00 Standard Conf for 0 22 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | 1 10:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | S CTC 1013001L | ML | CTC | ICF | 11 27/2020 10 25:00 AM | 17.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/03/2020 | Reg on II | [redacted] | D 002 1105001L | ASU | SRH | CCCMS | | | 12 3/2020 8 36: 8 PM | 12/ /2020 5:36:11 PM | 0.88 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Reg on II | [redacted] | D 002 1105001L | ML | SNY | MHCB | 12/3/2020 8:00:00 PM | 0.87 | 12 3/2020 8 36: 8 PM | 12/ /2020 5:36:11 PM | 0.88 | GP | CCCMS | ############ | SPI not done | | 10:35:00 HoldingCe Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 12/02/2020 | Reg on II | [redacted] | D 002 1105001L | ASU | SRH | EOP | | | 12 2/2020 6 56:37 PM | 12/3/2020 6:29:50 PM | 0.98 | SRH | EOP | | | | 1 : 5:00 Standard NonConf for 2 78 | 1 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 78 | 2.78 | 3.57 | 0 | 3.57 |
| TMHU | 12/03/2020 | Reg on II | [redacted] | D 002 1105001L | ML | SNY | MHCB | 12/2/2020 6:28:00 PM | 0.88 | 12 2/2020 6 56:37 PM | 12/3/2020 6:29:50 PM | 0.98 | SRH | EOP | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/08/2020 | Reg on II | [redacted] | D 002 1105001L | ML | SNY | GP | | | 12 8/2020 7 02:57 PM | 12/9/2020 1:16:32 PM | 0.76 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/09/2020 | Reg on II | [redacted] | D 002 1105001L | ML | SNY | MHCB | 12/8/2020 6: 7:00 PM | 2.71 | 12 8/2020 7 02:57 PM | 12/9/2020 1:16:32 PM | 0.76 | MCB | MHCB | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | C 007 1122001L | ML | VAR | ICF | 6 25/2019 9:06 00 AM | 538. 1 | | | | | | | | | | | | | | | | | 0 | NSG at 16:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | D 006 1114001L | ML | VAR | ICF | 6 1 2020 5 3 :00 PM | 170.75 | | | | CF | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | D 006 1114001L | ML | VAR | ICF | 6 1 2020 5 3 :00 PM | 170.75 | | | | CF | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | D 006 1114001L | ML | VAR | ICF | 6 1 2020 5 3 :00 PM | 170.75 | | | | CF | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | C 007 1121001L | ML | VAR | ICF | 12 23/2019 11 55:00 AM | 357.29 | | | | | | | | | | | | | | | | | 0 | NSG at 16:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | C 007 1121001L | ML | VAR | ICF | 12 23/2019 11 55:00 AM | 357.29 | | | | | | | | | | | | | | | | | 0 | NSG at 07: 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | D 001 1117001L | ASU | ASU | ICF | 12/8/2020 10:36:00 AM | 6.3 | | | | | | | | Dec 9 2020 9:1 AM | | | | | | | | | 0 | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | D 001 1117001L | ASU | ASU | ICF | 12/8/2020 10:36:00 AM | 6.3 | | | | | | | | Dec 10 2020 3:31PM | | | | | | | | | 0 | NSG at 08:55 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | D 001 1117001L | ASU | ASU | ICF | 12/8/2020 10:36:00 AM | 6.3 | | | | | | | | | | 0 | 0 | 12 35:00 Cel Front NonCof 0.00 Hours | 0 | 1 | 12:03:00 Ce lFront NonCof 0 00 Hours | | 0 | NSG at 16:05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Reg on II | [redacted] | D 002 1105001L | ML | EOP | EOP | | | 12/ /2020 7 51:35 PM | 12/5/2020 1:53:02 PM | 0.75 | SRH | EOP | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 16 00 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/05/2020 | Reg on II | [redacted] | D 002 1105001L | ML | SNY | MHCB | 12/ /2020 7:09:00 PM | 0.6 | 12/ /2020 7 51:35 PM | 12/5/2020 1:53:02 PM | 0.75 | SRH | EOP | ############ | Required by po icy | | 08 30:00 Cel Front NonConf for 0 53 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 17:08 | | 0 53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 11/18/2020 | Reg on II | [redacted] | D 002 1105001L | ASU | SRH | EOP | | | 11 18/2020 :15:33 AM | 11 18/2020 2:33: 8 PM | 0. 3 | SRH | EOP | ############ | Required by | | 09:52:00 Standard | 2 | 0 | | 0 | 0 | | | 0 | NSG at 07:20 | | 0 | 0 | 0 | 0 | 1.6 | 0 | 1 6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | D 003 1108001L | ML | EOP | EOP | | | | | | | | ############ | Update | | | 0 | 0 | 1 : 3:00 Conf or 0.53 Hours | 2 | 0 | 09:00:00 Standard Conf for 0 50 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | D 003 1108001L | ML | EOP | ICF | 12/10/2020 12 27:00 PM | .27 | | | | | | | | | | | | | | | | | 0 | NSG at 13:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | D 003 1108001L | ML | EOP | ICF | 12/10/2020 12 27:00 PM | .27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | D 003 1108001L | ML | EOP | ICF | 12/10/2020 12 27:00 PM | .27 | | | | | | | | | | | | | | | | | 0 | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | D 003 1108001L | ML | EOP | ICF | 12/10/2020 12 27:00 PM | .27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | D 003 1131001U | ML | EOP | EOP | | | | | | | | | | | | | | | | | 09:05:00 Standard Conf for 0.15 Hours | | 0 | NSG at 07:30 | NSG at 16 00 | 0 25 | 0 25 | 0 | 0.25 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | D 003 1131001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | D 003 1131001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | D 003 1131001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 17 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | D 003 1131001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | 10:10 00 Yard NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19: 6 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | D 003 1131001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | | | | | | | | | 0 | RT at 10:00 | NSG at 16 00 | 0 25 | 0 25 | 0 | 0.25 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | D 003 1131001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | D 003 2205001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | 1 : 5:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:55 | NSG at 16 00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | D 003 2205001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | | | | | | | | | 0 | NSG at 13:30 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | D 003 2205001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | D 003 2205001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | D 003 2205001U | ML | EOP | ICF | 12/3/2020 8:13 00 AM | 11. | | | | | | | | | 13: :00 Standard Conf for 0.88 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 88 | 0 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | EOP | | | | | | | | | | | | | | | | | 13:3 :00 Standard Conf for 0 60 Hours | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | 12: 5:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | ############ | SPI not done | | 11: 3:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | 13: 9:00 Standard Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 1 :30 | | 0 | 0 | 0 | 0 | 0 78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | NSG at 06:50 | NSG at 1 : 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | 15:10:00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 55 | 0 | 0.55 | 1 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | NSG at 07:26 | NSG at 16 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 18: 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | NSG at 19: 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | NSG at 07:38 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | A 005 1112001L | ML | EOP | ICF | 11 19/2020 6:06 00 PM | 17.93 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | A 005 1128001L | ML | EOP | ICF | 11 12/2020 :01 00 PM | 32.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | A 005 1128001L | ML | EOP | ICF | 11 12/2020 :01 00 PM | 32.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | A 005 1128001L | ML | EOP | ICF | 11 12/2020 :01 00 PM | 32.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | A 005 1128001L | ML | EOP | ICF | 11 12/2020 :01 00 PM | 32.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | D 006 1101001L | ML | VAR | ICF | 11 20/2019 1:35 00 PM | 390.22 | | | | | | | | | | | | | | | | | 0 | NSG at 16:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | D 006 1101001L | ML | VAR | ICF | 11 20/2019 1:35 00 PM | 390.22 | | | | | | | | | | | | | | | | | 0 | NSG at 07: 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | D 006 1101001L | ML | VAR | ICF | 11 20/2019 1:35 00 PM | 390.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 006 1103001L | ML | VAR | ICF | 11 20/2019 1:35 00 PM | 390.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/26/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 002 1105001L | ASU | NDS | CCCMS | | | 11/26 2020 7:31:52 PM | 11 27/2020 3: 0 02 PM | 0.8 | NDS | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 002 1105001L | ML | SNY | MHCB | 11 26/2020 5:07 00 PM | 0.75 | 11/26 2020 7:31:52 PM | 11 27/2020 3: 0 02 PM | 0.8 | NDS | CCCMS | ############ | Required by o ic | | 10:10:00 Standard Co f fo 1 00 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | EOP | | | | | | | | | | | 09:22:00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | 12: 7:00 Standard Conf for 0. 8 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 68 | 0 | 0.68 | 1 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 19 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:20 | NSG at 1 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 06:30 | NSG at 19 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 20 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:39 | NSG at 15 32 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 11:13 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 16 00 | 0 25 | 0 25 | 0 | 0.25 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | ############ | Update | | 11:00:00 Therapeu icModu e NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07:30 | NSG at 16 00 | 0 25 | 0 25 | 0 | 0.25 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:25 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | NSG at 17 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 19: 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | | | | | | | | 0 | NSG at 10:09 | NSG at 16 00 | 0 75 | 0 75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | [redacted] | [redacted] | D 003 2205001U | ML | EOP | ICF | 11 19/2020 2:3 00 PM | 25.18 | | | | | | | | | | 0 | 0 | 13 51:00 Conf or 0. 0 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | [redacted] | [redacted] | C 007 2214001L | ML | VAR | ICF | 7/6/2019 12:17:00 PM | 527.27 | | | | | | | | | | | | | | | | | 0 | NSG at 16:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | [redacted] | [redacted] | C 007 2214001L | ML | VAR | ICF | 7/6/2019 12:17:00 PM | 527.27 | | | | | | | | | | | | | | | | | 0 | NSG at 07: 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | [redacted] | [redacted] | A 005 2227001U | ML | EOP | EOP | | | | | | | | | | | | | | | | | 11:17:00 Standard Conf for 0 38 Hours | | 0 | NSG at 08:00 | RT at 12 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | [redacted] | [redacted] | A 005 2227001U | ML | EOP | ICF | 12 10/2020 2:36 00 PM | .18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | NSG at 17 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | [redacted] | [redacted] | A 005 2227001U | ML | EOP | ICF | 12 10/2020 2:36 00 PM | .18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | [redacted] | [redacted] | A 005 2227001U | ML | EOP | ICF | 12 10/2020 2:36 00 PM | .18 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | [redacted] | [redacted] | A 005 2227001U | ML | EOP | ICF | 12 10/2020 2:36 00 PM | .18 | | | | | | | | | | | | | | | | | 0 | NSG at 08:11 | RT at 11 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | EOP | | | | | | | | | | Nov 18 2020 2:01PM | | | | | | | 13: 5:00 Bedside Conf for 0 38 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | 13:05:00 Standard Conf for 1.55 Hours | 1 | 0 | 1 : 1 00 Standard Conf for 0.30 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 1 85 | 0 | 1.85 | 1 | 2.85 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | 00:00 00 Bedside Conf for 10.17 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 10.17 | 0 | 10.17 | 1 | 11.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | 09: 5 00 Bedside Conf for 0. 2 Hours | 1 | 0 | | 0 | 0 | 10:12:00 Bedside Conf for 0.13 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0. 2 | 0 | 0. 2 | 1 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | S INF 1020001L | ML | OHU | ICF | 11 18/2020 3:29 00 PM | 26.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 11/24/2020 | Reg on II | [redacted] | A 004 1127001L | ML | EOP | MHCB | 11/2 /2020 9: 0:00 AM | 0.98 | 11/2 2020 10:56 30 AM | 11 25/2020 11 50:38 AM | 1.0 | EOP | EOP | ############ | SPI not done | | 09:10:00 HoldingCe Conf for 0.17 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0.17 | 0.25 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/25/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 11/2 /2020 9: 0:00 AM | 0.98 | 11/2 2020 10:56 30 AM | 11 25/2020 11 50:38 AM | 1.0 | EOP | EOP | ############ | Required by po icy | | 09 00:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 12/01/2020 | Reg on II | [redacted] | A 004 1124001L | ML | EOP | EOP | | | 12 1/2020 11:3 :1 AM | 12/ /2020 1:33:21 PM | 3.08 | EOP | EOP | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 83 | 0 | 0.83 | 0 83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 12/02/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 12/1/2020 10:52:00 AM | 3.02 | 12 1/2020 11:3 :1 AM | 12/ /2020 1:33:21 PM | 3.08 | EOP | EOP | | | | 10 30:00 Cel Front NonConf for 0.17 | 0 | 1 | 09:58 00 Standard Conf for 0.28 Hours | 1 | 0 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 28 | 0.17 | 0. 5 | 1 | 1. 5 |
| TMHU | 12/03/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 12/1/2020 10:52:00 AM | 3.02 | 12 1/2020 11:3 :1 AM | 12/ /2020 1:33:21 PM | 3.08 | EOP | EOP | | | | 13:10:00 Standard Co f fo 0.33 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 33 | 0 | 0.33 | 1 | 1.33 |
| TMHU | 12/04/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 12/1/2020 10:52:00 AM | 3.02 | 12 1/2020 11:3 :1 AM | 12/ /2020 1:33:21 PM | 3.08 | EOP | EOP | ############ | Required by po icy | | | | | | | | 10:59:00 Therapeu icModu e Conf for | | 0 | NSG at 08:52 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 12/11/2020 | Reg on II | [redacted] | A 004 1126001L | ML | EOP | MHCB | 12 10/2020 9:56 00 PM | 0.5 | 12/11 2020 12:13: AM | 12 11/2020 11 20:50 AM | 0. 6 | EOP | EOP | ############ | Required by po ic | | | | | | | | | | 0 | NSG at 17:38 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/11/2020 | Reg on II | [redacted] | A 004 1123001L | ML | PF | MHCB | 12 11/2020 9:02 00 PM | 0.59 | 12/11 2020 9:15:25 PM | 12 12/2020 1:22 03 PM | 0.67 | PF | CCCMS | | | | | | | | | | | | 0 | NSG at 09:18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/12/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 12 11/2020 9:02 00 PM | 0.59 | 12/11 2020 9:15:25 PM | 12 12/2020 1:22 03 PM | 0.67 | PF | CCCMS | ############ | Required by po ic | | | | | | | | | | 0 | NSG at 19:15 | NSG at 20 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.81 | 11 8/2020 17:2 PM | 11/16 2020 12:29:02 PM | 7.8 | EOP | EOP | ############ | Required by po icy | | 10 10:00 Cel Front NonConf for 0 00 Ho s | 0 | 2 | 11:01:00 Standard NonCof 0.25 Hours | 0 | 1 | 11:15 00 Standard NonCof 0.17 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 12/02/2020 | Reg on II | [redacted] | A 004 1127001L | ML | PF | MHCB | 12/2/2020 9:26:00 PM | 0. 7 | 12/2/2020 11:0 :32 PM | 12 3/2020 12: 6 17 PM | 0.57 | VAR | CCCMS | | | | | | | | | | | | 0 | NSG at 11: | NSG at 18 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/03/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 12/2/2020 9:26:00 PM | 0. 7 | 12/2/2020 11:0 :32 PM | 12 3/2020 12: 6 17 PM | 0.57 | VAR | CCCMS | ############ | Required by po icy | | 11:00:00 Standard Conf for 25.10 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 18:05 | | 0 | 0 | 0 | 0 | 25.1 | 0 | 25.1 | 0 | 25.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | EOP | | | | | | | | | | | 09:21:00 Standard Conf for 0.52 Hours | 2 | 0 | 13:06 00 Standard Conf for 0.82 Hours | 1 | 0 | 09:52:00 Standard Conf for 0 22 Hours | | 0 | | | 0 | 0 | 0 | 0 | 1 83 | 0 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | 12:00:00 NonConf or 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | 10:35:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 53 | 0 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | 09:18:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | 10: 6:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | A 001 1009001L | ML | EOP | ICF | 11 19/2020 10 22:00 AM | 25.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 11/27/2020 | Reg on II | [redacted] | A 004 1127001L | ML | EOP | EOP | | | 11/27 2020 6:2 : 8 PM | 12/1/2020 1:2 :39 PM | 3.79 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/28/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 11 27/2020 5:33 00 PM | 3.76 | 11/27 2020 6:2 : 8 PM | 12/1/2020 1:2 :39 PM | 3.79 | EOP | EOP | ############ | SPI not done | | 09 00:00 Cel Front NonConf for 0.17 | 1 | 2 | | 0 | 0 | | | 0 | | | 0.3 | 0 | 0 | 0 | 0 08 | 0.3 | 0.38 | 0 | 0.38 |
| TMHU | 11/29/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 11 27/2020 5:33 00 PM | 3.76 | 11/27 2020 6:2 : 8 PM | 12/1/2020 1:2 :39 PM | 3.79 | EOP | EOP | | | | 09 11:00 Cel Front NonConf for 0 02 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 11/30/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 11 27/2020 5:33 00 PM | 3.76 | 11/27 2020 6:2 : 8 PM | 12/1/2020 1:2 :39 PM | 3.79 | EOP | EOP | | | | | 0 | 0 | 10:17 00 NonCof 0.15 Hours | 0 | 1 | | | 0 | NSG at 18:53 | | 0 | 0 | 1 | 1 | 0 | 0.15 | 0.15 | 1 | 1.15 |
| TMHU | 12/01/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 11 27/2020 5:33 00 PM | 3.76 | 11/27 2020 6:2 : 8 PM | 12/1/2020 1:2 :39 PM | 3.79 | EOP | EOP | ############ | Required by po ic | | | | | | | | 11:25:00 Standard Conf for 0.17 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | 0 | 0 | 09:32:00 Standard NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | 0 | 0 | 12 55:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 09:00 00 Therapeu icModu e Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 12:00:00 Therapeu icModu e Conf for 0 25 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0 5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 13 00:00 Cel Front NonConf for 0 50 Hou s | 0 | 1 | 10:00 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | NSG at 08:13 | | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0 5 | 1.5 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 1 : 5 00 Therapeu icModu e Co f fo 0 25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 10 5 :00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | 10:00 00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0.17 | 0.05 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | 0 | 0 | 09:58 00 Standard Conf for 0.22 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 09 53:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | 10:13 00 Standard Conf for 0.20 Hours | 1 | 0 | | | 0 | | | 0 05 | 0 | 1 | 1 | 0.2 | 0.05 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | 11:00 00 NonCof 0.50 Hours | | | | | 0 | NSG at 18:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 10: 8:00 Standard Conf for 0.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08:52 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | NSG at 18: 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 13 30:00 Cel Front NonConf for 0 27 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 27 | 1 | 0 | 1 | 1 | 0.27 | 1.27 | 0 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 15:00:00 HoldingCe Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | 13:00:00 HoldingCe Conf for 0. 2 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | NSG at 21:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | NSG at 19:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | A 004 1119001L | ASU | ASU | ICF | 11/6/2020 9: 00 AM | 38.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 12/13/2020 | Reg on II | [redacted] | A 004 1124001L | ML | PF | CCCMS | | | 12/13 2020 11: 7 39 AM | | 1.29 | | | ############ | SPI not done | | 10:05 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | NSG at 09:30 | NSG at 19 12 | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 12/14/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 12 13/2020 11 33:00 AM | 1.3 | 12/13 2020 11: 7 39 AM | | 1.29 | | | | | | 10 15:00 Cel Front NonConf for 0 25 | 0 | 1 | 09:17 00 NonCof 0. 2 Hours | 0 | 1 | | | 0 | NSG at 13:16 | NSG at 18 13 | 0 25 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 11/18/2020 | Reg on II | [redacted] | A 004 1123001L | ML | EOP | EOP | | | 11/18 2020 7: 5:53 PM | 11 19/2020 6:38 02 PM | 0.95 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/19/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 18/2020 7:2 00 PM | 0.78 | 11/18 2020 7: 5:53 PM | 11 19/2020 6:38 02 PM | 0.95 | EOP | EOP | ############ | Required by | | 08 15:00 Cel Front | 2 | 0 | 10:51 00 Standard Conf for | 1 | 0 | | | 0 | | | 0.5 | 0 | 2 | 2 | 0.7 | 0 | 0 7 | 2 | 2.7 |
| TMHU | 12/11/2020 | Reg on II | [redacted] | A 004 1127001L | ML | PF | CCCMS | | | 12/11 2020 3:32: PM | | 3.1 | | | ############ | Other | | 13:30 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | NSG at 11: 1 | | 0 | 0 | 0 | 0 | 1 08 | 0 | 1.08 | 0 | 1.08 |
| TMHU | 12/12/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 12 11/2020 2: 0 00 PM | 3.17 | 12/11 2020 3:32: PM | | 3.1 | | | | | | | | | | | | | | 0 | NSG at 21:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 12 11/2020 2: 0 00 PM | 3.17 | 12/11 2020 3:32: PM | | 3.1 | | | | | | 10 35:00 Cel Front NonConf for 0 25 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 19:12 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/14/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 12 11/2020 2: 0 00 PM | 3.17 | 12/11 2020 3:32: PM | | 3.1 | | | | | | 10 35:00 Cel Front NonConf for 0 33 | 0 | 1 | 10: 1:00 Cel Front NonCof 0.25 Hours | 0 | 1 | 11:00:00 Ce lFront NonCof 0.17 Hours | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 11/19/2020 | Reg on II | [redacted] | A 004 1124001L | ML | EOP | EOP | | | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | ############ | SPI not done | | 13 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | 10: 3:00 Standard Conf for 0.15 Hours | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/20/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 09 20:00 Cel Front NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 08:13 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/21/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 08 55:00 Cel Front NonConf for 0 02 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 11/22/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 10:15:00 Standard | 1 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 75 | 0.17 | 0.92 | 0 | 0.92 |
| TMHU | 11/23/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | | 0 | 0 | 10 50:00 Cel Front NonCof | 0 | 1 | 11:00 00 Standard NonCof | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 11/24/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 09 00:00 Cel Front | 1 | 1 | | 0 | 0 | | | 0 | | | 1.5 | 0 | 0 | 0 | 1 25 | 0.25 | 1 5 | 0 | 1.5 |
| TMHU | 11/25/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 08 30:00 Cel Front NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/26/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 09:10:00 NonConf | 1 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 27 | 0.17 | 0. 3 | 0 | 0. 3 |
| TMHU | 11/27/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 09: 0:00 Cel Front NonConf for 0 08 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 09:12 | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 11/28/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 08 15:00 Cel Front NonConf for 0 25 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/29/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | | | | 09 09:00 Cel Front NonConf for 0 02 | 1 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 83 | 0.02 | 0.85 | 0 | 0.85 |
| TMHU | 11/30/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 19/2020 2:23 00 PM | 10.89 | 11/19 2020 3: :58 PM | 11/30 2020 12:36:12 PM | 10.87 | EOP | EOP | ############ | Update | | | 0 | 0 | 10:33 00 NonCof 0.22 Hours | 0 | 1 | 10:50:00 NonCof 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| TMHU | 11/23/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | EOP | | | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | | | | | | | | | | | | 0 | NSG at 07:22 | NSG at 09 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 23/2020 :3 00 PM | 7.8 | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | ############ | SPI not done | | 08:15:00 HoldingCe Conf for 0. 2 Hours | 1 | 1 | 10: 9 00 NonCof 0.75 Hours | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0. 2 | 0.25 | 0.67 | 0 75 | 1. 2 |
| TMHU | 11/25/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 23/2020 :3 00 PM | 7.8 | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | | | | 11:00 00 Therapeu icModu e | 1 | 0 | 11:10 00 Ho dingCell Conf o 0. 7 Hours | 1 | 0 | 11:30:00 Therapeu icModu e Conf for | | 0 | | | 0 | 0 | 0 | 0 | 0.8 | 0 | 0 8 | 0 | 0.8 |
| TMHU | 11/26/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 23/2020 :3 00 PM | 7.8 | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | | | | 09 30:00 Cel Front | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/27/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 23/2020 :3 00 PM | 7.8 | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | | | | 09 30:00 Cel Front NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 09:12 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/28/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 23/2020 :3 00 PM | 7.8 | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | | | | 08 00:00 Cel Front NonConf for 0 25 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/29/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 23/2020 :3 00 PM | 7.8 | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | | | | 09 05:00 Cel Front NonConf for 0 02 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 11/30/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 23/2020 :3 00 PM | 7.8 | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | | | | | 0 | 0 | 09: 0 00 NonCof 0.17 Hours | 0 | 1 | | | 0 | NSG at 18:53 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/01/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 11 23/2020 :3 00 PM | 7.8 | 11/23 2020 5:26:25 PM | 12/1/2020 1:22:2 PM | 7.83 | VAR | EOP | ############ | Update | | | | | | | | 11:38:00 Standard Conf for | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | 1 :00:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | 13:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | 09:35:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | 13:30:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 09: 2:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0 5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | 0 | 0 | 10:1 00 Standard Conf for 0.13 Hours | 1 | 0 | | | 0 | | | 0 | 3.5 | 1 | .5 | 3 63 | 0 | 3.63 | 1 | .63 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | 1 :00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 09:02:00 Standard Conf for 0.10 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | 08:30:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | A 001 1008003L | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 32.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/26/2020 | Reg on II | [redacted] | A 004 1127001L | ML | PF | CCCMS | | | 11/26 2020 5: :30 PM | 11/27 2020 12:37:15 PM | 0.79 | VAR | CCCMS | | | | | | | | | | | | 0 | NSG at 12:0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Reg on II | [redacted] | A 004 1127001L | ML | VAR | MHCB | 11 26/2020 5:05 00 PM | 0.73 | 11/26 2020 5: :30 PM | 11/27 2020 12:37:15 PM | 0.79 | VAR | CCCMS | ############ | Required by po icy | | 10:00:00 HoldingCe Conf or 337 25 | 1 | 0 | | 0 | 0 | | | 0 | NSG at 09:12 | NSG at 18 33 | 0 | 0 | 0 | 0 | 337.25 | 0 | 337.25 | 0 | 337 25 |
| TMHU | 11/16/2020 | Reg on II | [redacted] | A 004 1124001L | ML | VAR | MHCB | 11 13/2020 7:18 00 PM | 2.66 | 11/13 2020 7:37:21 PM | 11/16 2020 12:33:26 PM | 2.71 | EOP | EOP | ############ | Required by po icy | | 10 00:00 Cel Front NonConf for 0.17 | 0 | 2 | 10:32:00 Standard NonCof 0. 7 Hours | 0 | 1 | 10: 5 00 Standard NonCof 0.18 Hours | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.8 | 0 8 | 0 | 0.8 |
| TMHU | 12/02/2020 | Reg on II | [redacted] | A 004 1123001L | ML | PF | CCCMS | | | 12 2/2020 6 27:37 PM | 12 3/2020 12: 6 16 PM | 0.76 | VAR | CCCMS | | | | | 0 | 0 | 11: 5 00 NonCof 0.13 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/03/2020 | Reg on II | [redacted] | A 004 1123001L | ML | VAR | MHCB | 12/2/2020 5: 2:00 PM | 0.65 | 12 2/2020 6 27:37 PM | 12 3/2020 12: 6 16 PM | 0.76 | VAR | CCCMS | ############ | Required by po icy | | 08 15:00 Cel Front NonConf for 1 25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 18:05 | | 1 25 | 0 | 0 | 0 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | EOP | | | | | | | | | | | | 0 | 0 | 10:1 00 Standard Conf for 0.18 Hours | 1 | 0 | 13:11:00 Standard Conf for 0 27 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | 11:06:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | 0 | 0 | 11:18 00 Standard Conf for 0.18 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | A 001 1007004L | ML | EOP | ICF | 12/3/2020 1:57:00 PM | 11.2 | | | | | | | | | 10:32:00 Standard Conf for 0. 5 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 5 | 0 | 0. 5 | 0 | 0. 5 |
| TMHU | 11/24/2020 | Reg on II | [redacted] | A 004 1126001L | ML | EOP | EOP | | | 11/2 2020 10:56 30 AM | 11 25/2020 11 50:38 AM | 1.0 | EOP | EOP | ############ | SPI not done | | 09:20:00 HoldingCe Conf for 0.17 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0.17 | 0.25 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/25/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11/2 /2020 9: 7:00 AM | 0.98 | 11/2 2020 10:56 30 AM | 11 25/2020 11 50:38 AM | 1.0 | EOP | EOP | ############ | Required by po icy | | 09 15:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | 13:2 :00 Standard Conf for 0. 7 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 1 | 2 | 1. 7 | 0 | 1. 7 | 1 | 2. 7 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | 12:00:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2 32 | 0 | 2.32 | 0 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | 0 | 0 | 12:18 00 Standard Conf for 0.30 Hours | 1 | 0 | | | 0 | | | 0 | 1 97 | 0 | 1.97 | 2 27 | 0 | 2.27 | 0 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | 09:37:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1.3 | 0 | 1 3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 97 | 0 | 1.97 | 1 97 | 0 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | 09 53:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 12:26 | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 5 | NSG at 1 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 2 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | NSG at 13:09 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | NSG at 08: | NSG at 17 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | NSG at 15 09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:55 | NSG at 15 02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | A 002 1013003L | ML | EOP | ICF | 11/3/2020 10: 1:00 AM | 1.3 | | | | | | | | | 09 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 11:20 | NSG at 1 20 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/25/2020 | Reg on II | [redacted] | A 004 1126001L | ML | PF | CCCMS | | | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | ############ | SPI not done | | 13:15:00 HoldingCe Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 19:16 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 11/26/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 09: 0:00 Cel Front NonConf for 0 00 | 1 | 1 | | 0 | 0 | | | 0 | NSG at 09:03 | NSG at 18 57 | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 11/27/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 1 30:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:12 | NSG at 18 57 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/28/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 08 55:00 Cel Front NonConf for 0 08 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 13:03 | NSG at 19 32 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/29/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 09:30:00 Standard NonConf for 0 25 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 12:30 | NSG at 18 0 | 0.17 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/30/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | | 0 | 0 | 09:5 00 NonCof 0.37 Hours | 0 | 1 | 11:01:00 Ce lFront NonCof 0.15 Ho s | | 0 | NSG at 11: | NSG at 18 53 | 0.15 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 12/01/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 12 15:00 Cel Front Co f fo 0.25 Ho s | 1 | 1 | | 0 | 0 | | | 0 | NSG at 09:58 | NSG at 16 00 | 0.5 | 0 | 0 | 0 | 0 25 | 0.25 | 0 5 | 0 | 0.5 |
| TMHU | 12/02/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 10: 5:00 Cel Front NonConf for 0.17 Ho s | 0 | 2 | | 0 | 0 | | | 0 | NSG at 11: | NSG at 18 20 | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/03/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | MHCB | 11 25/2020 1: 7 00 PM | 8.95 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 11 30:00 Cel Front NonConf for 0.17 | 0 | 1 | 10:00 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | NSG at 08:52 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.5 | 0.67 |
| TMHU | 12/05/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | ACUTE | 12/ 2020 12:29 00 PM | 10.27 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | | | | | | | | | 0 | NSG at 18: 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | ACUTE | 12/ 2020 12:29 00 PM | 10.27 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 10 15:00 Cel Front NonConf for 0 08 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/07/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | ACUTE | 12/ 2020 12:29 00 PM | 10.27 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 11 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 10:00 00 NonCof 1.00 Hours | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| TMHU | 12/08/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | ACUTE | 12/ 2020 12:29 00 PM | 10.27 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | 10 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 13 15:00 Cel Front NonCof 0. 2 Hours | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/09/2020 | Reg on II | [redacted] | A 004 1126001L | ML | VAR | ACUTE | 12/ 2020 12:29 00 PM | 10.27 | 11/25 2020 3: 6:26 PM | 12/9/2020 8:30: 5 AM | 13.7 | | ACUTE | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/23/2020 | Reg on II | [redacted] | A 004 1125001L | ML | EOP | EOP | | | 11/23/2020 12:15: 3 PM | | 21.28 | | | ############ | SPI not done | | 10: 0:00 Standard Co f fo 0.08 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 1 | 2 | 1 08 | 0 | 1.08 | 1 | 2.08 |
| TMHU | 11/24/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 08 00:00 Cel Front NonConf for 0 25 | 0 | 2 | 11: 1 00 Standard Conf for 0.18 Hours | 1 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0.18 | 0.5 | 0.68 | 0 | 0.68 |
| TMHU | 11/25/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 08: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | 11:5 00 Ho dingCell Conf o 0. 3 Hours | 1 | 0 | 11: 5:00 Therapeu icModu e Conf for | | 0 | | | 0.17 | 0 | 0 | 0 | 0 68 | 0.17 | 0.85 | 0 | 0.85 |
| TMHU | 11/26/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 09 00:00 Cel Front NonConf for 0.17 | 1 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 1 .17 | 0.17 | 1 .33 | 0 | 1 33 |
| TMHU | 11/27/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 09 15:00 Cel Front NonConf for 0 25 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 09:12 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/28/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 08 50:00 Cel Front NonConf for 0 08 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/29/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 09 07:00 Cel Front NonConf for 0 02 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 11/30/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 09 52:00 Cel Front NonConf for 0 05 | 0 | 1 | 10:00 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | NSG at 18:53 | | 0 05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1.5 | 1.55 |
| TMHU | 12/01/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 12 30:00 Cel Front NonConf for 0 25 | 0 | 1 | 09:30 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0.75 |
| TMHU | 12/02/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 10:15:00 Standard Co f fo 0.00 Ho s | 1 | 0 | 10:21 00 Standard Conf for 0. 0 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| TMHU | 12/03/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 12/04/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | MHCB | 11 23/2020 11 50:00 AM | 11.03 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | | 0 | 0 | 10 35:00 Therapeut cModule Conf or 0.30 Hours | 1 | 0 | 10:35:00 Therapeu icModu e Conf for | | 0 | NSG at 08:52 | | 0 | 1 | 0 | 1 | 1.3 | 0 | 1 3 | 0 | 1.3 |
| TMHU | 12/05/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 1 :15:00 Standard Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 18: 3 | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 12/06/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 10 00:00 Cel Front NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/07/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 10 50:00 Cel Front NonConf for 0 33 | 0 | 1 | 09:30 00 Ho dingCell Conf o 2.52 Hours | 1 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 2 52 | 0.33 | 2.85 | 0 | 2.85 |
| TMHU | 12/08/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 10 20:00 Cel Front NonConf for 0 08 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/09/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | | 0 | 0 | 10: 5:00 Standard NonCof 0.20 Ho s | 0 | 1 | 12: 8 00 Standard NonCof 0.17 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 12/10/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 13:00:00 HoldingCe Conf for 0.50 Hours | 1 | 0 | 13:18 00 Standard Conf for 0.57 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 07 | 0 | 1.07 | 0 | 1.07 |
| TMHU | 12/11/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 08:35:00 Standard Co f fo 0.08 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 12/12/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | | | | | | | | | 0 | NSG at 21:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 10 30:00 Cel Front NonConf for 0 08 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 19:12 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/14/2020 | Reg on II | [redacted] | A 004 1125001L | ML | VAR | ACUTE | 12/ 2020 12:27 00 PM | 10.27 | 11/23/2020 12:15: 3 PM | | 21.28 | | | | | | 10 30:00 Cel Front NonConf for 0 08 | 0 | 1 | 09:52 00 NonCof 0.15 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | 11 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:18 | NSG at 18: 1 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | 12 51:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:09 | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | NSG at 08:18 | NSG at 16 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | NSG at 08:13 | NSG at 10 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | NSG at 1 :09 | NSG at 19 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | 10: 5:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | 09 56:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | 09:07:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 18:53 | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | 0 | 0 | 15:13 00 Standard Conf for 0.70 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | 11:27 00 Conf for 0.20 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | NSG at 08:52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | NSG at 18: 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | 09:38:00 NonConf or 0.28 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | 09:33 00 Therapeu icModu e Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | NSG at 21:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | | | | | | | | | 0 | NSG at 19:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on II | [redacted] | A 004 1103001L | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 89.29 | | | | | | | | | 09:20 00 Therapeu icModu e Co f fo 0.17 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 11/28/2020 | Reg on I I | [redacted] | S INF 1001001L | ML | PF | CCCMS | | | 11/28/2020 10:07:5 PM | 11 29/2020 :19 21 PM | 0.76 | PF | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/29/2020 | Reg on I I | [redacted] | S INF 1001001L | ML | OHU | MHCB | 11 28/2020 9:39 00 PM | 0.6 | 11/28/2020 10:07:5 PM | 11 29/2020 :19 21 PM | 0.76 | PF | CCCMS | ############ | Required by po icy | | 09:05:00 Therapeu icModu e Conf or 120 92 | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 120.92 | 0 | 120.92 | 0 | 120 92 |
| TMHU | 11/16/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/17/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/18/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/19/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/20/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | 0 | 0 | 12:33 00 Standard Conf for 0 2 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/21/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | 15:19 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| TMHU | 11/22/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/23/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/25/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | 0 | 0 | 12:00 00 Standard Conf for 0 30 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| TMHU | 11/26/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/28/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | 1 :2 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| TMHU | 11/29/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/01/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/02/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/03/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | 0 | 0 | 13:16 00 Standard Conf for 0 33 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | 10:15 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/11/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | 0 | 0 | 10:51 00 Standard Conf for 0 5 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 5 | 0 | 0. 5 | 0 | 0. 5 |
| TMHU | 12/12/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | 09:38 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | S INF 1002001L | ML | OHU | EOP | | | 10/12 2020 3:52:28 PM | | 63.12 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/12/2020 | Reg on I I | [redacted] | S INF 1001001L | ML | VAR | CCCMS | | | 12/12/2020 10:19:30 PM | | 1.86 | | | | | | 20:5 00 Therapeu icModu e | 2 | 0 | | 0 | 0 | | | 0 | NSG at 10:30 | NSG at 12 01 | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | S INF 1001001L | ML | OHU | MHCB | 12 12/2020 9:01 00 PM | 1.91 | 12/12/2020 10:19:30 PM | | 1.86 | | | ############ | Required by po icy | | 09:30 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | S INF 1001001L | ML | OHU | MHCB | 12 12/2020 9:01 00 PM | 1.91 | 12/12/2020 10:19:30 PM | | 1.86 | | | | | | | 0 | 0 | 11:2 00 Standard Conf for 0 7 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | B 008B1105001L | ASU | ASU | CCCMS | | | 12/13 2020 7:01:22 PM | | 0.67 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | B 008B1105001L | ASU | ASU | MHCB | 12 13/2020 6: 0 00 PM | 0.61 | 12/13 2020 7:01:22 PM | | 0.67 | SNY | CCCMS | ############ | SPI not done | Dec 1 2020 1:5 PM | 12: 5:00 Cel Front NonConf for 0 25 | 0 | 3 | | 0 | 0 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 11/16/2020 | Reg on I I | [redacted] | B 008B1105001L | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.06 | 11 8/2020 11:26:2 AM | 11 16/2020 2:10 11 PM | 8.11 | ASU | CCCMS | ############ | SPI not done | Nov 16 2020 1:18PM | 08 15:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | 10:00:00 Ce lFront NonCof 0 50 Hours | | 0 | NSG at 11:33 | NSG at 17 29 | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 12/04/2020 | Reg on I I | [redacted] | B 008B1105001L | ML | SNY | CCCMS | | | 12/ /2020 9 38: 2 PM | 12/5/2020 9: 9: 6 AM | 0.51 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | B 008B1105001L | ASU | ASU | MHCB | 12/ /2020 7:08:00 PM | 0.57 | 12/ /2020 9 38: 2 PM | 12/5/2020 9: 9: 6 AM | 0.51 | SNY | CCCMS | ############ | SPI not done | Dec 5 2020 9: 8 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | EOPMod | | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | 08 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | 09: 6:00 Cel Front NonConf for 0 73 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | 04AA1LA1001001L | SHU | LRH | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | NSG at 08:16 | NSG at 08 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 09: 2:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | | 0 | NSG at 08:00 | | 0 58 | 0 | 2 | 2 | 0 | 0.58 | 0.58 | 2 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | NSG at 18:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | 16 50:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19:3 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | NSG at 09:10 | NSG at 18 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | | | | | | | | | 0 | NSG at 09:22 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2210001L | ASU | ASUHub | ICF | 11/16/2020 12 13:00 PM | 28.28 | | | | | | | | | 15 00:00 Cel Front NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:16 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 13 05:00 Cel Front NonConf for 0 30 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 10 51:00 Cel Front NonConf for 0 32 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 08: 3:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 11 28:00 Cel Front NonConf for 0 22 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 11 28:00 Cel Front NonConf for 0 35 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 23 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 09: 1:00 Cel Front NonConf for 0 37 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 13 32:00 Cel Front NonConf for 0 37 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 08: 5:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | 08 38:00 Cel Front NonConf for 0 30 Hou s | 0 | 1 | 10:59 00 Bedside NonCof 0.28 Hours | 0 | 1 | | | 0 | | | 0.3 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1116001L | ASU | ASUHub | ICF | 9/29/2020 10: 1:00 AM | 76.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | EOP | | | | | | | | | | | | | | | | | 08:35:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 1. 2 | 0 | 1. 2 | 0 | 1. 2 | 1. 2 | 0 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | 08: 0:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 25 | 1 | 1.25 | 0 25 | 0.17 | 0. 2 | 1 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | 09:13:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 2 | 3 | 0 22 | 1 | 1.22 | 2 | 3.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | NSG at 17:02 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | NSG at 17:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | NSG at 15: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | NSG at 08:06 | NSG at 17: 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | NSG at 17:17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | 08 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:30 | NSG at 17 25 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | 09 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:19 | NSG at 18 28 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | NSG at 11:12 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03B001 1147001L | ML | EOP | ICF | 11/25/2020 12 57:00 PM | 19.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1122001L | ASU | ASUHub | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:25 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1044001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1044001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1044001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | ############ | Other | | 11: 6:00 Cel Front NonConf for 0 23 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1044001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1044001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1044001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1044001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3LC1048001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | 11/2 2020 11: 6 06 AM | 11 30/2020 11 01:12 AM | 5.97 | LRH | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3LC1048001L | ML | DPU | ICF | 10 22/2020 1:08 00 PM | 53.2 | 11/2 2020 11: 6 06 AM | 11 30/2020 11 01:12 AM | 5.97 | LRH | ICF | | | | 10 20:00 Cel Front NonConf for 0.10 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3LC1048001L | ML | DPU | ICF | 10 22/2020 1:08 00 PM | 53.2 | 11/2 2020 11: 6 06 AM | 11 30/2020 11 01:12 AM | 5.97 | LRH | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3LC1048001L | ML | DPU | ICF | 10 22/2020 1:08 00 PM | 53.2 | 11/2 2020 11: 6 06 AM | 11 30/2020 11 01:12 AM | 5.97 | LRH | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3LC1048001L | ML | DPU | ICF | 10 22/2020 1:08 00 PM | 53.2 | 11/2 2020 11: 6 06 AM | 11 30/2020 11 01:12 AM | 5.97 | LRH | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3LC1048001L | ML | DPU | ICF | 10 22/2020 1:08 00 PM | 53.2 | 11/2 2020 11: 6 06 AM | 11 30/2020 11 01:12 AM | 5.97 | LRH | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3LC1048001L | ML | DPU | ICF | 10 22/2020 1:08 00 PM | 53.2 | 11/2 2020 11: 6 06 AM | 11 30/2020 11 01:12 AM | 5.97 | LRH | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | ############ | Required by po icy | | 08: 0:00 Cel Front NonConf for 0 58 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | Dec 2 2020 11:06AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | Dec 3 2020 11:06AM | 10 23:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | 09:56:00 Standard Conf for 0.18 Hours | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | Dec 2020 11:28AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | Dec 5 2020 8:17AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | Dec 6 2020 8:35AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | ############ | Required by po icy | Dec 7 2020 8:29AM | 10:30:00 HoldingCe NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | 12 32:00 Cel Front NonConf for 0 22 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | 10 25:00 Cel Front NonConf for 0.18 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | 10 53:00 Cel Front NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA1LC1052001L | SHU | LRH | ICF | 10 22/2020 1:08 00 PM | 53.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 9 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 12 12:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07:30 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | NSG at 10:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 11 16:00 Cel Front NonConf for 0.18 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 15:57 | | 0.18 | 0 | | | 0 | 0.18 | 0.18 | | .18 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | NSG at 08:15 | NSG at 16 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | NSG at 09:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | 0 | 0 | 09 59:00 Cel Front NonCof 1.55 Hours | 0 | 1 | | | 0 | NSG at 08:00 | | 1 55 | 0 | 0 | 0 | 0 | 1.55 | 1.55 | 0 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 10 13:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 12:28 | NSG at 17 00 | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 10 01:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:3 | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 12 10:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 13: 2:00 Cel Front NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | NSG at 08:11 | NSG at 08 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 10 10:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | | 0 03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 1 21:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 18:10 | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 11: 2:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19:3 | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 10 55:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:10 | NSG at 18 37 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 10 21:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | | | | | | | | | 0 | NSG at 09:22 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2217001L | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 32. 8 | | | | | | | | | 1 55:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:16 | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 11 53:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 09 2 :00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | 0 | 0 | 09 33:00 Cel Front NonCof 1.30 Hours | 0 | 1 | | | 0 | | | 1.3 | 0 | 0 | 0 | 0 | 1.3 | 1 3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 10 10:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 09 51:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 12 22:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | 07:50:00 Standard Conf for 0 22 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 09:09:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 16 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 11:01:00 Standard Conf for 1.05 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 05 | 0 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 11 32:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 08: :00 Standard Conf for 1.03 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | 09 37:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 1110001L | ASU | ASUHub | ICF | 8 2020 21:00 PM | 250.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | CCCMS | | | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 17 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 17:01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | 0 | 0 | 11 05:00 Therapeut cModule Conf or 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | 13 31:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | NSG at 15 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | 0 | 0 | 11: 5:00 Therapeut cModule Conf or 0. 2 Hours | 1 | 0 | | | 0 | NSG at 09:39 | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 12:28 | NSG at 18 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | 11:50:00 Standard Conf for 1.60 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.6 | 0 | 1 6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 17:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | 10: 0:00 Standard Conf for 2.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2 33 | 0 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | 08:33:00 Standard Conf for 1.58 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 13:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | 09:12:00 Standard Conf for 1.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 1 : 6 | | 0 | 0 | 0 | 0 | 1 22 | 0 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | ############ | Required by po icy | | 10 00:00 Cel Front NonConf for 1 00 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:55 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 09:01 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 08: 5 | NSG at 15 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 09:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 04AA3RC1047001L | ASU | ASU | ICF | 11/16/2020 9:10:00 AM | 28. | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | ############ | Update | | 09:00:00 Standard Conf for 0.73 Hours | 1 | 0 | 09: 2 00 Standard Conf for 0.23 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0 97 | 0 | 0.97 | 3 | 3.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | 10:18:00 Standard Conf for 0.05 Hours | 1 | 0 | | 0 | 0 | 10:10:00 Standard Conf for 0.13 Hours | | 0 | | | 0 | 0 75 | 2 | 2.75 | 0.8 | 0 | 0 8 | 2 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | 08: 0:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 2 | 3 | 1 25 | 0 | 1.25 | 2 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | 10:1 :00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 2 | 3 | 0 27 | 1 | 1.27 | 2 | 3.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | 09:50:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 2 | 3 | 1.2 | 0 | 1 2 | 2 | 3.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | 08: 3:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 28 | 0 | 0.28 | 2 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | NSG at 17:02 | | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | NSG at 17:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | NSG at 15: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | NSG at 08:06 | NSG at 17: 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | NSG at 17:17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | 12 27:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 11 50:00 Cel Front NonCof 0.13 Hours | 0 | 1 | | | 0 | NSG at 08:30 | NSG at 17 25 | 0 22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | NSG at 10:19 | NSG at 18 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | 09 55:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | NSG at 11:12 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 038001 2240001L | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 110.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | 0 | NSG at 08:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | 0 | NSG at 07:30 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | 09 20:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | 0 | NSG at 15:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | 09 05:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | 10 08:00 Cel Front NonCof 0.58 Hours | 0 | 1 | | | 0 | NSG at 08:15 | NSG at 16 30 | 0 65 | 0 | 0 | 0 | 0 | 0.65 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | 0 | NSG at 09:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | 13: 1:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | 09 11:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | 08: 2:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | 10: 7:00 Cel Front NonConf for 0.18 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | 11: 9:00 Cel Front NonConf for 0 27 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | 15 32:00 Cel Front NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | 10 17:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | NSG at 09:22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | | | 03A003 2225001U | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 272.07 | | | | | | | | | | | | | | | | | | 0 | NSG at 10:11 | NSG at 10 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 09 02:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 12 03:00 Cel Front NonConf for 2 82 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 2 82 | 0 | 2 | 2 | 0 | 2.82 | 2.82 | 2 | .82 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 09 10:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 08 53:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 08: 1:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 15 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 09 59:00 Cel Front NonCof 1.63 Hours | 0 | 1 | | | 0 | | | 1 72 | 0 | 0 | 0 | 0 | 1.72 | 1.72 | 0 | 1.72 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 08 50:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 08 18:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 10 11:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 11 33:00 Cel Front NonConf for 0 32 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | ############ | SPI not done | | 09 53:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 10 08:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 09 32:00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 10 53:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | 09 31:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | | | 03A003 1109001L | ASU | ASUHub | ICF | 7/1 /2020 11:26:00 AM | 153.31 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | 09 07:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08: 9 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | 10 10:00 Cel Front NonConf for 0 23 Hou s | 0 | 2 | | 0 | 0 | | | 0 | NSG at 07:30 | | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | 09 19:00 Cel Front NonConf for 0 02 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | 09 20:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 15:57 | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | 09 02:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:15 | NSG at 16 30 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | | 0 | NSG at 09:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | 10 20:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | NSG at 17 00 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | 09 57:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:3 | NSG at 15 00 | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | NSG at 15 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | NSG at 15: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | 12 18:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | NSG at 16:00 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | 13 51:00 Cel Front NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | 13 30:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0 22 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | 0 | 0 | 10:59:00 Standard NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2201001L | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 209 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 09 15:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08: 9 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 12 07:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07:30 | NSG at 15 30 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 12 0 :00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 08 5 :00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 15:57 | | 0 03 | 0 | | | 0 | 0.03 | 0.03 | | .03 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 09 03:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:15 | NSG at 16 30 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | NSG at 09:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 15 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 10 16:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 12:28 | NSG at 17 00 | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 11: 1:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 09:3 | | 0 | 0 | 0 | 0 | 0 53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | NSG at 09:20 | NSG at 15: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 12 13:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 08: 3:00 Standard Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 16 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 13 37:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 11 36:00 Cel Front NonConf for 1 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 1 02 | 0 | 0 | 0 | 0 | 1.02 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 10 35:00 Cel Front NonConf for 0.18 Hou s | 0 | 1 | 09: 2 00 Standard Conf for 0.02 Hours | 1 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 02 | 0.18 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 10 2 :00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | 03A003 2202001L | ASU | ASUHub | ICF | 7/1 /2020 11:32:00 AM | 153 3 | | | | | | | | | 1 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | 15 15:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | 09:30 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | 11 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | 15 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | RT at 08:15 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | 10 00:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | 11:00:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | 1 15:00 Cel Front NonConf for 0.18 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | RT at 09: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | 10 10:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | RT at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | 11 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | 08:00 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2225001L | ML | EOP | ICF | 8 2 /2020 9:01 00 AM | 112. 1 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1116001L | ML | EOP | EOP | | | | | | | | | | | | | | | | | 11:18:00 Standard Conf for 0 08 Hours | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1116001L | ML | EOP | ICF | 12/9/2020 2: 9:00 PM | 5.17 | | | | | | | | | | | | | | | | | 0 | RT at 09:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1116001L | ML | EOP | ICF | 12/9/2020 2: 9:00 PM | 5.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1116001L | ML | EOP | ICF | 12/9/2020 2: 9:00 PM | 5.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1116001L | ML | EOP | ICF | 12/9/2020 2: 9:00 PM | 5.17 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1116001L | ML | EOP | ICF | 12/9/2020 2: 9:00 PM | 5.17 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 7/15/2020 11: 2:00 AM | 12 .01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | EOP | | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | 10 00:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | 0 | 0 | 10:55 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | RT at 08:15 | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | | | | | | | 10: 5:00 Standard Conf for 0 25 Hours | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1118001L | ML | EOP | ICF | 11 17/2020 :12 00 PM | 15.78 | | | | | | | | | 1 : 0:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | RT at 09:00 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | 0 | 0 | 10:00 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1 75 | 0 | 1.75 | 0 | 1.75 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | 12:00:00 HoldingCe Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | 10: 5:00 HoldingCe Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | 13 55:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | 11 55:00 Cel Front NonConf for 0 33 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | 10:30:00 HoldingCe Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | 11 15:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | ############ | SPI not done | | 11 10:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001B1114001L | ASU | SRH | ICF | 8/21/2020 10:1 :00 AM | 115.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1121001L | ML | EOP | EOPMod | | | | | | | | | | | | | | | | | 11:27:00 Standard Conf for 0 07 Hours | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1121001L | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1121001L | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | 08 19:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | RT at 09: 5 | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1121001L | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1121001L | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12/2/2020 6:55:00 PM | 12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1119001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | 10:00 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1119001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | ############ | Required by po icy | | 09:55:00 Standard Conf for 0.92 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 58 | 0 | 0.58 | 0 92 | 0.58 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1119001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1119001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0.8 | 0 | 0.8 | 0.8 | 0 | 0 8 | 0 | 0.8 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1119001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 92 | 2 | 2.92 | 0 92 | 0 | 0.92 | 2 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1119001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1119001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1119001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 001 1119001U | ML | SNY | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | 11 37:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 001 1119001U | ML | SNY | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1107001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1107001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1107001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1107001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1107001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1107001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1107001U | ML | EOP | ICF | 6/2 /2020 9:52:00 PM | 160.92 | | | | | | | | | | | | | | | 11:31:00 Standard Conf for 0.13 Hours | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 1124001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 92 | 2 | 2.92 | 0 92 | 0 | 0.92 | 2 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2222001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 58 | 1 | 1.58 | 0 58 | 0 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2222001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | 1 38:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 1 58 | 0 | 1.58 | 1 58 | 0.1 | 1.68 | 0 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2222001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 83 | 0 | 0.83 | 0 83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2222001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | 12:30 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2222001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2222001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2222001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 008 2222001U | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | 11 08:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | B 001 1118001L | ML | EOP | ICF | 9 16/2020 9:23 00 AM | 78.03 | 11/25 2020 1:55: PM | 11 25/2020 3:17 05 PM | 0.06 | VAR | ICF | | | | | | | | | | | | 0 | RT at 08:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 006 1102001L | ML | VAR | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 006 1102001L | ML | VAR | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 006 1102001L | ML | VAR | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 006 1102001L | ML | VAR | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 006 1102001L | ML | VAR | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 006 1102001L | ML | VAR | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 006 1102001L | ML | VAR | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | 11 00:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | 13 30:00 Cel Front NonCof 0.50 Hours | 0 | 1 | 11:10 00 Conf for 0.17 Hours | | 0 | | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0 6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 006 1102001L | ML | VAR | ICF | 9 16/2020 9:23 00 AM | 78.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | 13 30:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | 13 25:00 Cel Front NonConf for 0.10 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | 08:30 00 NonCof 0.25 Hours | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1 75 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | 09:25 00 Therapeu icModu e Co f fo 0 2 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | 1 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | 13 35:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | 13 00:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001G1186001L | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 137.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | ############ | SPI not done | | 08 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 1.5 | 0 | 1.5 | 1.5 | 0.08 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | 15 10:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 1.5 | 1.5 | 0 | 0.25 | 0.25 | 1.5 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | 09 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 08: 5 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 08 | 0 | 1.5 | 1.5 | 0 25 | 0.08 | 0.33 | 1.5 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | Z01001F1171001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | 11:15 00 Therapeu icModu e Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | Z01001F1172001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | Z01001F1172001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | Z01001F1172001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | Z01001F1172001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | Z01001F1172001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | 09: 0:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | Z01001F1172001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | Z01001F1172001L | ASU | SRH | ICF | 9 1 /2020 9:03 00 AM | 91. 1 | | | | | | | | | | | | | | | 11:00 00 Conf for 0.33 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | C 001 2213001L | ML | SNY | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | Nov 2 2020 5: 0PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | C 001 2213001L | ML | SNY | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | Nov 25 2020 11 50AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | C 008 2206001U | ML | EOP | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | Nov 26 2020 10 28AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | C 008 2206001U | ML | EOP | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | Nov 27 2020 9: 6AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | C 008 2206001U | ML | EOP | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | Nov 28 2020 9: 9AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | C 008 2206001U | ML | EOP | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | Nov 29 2020 9: 2AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | C 008 2206001U | ML | EOP | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | Nov 30 2020 1:58PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | C 008 2206001U | ML | EOP | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | 12 30:00 Cel Front NonConf for 0. 2 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 007 2219001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | 10:52 00 Conf for 0.13 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 007 2219001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | 0 | 0 | 08 00:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 007 2219001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | 10 35:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 007 2220001L | ML | VAR | ICF | 11/17/2020 7:5 :00 AM | 27. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | C 008 1108001L | ML | EOP | EOP | | | | | | | | | | | | | | | | | 10: 5 00 Conf for 0.25 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | C 008 1108001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | C 008 1108001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | C 008 1108001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | C 008 1108001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | 0 | 0 | 08: 5:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | C 008 1108001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | RT at 1 :30 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | C 008 1108001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | 09: 0:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | RT at 08:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | 13 02:00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | | 0 | 0 | | | 0 | RT at 09:00 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | | | | | | | | | | 0 | RT at 09: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | 09 55:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 | RT at 10:00 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | RT at 09:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | RT at 09:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | C 008 1111001L | ML | EOP | ICF | 11/18/2020 12 20:00 PM | 26.27 | | | | | | | | 0 | RT at 09:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | 0 | 0 | 09:20 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | 1 :3 :00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | 09:5 :00 Standard Conf for 0.77 Hours | 1 | 0 | 09:30 00 Standard Conf for 0.25 Hours | 2 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 27 | 0 | 1.27 | 0 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | 13:3 :00 Standard Conf for 0.12 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | 0 | 0 | 12:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | 13:33:00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | 11:10:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | 0 | 0 | 08:00 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 001 2240001U | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 137.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | 08:30 00 NonCof 1.00 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | 09:5 :00 Standard NonConf for 0 23 Ho s | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | 09:03:00 Standard Conf for 0 08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | 1 :30 00 NonCof 1.00 Hours | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | 08:55:00 Standard NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | 09:15 00 NonCof 1.00 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | NSG at 06:15 | NSG at 15: 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | NSG at 09:0 | NSG at 15 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | NSG at 08:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | 11 28:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 16: 5 | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | ############ | SPI not done | | 12 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | NSG at 09:30 | NSG at 16 03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | 09 25:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 18:3 | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1117001L | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 95.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 75 | 0 | 0.75 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | 1 :10:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 28 | 0 | 0.28 | 1 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | 13:15 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | 11:10:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | 12:30 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | 11:12:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | 1 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | 10:30:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | 13:09:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1128001L | ML | EOP | ICF | 5/28 2020 12:36 00 PM | 200.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | 0 | 0 | 09:20 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 0 33 | 2 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | 09:32:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | 09:13:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | 10 53:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | 09:53:00 Standard Conf for 0.18 Hours | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | 09 35:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | | | D 001 1135001U | ML | EOP | ICF | 7 7 2020 10:21 00 AM | 160.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 88 | 0 | 3.88 | 3 88 | 0 | 3.88 | 0 | 3.88 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | 10: 5:00 Standard Conf for 0.80 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2.8 | 0 | 2 8 | 0 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | 13 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 2.5 | 0 | 2.5 | 2.5 | 0.17 | 2.67 | 0 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 73 | 2 | 3.73 | 0 | 1.73 | 1.73 | 2 | 3.73 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | 09:10:00 Standard Conf for 0 22 Hours | | 0 | | | 0 | 1 83 | 2 | 3.83 | 0 | 1.83 | 1.83 | 2 | 3.83 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | 09: 3:00 Standard Conf for 1.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 1 22 | 0 | 1.22 | 1.5 | 2.72 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | 09:29:00 Standard Conf for 0.92 Hours | 1 | 0 | 08:58 00 Standard Conf for 0.32 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 1 23 | 0 | 1.23 | 2 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | | | D 005 1103001L | ASU | ASUHub | ICF | 7 6 2020 11:01 00 AM | 161.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | 08: 5:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | 09: 0:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | 13:00:00 Standard Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | 0 | 0 | 09:00 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | 11 55:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | 10:1 :00 Standard Conf for 0 22 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | | | D 001 1105001L | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 89.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 03 | 0 | 1.03 | 1 03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | 13:35 00 Yard NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 1 | | 3 | 0 | 3 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1 5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | 08:00:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | D 005 1133001L | ASU | ASUHub | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | 10 36:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 1.5 | 1 | 2.5 | 1.5 | 0.08 | 1.58 | 1 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | 0 | 0 | 12: 9 00 Standard Conf for 1.68 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 68 | 0 | 1.68 | 0 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | 1 :30:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | 09:3 :00 Standard Conf for 0 38 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | 09:26:00 Standard Conf for 1.07 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 07 | 0 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | | | D 002 1127001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | | | D 001 1113001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | | | D 001 1113001L | ML | EOP | ICF | 10/9/2020 11:0 :00 AM | 66.32 | | | | | | | | | | 0 | 0 | 12: 2 00 Standard Conf for 1. 3 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1. 3 | 0 | 1. 3 | 0 | 1. 3 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | | | D 004 1147001L | ML | EOP | EOP | | | 12 7/2020 1 12:32 PM | 12/8/2020 2:52: 0 PM | 1.07 | MCB | MHCB | ############ | SPI not done | | 09:10:00 Therapeu icModu e NonConf for 0.12 | 0 | 3 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | | | D 004 1147001L | ML | EOP | MHCB | 12/7/2020 10:59:00 AM | 7.33 | 12 7/2020 1 12:32 PM | 12/8/2020 2:52: 0 PM | 1.07 | MCB | MHCB | | | | 15: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | 11 07:00 Cel Front NonCof 1.52 Hours | 0 | 1 | | | 0 | | | 1 68 | 0 | 0 | 0 | 0 | 1.68 | 1.68 | 0 | 1.68 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | | | D 004 1148001L | ML | EOP | EOP | | | 12/13 2020 8:52:25 PM | | 0.92 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | | | D 004 1148001L | ML | EOP | MHCB | 12 13/2020 8:16 00 PM | 0.58 | 12/13 2020 8:52:25 PM | | 0.92 | | | ############ | Required by po icy | | 09 25:00 Cel Front NonConf for 1 00 | 0 | 1 | | 0 | 0 | | | 0 | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | 11: 0:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | | 0 | | | 0.08 | .08 | 0 | .08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1 5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 2 | | 1 | 1 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | 13 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 1 | 1.5 | 2.5 | 1 | 0.08 | 1.08 | 1.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2. 2 | 0 | 2. 2 | 2. 2 | 0 | 2. 2 | 0 | 2. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 75 | 0 | 3.75 | 3 75 | 0 | 3.75 | 0 | 3.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | 11 55:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 1 | 1.5 | 2.5 | 1 | 0.08 | 1.08 | 1.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | 08:55:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 2 05 | 0 | 2.05 | 1 | 1.05 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 3 | | 1 | 0 | 1 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | 10 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 1.5 | 0 | 1.5 | 1.5 | 0.08 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | | | D 005 2225001L | ASU | ASUHub | ICF | 5/20 2020 12:59 00 PM | 208.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 2 | | 2 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | 12:50:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | 09: 1:00 Standard Conf for 0 20 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | 1 : :00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | 09:00:00 NonConf or 0.10 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | 0 | 0 | 13:20 00 Standard Conf for 0.63 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | 10:56:00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1104001L | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 12 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | 12:11:00 Standard Conf for 0.15 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | 12 02:00 Cel Front NonConf for 0.18 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | 12: 1:00 NonConf or 0.15 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | 12:18:00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | 1 :30 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | 10:20:00 Standard Conf for 0.90 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0 9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1117001L | ML | EOP | ICF | 7/21/2020 11:5 :00 AM | 1 6.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | 08:26:00 Standard Conf for 0.15 Hours | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | 13 12:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | 10:30 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0.1 | 1 | 1 | 2 | 1 | 0.1 | 1.1 | 1.5 | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 83 | 1 | 2.83 | 0 | 1.83 | 1.83 | 1 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | 12 16:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | 11 29:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 09: 5 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 005 2240001L | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 125.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 004 2231001L | ML | EOP | ICF | 8 3 2020 11:13 00 AM | 106. | | | | ASUHub | ICF | | | | 11: 5:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 12:19:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 004 2231001L | ML | EOP | ICF | 8 3 2020 11:13 00 AM | 106. | | | | ASUHub | ICF | | | | 21: 8 00 Therapeu icModu e Co f fo 0 17 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 004 2231001L | ML | EOP | ICF | 8 3 2020 11:13 00 AM | 106. | | | | ASUHub | MHCB | | | | 21: 8 00 Therapeu icModu e Co f fo 0 17 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 005 1123001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | Nov 25 2020 12:32PM | 11:13:00 Standard Conf for 1.07 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08:30 | NSG at 15 55 | 0 | 0 | 0 | 0 | 1 07 | 0 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 005 1123001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | Nov 26 2020 9:32AM | | | | | | | | | 0 | NSG at 08:00 | NSG at 1 : 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 005 1123001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | Nov 27 2020 8:17AM | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 005 1123001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | Nov 28 2020 9:32AM | | | | | | | | | 0 | NSG at 08:15 | NSG at 15 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 005 1123001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | Nov 29 2020 9:1 AM | | | | | | | | | 0 | NSG at 19:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 005 1123001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 06:15 | NSG at 15 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 005 1123001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 11:09 | NSG at 17 09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 005 1123001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | ############ | Required by po icy | | 10: 2:00 Standard Conf for 0.98 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08:29 | NSG at 16 30 | 0 | 0 | 0 | 0 | 0 98 | 0 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 17:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 08:23 | NSG at 08 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 09:30 | NSG at 15: 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 12:00 | NSG at 19 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | 08:27:00 Standard Conf for 0.13 Hours | | 0 | NSG at 11:53 | NSG at 17 09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | 11:12:00 Standard Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 82 | 0 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 12: 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | NSG at 07:28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 005 2227001L | ASU | ASUHub | ICF | 11/2 /2020 12 50:00 PM | 20.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 10: 0 | NSG at 16 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 15 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | 08:57 00 Therapeu icModu e Co f fo 0.57 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 06:30 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | 0 | 0 | 09 10:00 Cel Front NonCof 0.07 Hours | 0 | 2 | | | 0 | NSG at 13:0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 5 | NSG at 15 06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 16:2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 5 | NSG at 15: 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | 13:15 00 Therapeu icModu e Conf for 0. 7 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08:30 | NSG at 15 55 | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08:21 | NSG at 1 : 8 | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 2 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08:59 | NSG at 15 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 13:13 | NSG at 19 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 06:15 | NSG at 15 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 09:0 | NSG at 17 09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | 12:25 00 Therapeu icModu e Co f fo 0 62 Ho s | 1 | 0 | | 0 | 0 | 09: 0:00 Standard Conf for 0.13 Hours | | 0 | NSG at 16:30 | | 0 | 0 | 0 | 0 | 0 62 | 0 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08:03 | NSG at 17 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 08:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 09:30 | NSG at 15: 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 12:00 | NSG at 19 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | NSG at 11:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | 12:20 00 Therapeu icModu e Conf for 0.87 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2243001L | ASU | ASUHub | ICF | 11 3 2020 12:16 00 PM | 1.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1 5 | 1 | 2.5 |
| TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1116001L | ASU | ASUHub | MHCB | 11 23/2020 8:3 00 PM | 0.6 | 11/23 2020 8:37:17 PM | 11/2 2020 12:03: 2 PM | 0.6 | ASUHub | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1116001L | ASU | ASUHub | MHCB | 11 23/2020 8:3 00 PM | 0.6 | 11/23 2020 8:37:17 PM | 11/2 2020 12:03: 2 PM | 0.6 | ASUHub | GP | ############ | Required by po icy | | 10 35:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | 11:50 00 Yard NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | 10 20:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 09:30:00 Standard Conf for 0.17 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | 12 15:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | 11:30 00 NonCof 0.25 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | 10:30 00 Yard NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | 09:55:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | 0 | 0 | 11: 9 00 Standard Conf for 0.15 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2223001U | ML | EOP | ICF | 5/21/2020 1: 9:00 PM | 207.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | 08:35:00 Standard Conf for 0.15 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | 13 07:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 15:06 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | 09:27:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 16:2 | | 0 | 0 | | | 0 25 | 0 | 0.25 | | .25 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 5 | NSG at 15: 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 15 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08:21 | NSG at 1 : 8 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 2 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08:59 | NSG at 15 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 13:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 06:15 | NSG at 15 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 09:0 | NSG at 17 09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08:29 | NSG at 16 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | 15 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:03 | NSG at 17 36 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 08:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | NSG at 15: 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 12:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | 11:1 :00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001L | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 3 .39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | 11 26:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | 11 03:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | 11 2 :00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | 12 07:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1127001L | ML | EOP | ICF | 3 9 2020 11:13 00 AM | 280.32 | | | | | | | | | 08: 6:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | 12:30 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | 0 | 0 | 13:50 00 Standard Conf for 1.37 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 37 | 1 | 2.37 | 0 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | 1 : 6:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | 1  51:00 Cel Front NonConf for 0.13 Ho  s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 1 | 0 | 1 | 0 | 1.13 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | 09:30:00 Standard Conf for 0 23 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | 09 15:00 Cel Front NonConf for 0 05 Ho  s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 1 | 0 | 1 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | 08:  3:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1126001L | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 118.22 | | | | | | | | | | 0 | 0 | 12:  0 00 Standard Conf for 1.  5 Hours | 2 | 0 | | | 0 | | | 0 | 1 | 1 | 2 | 2.9 | 1 | 3 9 | 1 | .9 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | 11 05:00 Cel Front NonConf for 0.17 Ho  s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | 10 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | 10:00:00 Standard Conf for 0.17 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | 0 | 0 | 10:  2 00 Standard Conf for 0.15 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | 11:10:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | 10:  5:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | 09:30:00 Standard Conf for 0 25 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 2229001U | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 110.35 | | | | | | | | | 13:10:00 Standard NonConf for 0.17 Ho  s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | NSG at 06:30 | NSG at 15 00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | 12: 7 00 Yard NonConf for 0 07 Ho s | 0 | 2 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | NSG at 08: 0 | NSG at 16 23 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | NSG at 08:00 | NSG at 16 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | NSG at 08:00 | NSG at 15: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | NSG at 08:00 | NSG at 15: 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | NSG at 08: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | 08: 5:00 Standard Conf for 0 08 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 98.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | EOP | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 12/7/2020 9:37 00 AM | . 5 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 12/7/2020 9:37 00 AM | . 5 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 12/7/2020 9:37 00 AM | . 5 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 002 1141001U | ML | EOP | ICF | 12/7/2020 9:37 00 AM | . 5 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 003 1113001L | ML | EOP | EOP | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 1 92 | 0 | 1.92 | 1 92 | 0 | 1.92 | 0 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | 10: 6 00 Therapeu icModu e Co f fo 0 62 Ho s | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 3 | 0 | 3 | 1 62 | 2 | 3.62 | 0 | 3.62 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | 11: 5 00 NonCof 0.50 Hours | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 87 | 0 | 0.87 | 0 87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | 08:38:00 Standard Conf for 0 20 Hours | 0 | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | 09:06:00 Standard Conf for 0.77 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 2 | 3 | 1 77 | 0 | 1.77 | 2 | 3.77 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1 5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | 09:22:00 Standard Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 2 | 3 | 1 82 | 0 | 1.82 | 2 | 3.82 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | NSG at 08:03 | | 0 | 1.5 | 1 | 2.5 | 0 | 1.5 | 1 5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | NSG at 08:23 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | NSG at 11:53 | | 0 | 51.5 | 0 | 51 5 | 51.5 | 0 | 51.5 | 0 | 51 5 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | 10:22:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 3 | 0 | 3 | 3 35 | 0 | 3.35 | 0 | 3.35 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | NSG at 12: 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 005 1142001L | ASU | ASUHub | ICF | 11/ /2020 2:06:00 PM | 0.2 | | | | | | | | 0 | NSG at 08:25 | | 0 | 1 63 | 0 | 1.63 | 1 63 | 0 | 1.63 | 0 | 1.63 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | Nov 16 2020 2:36PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | Nov 17 2020 2: PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | Nov 18 2020 1:27PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | ############ | SPI not done | | 12:30:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | 09:00:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | 10:08:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2 87 | 0 | 2.87 | 0 | 2.87 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 75 | 1 | 3.75 | 2 75 | 0 | 2.75 | 1 | 3.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | 10:09:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0.3 | 0 | 0 3 | 2.5 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 37 | 1 | 2.37 | 1 37 | 0 | 1.37 | 1 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | 11:01:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | | 38 | 0 | .38 | 0 | .38 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 005 1132001L | ASU | ASUHub | ICF | 11 13/2020 11: 6:00 AM | 31.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | Z 001 1105001L | ASU | SRH | CCCMS | | | 11 30/2020 1: 5:13 AM | 11 30/2020 7:08 36 PM | 0.72 | MCB | MHCB | ############ | Required by po icy | | 09 26:00 Cel Front NonConf for 0 28 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 16:57 | | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 17:20 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 18 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 06:30 | NSG at 15 00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 12: 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | 10:15:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08: 5 | NSG at 16 15 | 0 | 0 | 1 | 1 | 0 33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 16 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | 1 :0 :00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08:30 | NSG at 15 53 | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 5 | NSG at 15 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 15:37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 1 : 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 15: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | NSG at 17:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | 13:25:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 13:00:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | 11: 5:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 2201001L | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 182.18 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | 11 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 08:30 00 NonCof 0.50 Hours | 0 | 0 | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | 09 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 11:20 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | | 0 08 | 0 | 0 | 0 | 0 33 | 0.08 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | NSG at 09:0 | NSG at 16 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | 10: 0:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 10:33:00 Standard Conf for 0.12 Hours | 0 | NSG at 08:29 | NSG at 16 25 | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | 0 | 0 | 10:20 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | NSG at 16: 5 | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | NSG at 08:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | NSG at 09:30 | NSG at 16 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | NSG at 20:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | 12 15:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 | NSG at 07:00 | NSG at 18 50 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | 0 | 0 | 10: 0 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | NSG at 18:3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 1133001L | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 291.23 | 09 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 17:28 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08:30 | NSG at 18 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 06:30 | NSG at 15 00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | 12: 0:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08: 5 | NSG at 16 23 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08:00 | NSG at 16 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08:00 | NSG at 15: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08:00 | NSG at 15: 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08: 5 | NSG at 15 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | 10 20:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | 0 | NSG at 15:30 | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08:30 | NSG at 1 : 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08:30 | NSG at 15 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 08:15 | NSG at 15: 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 06:15 | NSG at 15: 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | 0 | NSG at 11:09 | NSG at 16 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | 0 | 0 | 12: 8 00 Standard Conf for 1.68 Hours | 3 | 0 | | 0 | NSG at 08:29 | NSG at 16 23 | 0 | 0 | 0 | 0 | 5 02 | 0 | 5.02 | 0 | 5.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | 08 05:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | 0 | NSG at 16: 5 | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | 09:10:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | 09: 0:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 002 1143001L | ML | EOP | ICF | 7/1 /2020 :3 :00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | Nov 21 2020 2: 2PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | Nov 22 2020 2:07PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | Nov 23 2020 10 17AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | Nov 2 2020 10 15AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | Nov 25 2020 10 00AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | D 004 1148001L | ML | EOP | ICF | 11 20/2020 11 07:00 AM | 10.37 | 11/30 2020 8:1 :5 PM | 12/2 2020 11:25:31 AM | 1.63 | EOP | ICF | | | | 1 5 :00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | 10:30 00 NonCof 1.00 Hours | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| TMHU | 12/01/2020 | Reg on I I | [redacted] | D 004 1148001L | ML | EOP | MHCB | 11 30/2020 7:5 00 PM | 0.72 | 11/30 2020 8:1 :5 PM | 12/2 2020 11:25:31 AM | 1.63 | EOP | ICF | ############ | Required by | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/02/2020 | Reg on I I | [redacted] | D 004 1148001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | 11/30 2020 8:1 :5 PM | 12/2 2020 11:25:31 AM | 1.63 | EOP | ICF | | | Dec 2 2020 2:10PM | | | | | | | 10: 5:00 Standard Conf for 0.05 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | Dec 3 2020 9:35AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | Dec 2020 8:33AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | Dec 5 2020 9:01AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | Dec 6 2020 11:02AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | | 13 31:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 001 2229001L | ML | EOP | ICF | 12/1/2020 1:10:00 PM | 13.2 | | | | | | | | | 08 52:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | 08:20:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | 08: 0:00 Standard Conf for 0 05 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | 1 : 1:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | 1 :19:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | 13: 3:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | 08 50:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | 0 | 0 | 11:19 00 Standard Conf for 0.73 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1. 7 | 0 | 1. 7 | 0 | 1. 7 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | 1 16:00 Cel Front NonConf for 0.18 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | 10: 0:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 002 1105001L | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 26 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | D 005 1116001L | ASU | ASUHub | EOPMod | | | 12 5/2020 8 12:55 PM | 12 11/2020 5:02: 8 PM | 5.87 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | D 005 1116001L | ASU | ASUHub | MHCB | 12/5/2020 7: 3:00 PM | 8.96 | 12 5/2020 8 12:55 PM | 12 11/2020 5:02: 8 PM | 5.87 | MCB | MHCB | ############ | SPI not done | | | | | | | | | | 0 | NSG at 19:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | D 005 1116001L | ASU | ASUHub | MHCB | 12/5/2020 7: 3:00 PM | 8.96 | 12 5/2020 8 12:55 PM | 12 11/2020 5:02: 8 PM | 5.87 | MCB | MHCB | | | | 10: 5:00 Standard Co f fo 0.93 Ho s | 1 | 0 | 13: 0:00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | | 0 | | | 0 08 | 0 | 1 | 1 | 0 93 | 0.08 | 1.02 | 1 | 2.02 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | D 005 1116001L | ASU | ASUHub | MHCB | 12/5/2020 7: 3:00 PM | 8.96 | 12 5/2020 8 12:55 PM | 12 11/2020 5:02: 8 PM | 5.87 | MCB | MHCB | | | | 01: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 2 | | 0 | 0 | 10:25:00 Standard Conf for 0 08 Hours | | 0 | NSG at 11:56 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | D 005 1116001L | ASU | ASUHub | MHCB | 12/5/2020 7: 3:00 PM | 8.96 | 12 5/2020 8 12:55 PM | 12 11/2020 5:02: 8 PM | 5.87 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | D 005 1116001L | ASU | ASUHub | MHCB | 12/5/2020 7: 3:00 PM | 8.96 | 12 5/2020 8 12:55 PM | 12 11/2020 5:02: 8 PM | 5.87 | MCB | MHCB | | | | | 0 | 0 | 08 30:00 Cel Front NonCof 0.23 Ho s | 0 | 1 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 12/11/2020 | Reg on I I | [redacted] | D 005 1116001L | ASU | ASUHub | MHCB | 12/5/2020 7: 3:00 PM | 8.96 | 12 5/2020 8 12:55 PM | 12 11/2020 5:02: 8 PM | 5.87 | MCB | MHCB | | | | 13 20:00 Cel Front NonConf for 0.13 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | 13: 7:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | 10:30 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | 15: 8:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | 09:30 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | 11: 0:00 Standard Conf for 0 07 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | 12 51:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | 12 5 :00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 001 1103001L | ML | EOP | ICF | 11/ /2020 2:03:00 PM | 0.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | 12:01:00 Standard Conf for 0 23 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | 07 55:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | 11:30 00 NonCof 0.25 Hours | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | 15 00:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | 0 | 0 | 09:2 00 Standard Conf for 0. 8 Hours | 2 | 0 | | | 0 | | | | 0 | 0 | 0 | 0 | 0 97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | 15:20:00 NonConf or 0.03 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | 12:13:00 Standard Conf for 0.18 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | 1 : 6:00 NonConf or 0.10 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | 0 | 0 | 11:21 00 Standard Conf for 0.28 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1122001U | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 2.28 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 75 | 0 | 0.75 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | 10:56:00 Standard Conf for 0.32 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 63 | 0 | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | 12:30:00 Standard Conf for 0. 2 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | 0 | 0 | 10:57 00 Standard Conf for 0.92 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | 10: 8:00 Standard Conf for 0.35 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 12:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | 12: 0:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1140001L | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 39.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1116001L | ASU | ASUHub | EOP | | | 11/30 2020 2:38:50 PM | 11 30/2020 7:08 37 PM | 0.19 | MCB | MHCB | ############ | SPI not done | | 10:27:00 Standard Co f fo 0.50 Ho s | 3 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 2. | 0 | 2. | 2.5 | .9 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 2 | | 0 | 2 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | | 11 25:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | 10: 0:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 09: 5:00 Standard Conf for 0.17 Hours | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | 13 50:00 Cel Front NonConf for 0.17 Hou s | 0 | 2 | | 0 | 0 | | 0 | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | 10 55:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 09: 5:00 Standard Conf for 0.17 Hours | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | 0 | 0 | 12:09 00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 004 1103001L | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 123 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | 10:01:00 Standard Conf for 0 08 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | 12:03:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0.1 | 0 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | 0 | 0 | 08: 0 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | 07: 5:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | 11:13:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | 09:58:00 Standard Conf for 0.05 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 001 2239001L | ML | EOP | ICF | 11 5 2020 12:28 00 PM | 39.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | 12:30:00 Standard Conf for 0.15 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | 11 10:00 Cel Front NonConf for 0 00 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 15:58 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | 09:20:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | 11:00 00 NonCof 0.50 Hours | | | | | 0 | NSG at 15:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | 09: 5:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | ############ | Required by po icy | | 09:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | NSG at 18:3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | | | D 004 1128001L | ML | EOP | ICF | 7 8 2020 10:51 00 AM | 159.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | D 005 1140001U | ASU | ASUHub | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | | | | | | | | 0 | NSG at 16:58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | 12:00:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1. 2 | 0 | 1. 2 | 1. 2 | 0 | 1. 2 | 0 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | 13:15:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | 0 | 0 | 15:17 00 Standard Conf for 1. 3 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2 88 | 0 | 2.88 | 0 | 2.88 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | 11:35:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | 11:55:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | | | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | 09:02:00 Standard Conf for 0.13 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 002 2237001L | ML | EOP | ICF | 7 2 2020 11: 1 00 AM | 165 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2250001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | 10:28:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0.2 | 0 | 0 2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2250001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2250001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2250001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | 0 | 0 | 08:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0.5 | 0 | 0 5 | 2.5 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | 09:30:00 Standard Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0. 3 | 0 | 0. 3 | 2 | 2. 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | 09:58:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | 09:16:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0. | 0 | 0. | 2 | 2. |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | 08:36:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | 0 | 0 | 09: 6 00 Standard Conf for 0.13 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.13 | 0 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2249001L | ASU | ASUHub | ICF | 8/19/2020 11:2 :00 AM | 117.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | 13:02:00 Standard Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1. 3 | 0 | 1. 3 | 0 | 1. 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | 08:59:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 09:15:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | 11:27:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | 13:1 :00 Standard Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | 0 | 0 | 11:13 00 Standard Conf for 0.18 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | 13:01:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | 10:55:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 11:10:00 Standard Conf for 0 20 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | 11:07:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1130001L | ML | EOP | ICF | 10/22/2020 12 58:00 PM | 53.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 03 | 0 | 1.03 | 1 03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | 13:30 00 Yard NonConf for 3 60 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 3.6 | 5.1 | 1 | 6.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 3 | | 1 | 0 | 1 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1 5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | 0 | 0 | 12 00:00 Cel Front NonCof 0.58 Hours | 0 | 1 | | | 0 | | | 0 58 | 0 | 1 | 1 | 0 | 0.58 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | 1 32:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | NSG at 09: 3 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | NSG at 13:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | NSG at 17:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | 1 10:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 2.5 | 2.5 | 0 | 0.25 | 0.25 | 2.5 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | NSG at 08:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | 16 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | 08:17:00 Standard Conf for 0.10 Hours | | 0 | | | 0 08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2233001U | ASU | ASUHub | ICF | 7/1 /2020 :28:00 PM | 153.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | 11 15:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 1 | 1 | 2 | 1 | 0.17 | 1.17 | 1 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | 12:30 00 NonCof 0.25 Hours | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2 75 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 87 | 0 | 0.87 | 0 87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | 10 15:00 Cel Front NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 2 | 0 | 2 | 1 | 1.13 | 2.13 | 0 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | 12:50 00 Yard NonConf for 0.17 Ho_s | 0 | 1 | | 0 | 0 | 10:07:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 1.5 | 1.5 | 3 | 1.5 | 0.17 | 1.67 | 1.5 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 0 | 1.5 | 1 5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | 12:30:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 51.5 | 0 | 51 5 | 51.7 | 0 | 51.7 | 0 | 51 7 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | 1 :30 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 005 1110001L | ASU | ASUHub | ICF | /30/2020 3:19:00 PM | 228.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 63 | 0 | 1.63 | 1 63 | 0 | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | 07:59:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | 12:20:00 Standard Conf for 0.18 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | 10:30:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | 08:12:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | 08:30:00 Standard Conf for 0.15 Hours | 1 | 0 | 15:17 00 Standard Conf for 1. 3 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | 08:01:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | 10:00:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | 08 20:00 Cel Front NonConf for 0 07 Ho_s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 002 2207001L | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 272.22 | | | | | | | | | 07:59:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 003 2236001L | ML | EOP | EOPMod | | | | | | | | ############ | SPI not done | | | | | | | | 09: 5:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 003 2236001L | ML | EOP | ICF | 12 10/2020 11: 0:00 AM | .3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 003 2236001L | ML | EOP | ICF | 12 10/2020 11: 0:00 AM | .3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 003 2236001L | ML | EOP | ICF | 12 10/2020 11: 0:00 AM | .3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 003 2236001L | ML | EOP | ICF | 12 10/2020 11: 0:00 AM | .3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 003 2239001L | ML | EOP | EOP | | | | | | | | | | | 11:30:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | 11:22:00 Standard Conf for 0.13 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 003 1101001U | ML | EOP | ICF | 12 10/2020 11: 3:00 AM | .3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 003 1101001U | ML | EOP | ICF | 12 10/2020 11: 3:00 AM | .3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1101001U | ML | EOP | ICF | 12 10/2020 11: 3:00 AM | .3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 003 1101001U | ML | EOP | ICF | 12 10/2020 11: 3:00 AM | .3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1148001L | ML | EOP | EOP | | | 12 3/2020 6 17:13 PM | 12 10/2020 5: 3 28 PM | 6.98 | MCB | MHCB | ############ | SPI not done | | 1 :00:00 Therapeu icModu e NonConf for 1 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1.5 | 1 5 | 0 | 1.5 |
| TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1148001L | ML | EOP | MHCB | 12/3/2020 3:28:00 PM | 6.06 | 12 3/2020 6 17:13 PM | 12 10/2020 5: 3 28 PM | 6.98 | MCB | MHCB | | | | 09 11:00 Cel Front NonConf for 0 08 | 0 | 1 | 13 07:00 Cel Front NonCof 0.23 Hours | 0 | 1 | 09:30:00 Standard Conf for 0.17 Hours | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1148001L | ML | EOP | MHCB | 12/3/2020 3:28:00 PM | 6.06 | 12 3/2020 6 17:13 PM | 12 10/2020 5: 3 28 PM | 6.98 | MCB | MHCB | | | | 08: 5:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1148001L | ML | EOP | MHCB | 12/3/2020 3:28:00 PM | 6.06 | 12 3/2020 6 17:13 PM | 12 10/2020 5: 3 28 PM | 6.98 | MCB | MHCB | | | | 08 31:00 Cel Front NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1148001L | ML | EOP | MHCB | 12/3/2020 3:28:00 PM | 6.06 | 12 3/2020 6 17:13 PM | 12 10/2020 5: 3 28 PM | 6.98 | MCB | MHCB | | | | | 0 | 0 | 15 58:00 Cel Front NonCof 0.67 Ho s | 0 | 1 | | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1148001L | ML | EOP | MHCB | 12/3/2020 3:28:00 PM | 6.06 | 12 3/2020 6 17:13 PM | 12 10/2020 5: 3 28 PM | 6.98 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1148001L | ML | EOP | MHCB | 12/3/2020 3:28:00 PM | 6.06 | 12 3/2020 6 17:13 PM | 12 10/2020 5: 3 28 PM | 6.98 | MCB | MHCB | ############ | Required by | | | | | | | | 11:36:00 Standard Conf for 0.15 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1148001L | ML | EOP | ACUTE | 12/9/2020 :59:00 PM | 0.99 | 12 3/2020 6 17:13 PM | 12 10/2020 5: 3 28 PM | 6.98 | MCB | MHCB | | | | 1 : 5 00 Therapeu icModu e | 1 | 0 | 1 15:00 Cel Front NonCof 0.70 Hours | 0 | 1 | | | 0 | | | 0.7 | 0 | 0 | 0 | 0 25 | 0.7 | 0.95 | 0 | 0.95 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | 11: 0:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 13:15 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.5 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | 09:10:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | 13: 0:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | NSG at 13:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | 12 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 2234001L | ASU | ASUHub | ICF | 8/ 2020 26:00 PM | 132.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | EOPMod | | | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | MHCB | 12/1/2020 6:03:00 PM | 7.86 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | ############ | SPI not done | | 08 30:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:29 | NSG at 16 12 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | MHCB | 12/1/2020 6:03:00 PM | 7.86 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | | | | 1 00:00 Cel Front NonConf for 0 25 | 0 | 1 | 08:30 00 NonCof 1.00 Hours | 0 | 0 | | | 0 | NSG at 17:02 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | MHCB | 12/1/2020 6:03:00 PM | 7.86 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | | | | 09 17:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | 09:30:00 Standard Conf for 0.17 Hours | | 0 | NSG at 08:30 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | MHCB | 12/1/2020 6:03:00 PM | 7.86 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | | | | 08 25:00 Cel Front NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:30 | NSG at 15 53 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | MHCB | 12/1/2020 6:03:00 PM | 7.86 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | | | | 08: 1:00 Cel Front NonConf for 0.15 | 0 | 1 | 16 15:00 Cel Front NonCof 0.27 Hours | 0 | 1 | | | 0 | NSG at 20:07 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | MHCB | 12/1/2020 6:03:00 PM | 7.86 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | MHCB | 12/1/2020 6:03:00 PM | 7.86 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | | | | | 0 | 0 | 16 06:00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | MHCB | 12/1/2020 6:03:00 PM | 7.86 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | ############ | Required by | | | | | | | | 11: 6:00 Standard Conf for 0.17 Ho s | | 0 | NSG at 18:3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1150001L | ML | EOP | ACUTE | 12/9/2020 2: 7:00 PM | 1.08 | 12 1/2020 7 02:0 PM | 12 10/2020 5: 3 28 PM | 8.95 | MCB | MHCB | | | | 13 10:00 Cel Front NonConf for 0 20 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z 001 1106001L | ASU | SRH | CCCMS | | | 11/17 2020 9:03:00 PM | 11/18 2020 12:58:13 PM | 0.66 | SRH | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | Z 001 1106001L | ASU | SRH | MHCB | 11 17/2020 8:51 00 PM | 0.55 | 11/17 2020 9:03:00 PM | 11/18 2020 12:58:13 PM | 0.66 | SRH | CCCMS | ############ | Required by | | 08:0 :00 Standard Co f fo 0.75 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 06:30 | NSG at 16 15 | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1117001L | ASU | ASUHub | MHCB | 12 2 2020 12:38 00 PM | 12.26 | 12/ /2020 10:06:29 AM | 12 11/2020 10 36: 8 AM | 7.02 | EOP | MHCB | | | | | | | | | | | | 0 | NSG at 08:23 | NSG at 08 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1117001L | ASU | ASUHub | MHCB | 12 2 2020 12:38 00 PM | 12.26 | 12/ /2020 10:06:29 AM | 12 11/2020 10 36: 8 AM | 7.02 | EOP | MHCB | | | | 08 16:00 Cel Front NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:00 | NSG at 15: 1 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1117001L | ASU | ASUHub | MHCB | 12 2 2020 12:38 00 PM | 12.26 | 12/ /2020 10:06:29 AM | 12 11/2020 10 36: 8 AM | 7.02 | EOP | MHCB | | | | | | | | | | | | 0 | NSG at 19:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1117001L | ASU | ASUHub | MHCB | 12 2 2020 12:38 00 PM | 12.26 | 12/ /2020 10:06:29 AM | 12 11/2020 10 36: 8 AM | 7.02 | EOP | MHCB | | | | 11 25:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07:00 | NSG at 08 08 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1117001L | ASU | ASUHub | MHCB | 12 2 2020 12:38 00 PM | 12.26 | 12/ /2020 10:06:29 AM | 12 11/2020 10 36: 8 AM | 7.02 | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1117001L | ASU | ASUHub | MHCB | 12 2 2020 12:38 00 PM | 12.26 | 12/ /2020 10:06:29 AM | 12 11/2020 10 36: 8 AM | 7.02 | EOP | MHCB | | | | 10 15:00 Cel Front NonConf for 0 08 | 0 | 1 | 11 00:00 Cel Front NonCof 0.08 Hours | 0 | 1 | 09:30:00 Standard Conf for 0 08 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 005 1117001L | ASU | ASUHub | MHCB | 12 2 2020 12:38 00 PM | 12.26 | 12/ /2020 10:06:29 AM | 12 11/2020 10 36: 8 AM | 7.02 | EOP | MHCB | | | | 10 10:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1149001L | ML | EOP | MHCB | 12 2 2020 12:38 00 PM | 12.26 | 12/ /2020 10:06:29 AM | 12 11/2020 10 36: 8 AM | 7.02 | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | 0 | 0 | 1 :00 00 Standard Conf for 0.33 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | 11:26:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 25 | 0 | 0.25 | 2 | 2.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | 1 02:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | 0 | 0 | 10:00 00 Standard Conf for 0.33 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | 10:09:00 Standard Conf for 0.10 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | 09:0 :00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | 07 57:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 001 2202001U | ML | EOP | ICF | 6/ /2020 12: 7:00 PM | 193.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | 13: 5:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | 09: 5:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | | 0 | 0 | 11:03 00 Standard Conf for 0.12 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | | | | | | 16:03:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 004 2246001L | ML | EOP | ICF | 8/3/2020 8: 7:00 AM | 116 3 | | | | ASUHub | MHCB | | | | 16:03:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 005 1126001L | ASU | ASUHub | EOP | | | | | | | | | | Nov 30 2020 12: 8PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 005 1126001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | ############ | Required by po icy | Dec 1 2020 10:3 AM | 09:20:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 005 1126001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | Dec 2 2020 11:50AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | Dec 3 2020 1:29PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | 12:00:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | | | | 09:20:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 005 1145001L | ASU | ASUHub | ICF | 11/30/2020 8:30:00 AM | 1 . 3 | | | | | | | | | | | | 0 | | | 0 | 1 63 | 2 | 3.63 | 1 63 | 0 | 1.63 | 2 | 3.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 008 2225001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | EOP | MHCB | ############ | SPI not done | | 16:00:00 Conf or 0.68 Hou s | 1 | 0 | | 0 | 0 | 0 | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 003 1104001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | EOP | MHCB | ############ | SPI not done | | 10:15 00 Bedside Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 08:00 | NSG at 1 : 8 | 0 | 0 | 0 | 0 | 0 55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 003 1101001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | EOP | MHCB | | | | | | | | | | 0 | NSG at 08:30 | NSG at 15: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 003 1101001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | EOP | MHCB | | | | | | | | | | 0 | NSG at 08:15 | NSG at 15: 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 003 1101001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 003 1101001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 003 1101001U | ML | EOP | ICF | 9 8 2020 1: 7:00 PM | 8 .07 | EOP | MHCB | ############ | Required by po icy | | 15:11 00 Bedside NonConf for 0 20 Hou s | 0 | 1 | | 0 | 0 | 0 | NSG at 09:0 | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 005 1125001L | ASU | ASUHub | ICF | 12/10/2020 12: 9:00 PM | .25 | | | | | Dec 11 2020 11 33AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 005 1125001L | ASU | ASUHub | ICF | 12/10/2020 12: 9:00 PM | .25 | | | | | Dec 12 2020 10 51AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 005 1125001L | ASU | ASUHub | ICF | 12/10/2020 12: 9:00 PM | .25 | | | | | Dec 13 2020 12:00PM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 005 1125001L | ASU | ASUHub | ICF | 12/10/2020 12: 9:00 PM | .25 | | | ############ | Update | Dec 1 2020 12:56PM | 09:32:00 Standard Conf for 0.97 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 08:25 | | 0 | 0 | 0 | 0 | 0 97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | Nov 19 2020 :31PM | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | Nov 20 2020 9:18AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | Nov 21 2020 9:27AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | Nov 22 2020 9:2 AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | Nov 23 2020 :36PM | 10:05:00 NonConf or 0.12 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.12 | 1.12 | 0 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | 0 | 0 | 09:50 00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | | | 0 | 0 | 2 | 2 | 0 67 | 0 | 0.67 | 2 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | 09:0 :00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 1 | 0 | 1 | 1.3 | 0 | 1 3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | 09:15:00 Standard Conf for 0. 2 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 1 | 0 | 1 | 0. 2 | 1 | 1. 2 | 0 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 004 2246001L | RC | RC | ICF | 7/22/2020 1: 6:00 PM | 1 5.21 | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | 12 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | NSG at 13:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | 1 : 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 11: 5 00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | NSG at 10:00 | | 0 08 | 0 | 0 | 0 | 0 23 | 0.08 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | NSG at 07:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | NSG at 11: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | NSG at 11: 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | NSG at 12:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 2 | | 0 | 0 | | | 0 | NSG at 10:00 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | NSG at 09: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | NSG at 11:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | NSG at 10:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | NSG at 10:00 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | NSG at 09: 5 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | 10 35:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09: 5 | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 006 1117001L | ASU | SRH | ICF | 10 28/2020 1:32 00 PM | 7.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | ############ | SPI not done | | 09:23:00 Standard Conf for 0. 5 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0. 5 | 0.38 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0.12 | 1 | 1.12 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | 10:03:00 NonConf or 0.68 Hours | 0 | 1 | 07:50 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 33 | 1.68 | 2.02 | 0 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | 09:05:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | 13:29:00 NonConf or 0.18 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0.18 | 0.18 | 2 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | ############ | SPI not done | | 09 56:00 Cel Front NonConf for 0 35 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 35 | 0 | 1 | 1 | 0 | 0.9 | 0 9 | 1 | 1.9 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | 09:13:00 NonConf or 0.58 Hours | 0 | 1 | | 0 | 0 | 08:50:00 Standard Conf for 0 20 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.58 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | 11:16:00 NonConf or 0.55 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.55 | 0.55 | 1 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | 09:30:00 Standard Conf for 1.05 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 05 | 1 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | 08: 5:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 004 1135001L | RC | RC | ICF | 7 17/2020 7:52 00 AM | 150. 6 | | | | | | | | | 11:38:00 NonConf or 0. 8 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0. 8 | 0. 8 | 1 | 1. 8 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | 09:11:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.12 | 0 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | 09: 2:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | 0 | 0 | 09:57 00 Standard Conf for 0. 2 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | 08:57:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1.1 | 0 | 1.1 | 0 | 1.1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | D 004 1125001L | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | 10:18:00 NonConf or 0.07 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | 10:25:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | D 004 1125001U | RC | RC | ICF | 10 21/2020 2:58 00 PM | 5 .16 | | | | | | | | | 10:37:00 NonConf or 0.15 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.15 | 1.15 | 0 | 1.15 |
| TMHU | 11/26/2020 | Reg on I I | [redacted] | A 004 1103001L | RC | RC | MHCB | 11 26/2020 12 55:00 AM | 0.31 | 11 26/2020 1:08: 1 AM | 11 26/2020 11 09: AM | 0. 2 | RC | EOP | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 11 13/2020 3:01 00 PM | 2.78 | 11/13 2020 : 5:20 PM | 11 16/2020 10 15:25 AM | 2.73 | SNY | CCCMS | | | | 10:00:00 Standard Conf for 0.33 Hours | 1 | 0 | 09 20:00 Therapeut cModule Conf or 0.25 Hours | 1 | 0 | 09:10:00 Therapeu icModu e Conf for | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 12/01/2020 | Reg on I I | [redacted] | D 004 1120001L | ML | SNY | CCCMS | | | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | ############ | SPI not done | | 11 20:00 Cel Front NonConf for 0 50 | 0 | 3 | 12:30:00 Beds de Conf for 1.50 Hours | 1 | 0 | | | 0 | | | 1.17 | 0 | 0 | 0 | 1.5 | 1.17 | 2.67 | 0 | 2.67 |
| TMHU | 12/02/2020 | Reg on I I | [redacted] | D 004 1120001L | ML | SNY | MHCB | 12 1 2020 12:01 00 PM | 7.9 | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | | | | 07 25:00 Cel Front Co f fo 0.17 Ho s | 1 | 0 | | 0 | 0 | 09:10:00 Standard Conf for 0.33 Ho s | | 0 | | | 0.17 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 12/03/2020 | Reg on I I | [redacted] | D 004 1120001L | ML | SNY | MHCB | 12 1 2020 12:01 00 PM | 7.9 | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | | | | 09 50:00 Cel Front Co f fo 0.17 Ho s | 1 | 0 | 08:30:00 Ce lFront Conf for 2.93 Ho s | 1 | 0 | | 0.1 | 1 | | | 3.1 | 0 | 0 | 0 | 3.1 | 0 | 3.1 | 0 | 3.1 |
| TMHU | 12/04/2020 | Reg on I I | [redacted] | D 004 1120001L | ML | SNY | MHCB | 12 1 2020 12:01 00 PM | 7.9 | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | | | | 08 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | D 004 1120001L | ML | SNY | MHCB | 12 1 2020 12:01 00 PM | 7.9 | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | | | | 10 30:00 Cel Front NonConf for 0 23 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | D 004 1120001L | ML | SNY | MHCB | 12 1 2020 12:01 00 PM | 7.9 | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | ############ | SPI not done | | 11 00:00 Cel Front NonConf for 0 95 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 95 | 0 | 0 | 0 | 0 | 0.95 | 0.95 | 0 | 0.95 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | D 004 1120001L | ML | SNY | MHCB | 12 1 2020 12:01 00 PM | 7.9 | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | | | | 12 35:00 Cel Front NonConf for 0 55 | 0 | 1 | 12 30:00 Therapeut cModule Conf or 0.17 Hours | 1 | 0 | | | 0 | | | 0 55 | 0 | 0 | 0 | 0.17 | 0.55 | 0.72 | 0 | 0.72 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | D 004 1121001L | ML | SNY | MHCB | 12 1 2020 12:01 00 PM | 7.9 | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | ############ | Required by po icy | | 09 15:00 Cel Front NonConf for 0 33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0.17 | 0 | 0.17 | 0.17 | 0.33 | 0 5 | 0 | 0.5 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | D 004 1121001L | ML | SNY | MHCB | 12 1 2020 12:01 00 PM | 7.9 | 12 1/2020 1 23:38 PM | 12/9 2020 10:12:25 AM | 7.87 | SNY | CCCMS | | | | | 0 | 0 | 08 30:00 Cel Front NonCof 2.17 Ho s | 0 | 1 | 08: 5:00 Ce lFront NonCof 0.25 Ho s | | 0 | | | 2.17 | 0 | 0 | 0 | 0 | 2.17 | 2.17 | 0 | 2.17 |
| TMHU | 11/25/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | VAR | MHCB | 11/25/2020 9:51:00 AM | 7.09 | 11/25 2020 11:51: 1 AM | 12 2/2020 12:29 05 PM | 7.03 | SNY | EOP | ############ | SPI not done | Nov 25 2020 :13PM | 10: 0:00 HoldingCe Conf for 0.33 Hours | 1 | 0 | 10:30 00 Standard Conf for 0.83 Hours | 1 | 0 | 11:10:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| TMHU | 11/26/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 11/25/2020 9:51:00 AM | 7.09 | 11/25 2020 11:51: 1 AM | 12 2/2020 12:29 05 PM | 7.03 | SNY | EOP | | | | 09: 0:00 Cel Front Co f fo 0.67 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 67 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 11/27/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 11/25/2020 9:51:00 AM | 7.09 | 11/25 2020 11:51: 1 AM | 12 2/2020 12:29 05 PM | 7.03 | SNY | EOP | | | | 11 21:00 Cel Front Co f fo 0.52 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 52 | 0 | 0 | 0 | 0 52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 11/28/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 11/25/2020 9:51:00 AM | 7.09 | 11/25 2020 11:51: 1 AM | 12 2/2020 12:29 05 PM | 7.03 | SNY | EOP | | | | 10 00:00 Cel Front Co f fo 0.27 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 27 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| TMHU | 11/29/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 11/25/2020 9:51:00 AM | 7.09 | 11/25 2020 11:51: 1 AM | 12 2/2020 12:29 05 PM | 7.03 | SNY | EOP | | | | 09 06:00 Cel Front Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 11/25/2020 9:51:00 AM | 7.09 | 11/25 2020 11:51: 1 AM | 12 2/2020 12:29 05 PM | 7.03 | SNY | EOP | | | | 08 50:00 Cel Front Co f fo 0.17 Ho s | 1 | 0 | 09 00:00 Cel Front NonCof 0. 2 Ho s | 0 | 1 | 09:00:00 Ce lFront NonCof 0. 2 Ho s | 0.17 | 1 | | | 0 58 | 0 | 0 | 0 | 0.17 | 0. 2 | 0.58 | 0 | 0.58 |
| TMHU | 12/01/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 11/25/2020 9:51:00 AM | 7.09 | 11/25 2020 11:51: 1 AM | 12 2/2020 12:29 05 PM | 7.03 | SNY | EOP | | | | 10 00:00 Cel Front Co f fo 1.12 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 1.2 | 0 08 | 0 | 0.08 | 1.12 | 0.08 | 1 2 | 0 | 1.2 |
| TMHU | 12/02/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 11/25/2020 9:51:00 AM | 7.09 | 11/25 2020 11:51: 1 AM | 12 2/2020 12:29 05 PM | 7.03 | SNY | EOP | | | | 07 20:00 Cel Front Co f fo 0.25 Ho s | 1 | 0 | 08:35 00 Standard Conf for 2.10 Ho s | 1 | 0 | 08: 5:00 Standard Conf for 0.75 Ho s | | 0 | | | 0 25 | 0 | 0 | 0 | 2 35 | 0 | 2.35 | 0 | 2.35 |
| TMHU | 12/03/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | EOP | | | 12 3/2020 25:50 PM | 12 9/2020 12:12 37 PM | 5.82 | SNY | EOP | ############ | SPI not done | Dec 3 2020 12:56PM | 1 33:00 Cel Front Co f fo 0.62 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 1.1 | 0 | 0 | 0 | 1.1 | 0 | 1.1 | 0 | 1.1 |
| TMHU | 12/04/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 12/3/2020 3:00:00 PM | 5.78 | 12 3/2020 25:50 PM | 12 9/2020 12:12 37 PM | 5.82 | SNY | EOP | | | | 08: 5:00 Cel Front NonConf for 0 25 | 0 | 1 | 10 30:00 Cel Front NonCof 0.00 Hours | 0 | 1 | 10:30:00 Standard Conf for 0 67 Hours | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 12/3/2020 3:00:00 PM | 5.78 | 12 3/2020 25:50 PM | 12 9/2020 12:12 37 PM | 5.82 | SNY | EOP | | | | 10: 5:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 12/3/2020 3:00:00 PM | 5.78 | 12 3/2020 25:50 PM | 12 9/2020 12:12 37 PM | 5.82 | SNY | EOP | | | | 10 35:00 Cel Front NonConf for 0 28 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 12/3/2020 3:00:00 PM | 5.78 | 12 3/2020 25:50 PM | 12 9/2020 12:12 37 PM | 5.82 | SNY | EOP | | | | 10 15:00 Cel Front NonConf for 0 83 | 0 | 1 | 12: 0:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 12/3/2020 3:00:00 PM | 5.78 | 12 3/2020 25:50 PM | 12 9/2020 12:12 37 PM | 5.82 | SNY | EOP | ############ | SPI not done | | 08: 5:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 67 | 0.17 | 0 | 0.17 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | D 004 1119001L | ML | SNY | MHCB | 12/3/2020 3:00:00 PM | 5.78 | 12 3/2020 25:50 PM | 12 9/2020 12:12 37 PM | 5.82 | SNY | EOP | | | | 09 25:00 Cel Front NonConf for 0 08 | 0 | 1 | 09 15:00 Cel Front NonCof 1.90 Hours | 0 | 1 | 09:00:00 Ce lFront NonCof 0. 2 Hours | | 0 | | | 1 98 | 0 | 0 | 0 | 0 | 1.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 11:05 | NSG at 19 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 13: 8 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 1 | NSG at 15 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 16:00 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | 09 31:00 Cel Front NonConf for 0. 3 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 12:0 | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | NSG at 19 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 12:38 | NSG at 16 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 07:00 | NSG at 16 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 13: | NSG at 15 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 15:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 13:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 002 2213001L | ML | VAR | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | 09:26:00 Standard Conf for 0 63 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 005 2227001L | ML | SNY | ICF | 10 1 /2020 10 05:00 AM | 61.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | 1 :38:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 98 | 1 | 1.98 | 0 08 | 0.98 | 1.07 | 1 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | 12 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | 08: :00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | 13 30:00 Cel Front NonConf for 0 08 Hou s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0. 3 | 0.08 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023003L | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 1 0.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003L | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | 12:51:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 08 | 1 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003L | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003L | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003L | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003L | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 75 | 1 | 1.75 | 0 75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003L | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003L | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003L | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | 09 25:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | 09:30 00 Conf for 0.08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | NSG at 10:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | F 003 1007001U | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 95.85 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | 09:58:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | 11:05:00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | G 001 2023004L | ML | EOP | ICF | 8/2 /2020 11: 3:00 AM | 112 3 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | | 0 | NSG at 09:32 | NSG at 17: 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | | 0 | NSG at 12:15 | NSG at 16 17 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | NSG at 18 26 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | | 0 | NSG at 08:52 | NSG at 16 27 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | NSG at 18 00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 10:00 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 10: 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 07:36 | NSG at 16 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 15: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 13:39 | NSG at 20 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 10:51 | NSG at 18 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 13:51 | NSG at 15 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 16:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 08:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 11: 0 | NSG at 18 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 10:26 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 09:30 | NSG at 16 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 13:12 | NSG at 21 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 12: 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1006002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 11:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1002002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | 09:30 00 Conf for 0.05 Hours | | 0 | NSG at 18:02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1002002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1002002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 13: 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1002002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 10:00 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 002 1002002L | ML | PF | ICF | 7 15/2020 8:1 00 AM | 152. | | | | | | | | | | | | | | | | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 97 | 1 | 1.97 | 0 97 | 0 | 0.97 | 1 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 98 | 0 | 1.98 | 1 98 | 0 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 98 | 2 | 2.98 | 0 | 0.98 | 0.98 | 2 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | 13:35:00 Standard Conf for 0.08 Hours | 1 | 0 | 12:05 00 Standard Conf for 0.58 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 67 | 1 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | 11 29:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | 10: 5:00 Therapeu icModu e Conf for 0 02 Hours | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026002L | ML | EOP | ICF | 7 7 2020 1 00:00 PM | 160.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1127001L | ML | PF | GP | | | 12/13 2020 1: 0: 5 PM | | 1.22 | | | ############ | SPI not done | | 11:12:00 Standard Co f fo 0 3 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1127001L | ML | SNY | MHCB | 12/13/2020 12 36:00 PM | 1.26 | 12/13 2020 1: 0: 5 PM | | 1.22 | | | | | | 10 50:00 Cel Front NonConf for 0.15 | 0 | 2 | | 0 | 0 | 11:00:00 Ce lFront NonCof 0 33 Hours | | 0 | | | 0 82 | 0 | 0 | 0 | 0 | 0.82 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | 10 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 98 | 0 | 0.98 | 0 | 1.07 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 97 | 1 | 1.97 | 0 97 | 0 | 0.97 | 1 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 97 | 1 | 1.97 | 0 97 | 0 | 0.97 | 1 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | 10:03:00 Standard Conf for 0 07 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023002L | ML | EOP | ICF | 7/16 2020 12:21 00 PM | 151.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 1 | 2 | 0 25 | 1 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 67 | 1 | 1.67 | 0 | 0.67 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | 10: 0:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 16:05 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2033004L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | 09:53:00 Standard Conf for 0 07 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2033004L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2033004L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | NSG at 12 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | NSG at 10:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 2 | NSG at 16: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | NSG at 19:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2041003L | ML | EOP | ICF | 6 3 2020 : 9:00 PM | 19 .08 | | | | | | | | | | | | | | | | | 0 | NSG at 18:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1125001L | ML | SNY | ICF | /30/2020 10: 7:00 AM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1125001L | ML | SNY | ICF | /30/2020 10: 7:00 AM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | D 004 1125001L | ML | SNY | ICF | /30/2020 10: 7:00 AM | 202.26 | | | | | | | | | | | | | | | 09:28:00 Standard Conf for 0.13 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1126001L | ML | EOP | EOP | | | 12 6/2020 22:28 PM | 12/8/2020 6:17: 0 PM | 2.08 | MCB | MHCB | ############ | SPI not done | | 10: 6:00 Standard Co f fo 0 25 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1126001L | ML | SNY | MHCB | 12/6/2020 11:5 :00 AM | 8.29 | 12 6/2020 22:28 PM | 12/8/2020 6:17: 0 PM | 2.08 | MCB | MHCB | | | | 10 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 2 | 09:30 00 Standard Conf for 0.25 Hours | 1 | 0 | 10:15:00 Ce lFront NonCof 0 25 Hours | | 0 | | | 0 75 | 0 | 0 | 0 | 0 25 | 0.75 | 1 | 0 | 1 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1126001L | ML | SNY | MHCB | 12/6/2020 11:5 :00 AM | 8.29 | 12 6/2020 22:28 PM | 12/8/2020 6:17: 0 PM | 2.08 | MCB | MHCB | | | | 11 30:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | 11: 5:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | 13: 6:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1113001U | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 004 1102001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 003 1125001L | ML | VAR | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 003 1125001L | ML | VAR | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1149001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1149001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1149001L | ML | SNY | ICF | 8/31 2020 12: 1 00 PM | 105.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | 13:00:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | 10:00:00 Bedside Conf for 1.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12 36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | ############ | Update | | 12:00 00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | 10:00:00 Standard Conf for 1.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | 10:00:00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | 0 | 0 | 15:07:00 Beds de Conf for 0.08 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | 10:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 58 | 1 | | | 0 | 0 | 0 | 0 | 1 08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | 10:50:00 Bedside Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | 10:00:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | S INF 1020001L | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 55.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1. 2 | 0 | 1. 2 | 1 25 | 0.67 | 1.92 | 0 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 17:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 1 :50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 1 :5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | NSG at 12 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 10:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08: 2 | NSG at 16: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | 0 | 0 | 09:26 00 Standard Conf for 0.18 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 10: 5 | NSG at 19 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018003U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024001U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024001U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024001U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024001U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024001U | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 95.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1019002L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0. 8 | 0 | 0. 8 | 0 | 0. 8 | 0. 8 | 0 | 0. 8 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1019002L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1019002L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 97 | 0 | 1.97 | 0 98 | 0.98 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1019002L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | 10:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1. 7 | 0 | 1. 7 | 0 33 | 1. 7 | 1 8 | 0 | 1.8 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1019002L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 98 | 0 | 1.98 | 0 98 | 1 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1019002L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1019002L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1019002L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | ############ | SPI not done | | 10 00:00 Cel Front NonConf for 0 08 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 35 | 0.08 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | Nov 25 2020 11 52AM | | 0 | 0 | 13: 5 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | Nov 26 2020 10 13AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | Nov 27 2020 12:11PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | Nov 28 2020 1:52PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | Nov 29 2020 1:13PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | Nov 30 2020 1:12PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | 09: 0 00 Conf for 0.05 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 003 1009003L | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 168.23 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | ############ | SPI not done | | 07: 5:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | 11:00:00 Standard Conf for 1.00 Hours | 1 | 0 | 09:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 98 | 0 | 0.98 | 1.5 | 0.98 | 2. 8 | 0 | 2. 8 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 75 | 1 | 1.75 | 0 75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | 10 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | 08 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 17:07 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | NSG at 1 :50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | NSG at 1 :5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 1018002L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | 12:30:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2024003L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030004L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030004L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030004L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030004L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 003 2030004L | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 68.18 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2044003L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2044003L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | 13:50:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 37 | 0 | 0.37 | 1 | 1.37 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | G 001 2044003L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | G 001 2044003L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | 11:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | G 001 2044003L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | G 001 2044003L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | G 001 2044003L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | G 001 2044003L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | 11 27:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | G 001 2024004L | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 70.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | E 001 1126001L | ML | SNY | MHCB | 11 23/2020 11 05:00 AM | 8.08 | 11/30 2020 : 8: 2 PM | 12/1/2020 8:59:38 PM | 1.17 | EOP | EOP | | | | 12 10:00 Cel Front NonConf for 0 33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/01/2020 | Reg on I I | [redacted] | E 001 1126001L | ML | SNY | MHCB | 11 23/2020 11 05:00 AM | 8.08 | 11/30 2020 : 8: 2 PM | 12/1/2020 8:59:38 PM | 1.17 | EOP | EOP | ############ | Required by po icy | | 12 10:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | 12:10:00 Ce lFront NonCof 0 50 Hours | | 0 | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | F 003 2044003L | ML | EOP | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | F 003 2044003L | ML | EOP | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 92 | 1 | 1.92 | 0 | 0.92 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | F 003 2044003L | ML | EOP | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | F 003 2044003L | ML | EOP | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | 13:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 98 | 1 | 1.98 | 1 | 0.98 | 1.98 | 1 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | F 003 2044003L | ML | EOP | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | F 003 2044003L | ML | EOP | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | F 003 2044003L | ML | EOP | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | 09:00 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | F 001 2022004U | ML | VAR | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 002 2040003U | ML | PF | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 002 2040003U | ML | PF | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | F 002 2040003U | ML | PF | ICF | 9/22/2020 11:1 :00 AM | 81. 6 | | | | EOP | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | 10:3 :00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | 1 :32:00 Standard Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1106001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 003 2220001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 002 2203001L | ML | VAR | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 002 2203001L | ML | VAR | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 002 2203001L | ML | VAR | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | NSG at 15:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 002 2203001L | ML | VAR | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | C 003 1128001L | ML | VAR | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1141001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1141001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | E 001 1141001L | ML | SNY | ICF | 7 7 2020 11:50 00 AM | 160.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | Dec 2 2020 10:18AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | Dec 3 2020 8:53AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | Dec 2020 10: 8AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | Dec 7 2020 8:51AM | 08: 5:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | 09: 3 00 Conf for 0.05 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1004001L | ML | EOP | ICF | 12/1/2020 10: 7:00 AM | 13.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 97 | 0 | 1.97 | 0 98 | 0.98 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 95 | 0 | 0.95 | 0 95 | 0 | 0.95 | 0 | 0.95 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | 09:15:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2. 8 | 0 | 2. 8 | 1 73 | 1.5 | 3.23 | 0 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 82 | 1 | 1.82 | 0 82 | 0 | 0.82 | 1 | 1.82 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | 10 20:00 Cel Front NonConf for 1.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 1.12 | 0 | 0 | 0 | 0 | 1.12 | 1.12 | 0 | 1.12 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | G 001 1013004L | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | 09: 6 00 Conf for 0.05 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | G 001 1006003U | ML | EOP | ICF | 9 3 2020 10:33 00 AM | 102.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | 11:28:00 Standard Conf for 0.07 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 07 | 0 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | ############ | Required by po icy | | 18:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Nov 21 2020 11 39AM | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Nov 23 2020 :33PM | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Nov 2 2020 3: PM | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Nov 25 2020 10 53AM | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | E 001 1111001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | ############ | SPI not done | | 1 : 2:00 HoldingCe NonConf for 1.17 Hou s | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | ############ | Required by po icy | | 08:27 00 Therapeu icModu e Co f fo 0 30 Ho s | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.3 | 0.38 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Dec 2 2020 11: 3AM | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Dec 3 2020 10:39AM | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Dec 2020 12:30PM | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Dec 6 2020 : 6PM | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | E 003 1119001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | Dec 7 2020 11:53AM | 21:00 00 Therapeu icModu e Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | E 004 1139001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | E 004 1139001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | E 004 1139001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | E 004 1139001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | E 004 1139001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | E 004 1139001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | E 004 1139001L | ML | SNY | ICF | 8 6 2020 10:30 00 AM | 130.35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | G 001 2043001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | 1 :25 00 Therapeu icModu e Co f fo 0 17 Ho s | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | G 001 2043001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | 12: 0:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | G 001 2043001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | ############ | Update | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2043001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | 10 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2026001L | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 151.21 | | | | | | | | | 10:30:00 Therapeu icModu e NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | 11:21:00 Conf or 0.08 Hou s | 1 | 0 | | 0 | 0 | 12:2 00 Conf for 0.12 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | 09 21:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | [redacted] | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | G 001 2023001L | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 7 .35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | 08:32:00 Conf or 0.87 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 87 | 0 | 0.87 | 1 | 1.87 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | 09 56:00 Cel Front NonConf for 0.17 Hou s | 0 | 2 | | 0 | 0 | | | 0 | NSG at 17:07 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | NSG at 1 :50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | NSG at 1 :5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Reg on I I | [redacted] | F 003 1018004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | NSG at 11:00 | NSG at 12 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | 09:17 00 Conf for 0.05 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | NSG at 10:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Reg on I I | [redacted] | F 003 1005003L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Reg on I I | [redacted] | F 003 2027004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Reg on I I | [redacted] | F 003 2027004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Reg on I I | [redacted] | F 003 2027004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Reg on I I | [redacted] | F 003 2027004L | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 138.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/11/2020 | Reg on I I | [redacted] | E 001 1126001L | ML | VAR | MHCB | 12 10/2020 9:32 00 PM | 3.89 | 12/11 2020 10:21 20 AM | | 3.35 | | | | | | 12 17:00 Cel Front NonConf for 0 78 | 0 | 2 | | 0 | 0 | | | 0 | | | 1 57 | 0 | 0 | 0 | 0 | 1.57 | 1.57 | 0 | 1.57 |
| TMHU | 12/12/2020 | Reg on I I | [redacted] | E 001 1126001L | ML | SNY | MHCB | 12 10/2020 9:32 00 PM | 3.89 | 12/11 2020 10:21 20 AM | | 3.35 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | E 001 1126001L | ML | SNY | MHCB | 12 10/2020 9:32 00 PM | 3.89 | 12/11 2020 10:21 20 AM | | 3.35 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | E 001 1126001L | ML | SNY | MHCB | 12 10/2020 9:32 00 PM | 3.89 | 12/11 2020 10:21 20 AM | | 3.35 | | | | | | 11 20:00 Cel Front NonConf for 0 33 | 0 | 1 | | 0 | 0 | 11:20:00 Ce lFront NonCof 0 33 Hours | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Reg on I I | [redacted] | D 006 1101001L | ASU | ASUHub | ICF | 8/17/2020 3:10:33 PM | 93.7 | | | | ASU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Reg on I I | [redacted] | D 006 1101001L | ASU | ASU | ICF | 8/17/2020 3:10:33 PM | 93.7 | | | | ASU | EOP | | | | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/22/2020 | Reg on I I | [redacted] | B 003 1123001L | ML | VAR | MHCB | 11 22/2020 12 30:00 AM | 1. 2 | 11 22/2020 2:29:29 AM | 11/23/2020 2:15:37 AM | 0.99 | | MHCB | ############ | Required by | | | | | | | | | | 0 | NSG at 08:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/23/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11 22/2020 12 30:00 AM | 1. 2 | 11 22/2020 2:29:29 AM | 11/23/2020 2:15:37 AM | 0.99 | | MHCB | ############ | Required by po icy | | 09 22:00 Cel Front NonConf for 0. 5 | 0 | | 08 08:00 Cel Front NonCof 0.37 Hours | 0 | 1 | 10:05:00 Ce lFront NonCof 0 58 Hours | | 0 | | | 2.18 | 0 | 0 | 0 | 0 | 2.18 | 2.18 | 0 | 2.18 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | EOP | | | 12/6 2020 2:11:57 AM | 12 10/2020 3:10 53 PM | .5 | MCB | MHCB | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | MHCB | 12/6/2020 1:23 00 AM | 8.53 | 12/6 2020 2:11:57 AM | 12 10/2020 3:10 53 PM | .5 | MCB | MHCB | | | | 10:30:00 Standard Co f fo 0 50 Ho s | 1 | 0 | 17 30:00 Cel Front NonCof 0 50 Ho s | 0 | 1 | 13:10:00 Standard Conf for 0 58 Ho s | 0.12 | 1 | | | 0 62 | 0 | 0 | 0 | 1 08 | 0.62 | 1 7 | 0 | 1.7 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | MHCB | 12/6/2020 1:23 00 AM | 8.53 | 12/6 2020 2:11:57 AM | 12 10/2020 3:10 53 PM | .5 | MCB | MHCB | | | | 11:00:00 Standard Co f fo 0 67 Ho s | 1 | 0 | | 0 | 0 | | 0.18 | 1 | | | 0.18 | 0 | 0 | 0 | 0 67 | 0.18 | 0.85 | 0 | 0.85 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | MHCB | 12/6/2020 1:23 00 AM | 8.53 | 12/6 2020 2:11:57 AM | 12 10/2020 3:10 53 PM | .5 | MCB | MHCB | | | | 09:00:00 Standard Co f fo 0 97 Ho s | 2 | 0 | 17:00 00 Standard Conf for 0 50 Ho s | 1 | 0 | | 0 22 | 1 | | | 0 22 | 0 | 0 | 0 | 2. 3 | 0.22 | 2.65 | 0 | 2.65 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | MHCB | 12/6/2020 1:23 00 AM | 8.53 | 12/6 2020 2:11:57 AM | 12 10/2020 3:10 53 PM | .5 | MCB | MHCB | | | | 10:36:00 Standard Co f fo 0 65 Ho s | 1 | 1 | | 0 | 0 | | 0 07 | 1 | | | 0 23 | 0 | 0 | 0 | 0 65 | 0.23 | 0.88 | 0 | 0.88 |
| TMHU | 11/24/2020 | Reg on I I | [redacted] | D 006 1127001L | ASU | ASU | CCCMS | | | 11/2 2020 7:29:55 PM | 11 30/2020 3:26 39 PM | 5.83 | MCB | MHCB | ############ | SPI not done | Nov 2 2020 1:33PM | 11:50:00 Standard Co f fo 2 53 Ho s | 3 | 0 | 12:01 00 Standard Conf for 0 22 Ho s | 1 | 0 | | | 0 | NSG at 09:00 | NSG at 13 00 | 0 | 0 | 0 | 0 | 5 03 | 0 | 5.03 | 0 | 5.03 |
| TMHU | 11/25/2020 | Reg on I I | [redacted] | D 006 1127001L | ASU | ASU | MHCB | 11 2 /2020 3:56 00 PM | 8.85 | 11/2 2020 7:29:55 PM | 11 30/2020 3:26 39 PM | 5.83 | MCB | MHCB | | | | 15:05:00 Standard Co f fo 0 35 Ho s | 1 | 0 | | 0 | 0 | 15:27:00 Standard Conf for 0 23 Ho s | 0 07 | 1 | NSG at 11:3 | | 0 07 | 0 | 0 | 0 | 0 35 | 0.07 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/26/2020 | Reg on I I | [redacted] | B 005 1123001L | ML | VAR | MHCB | 11 2 /2020 3:56 00 PM | 8.85 | 11/2 2020 7:29:55 PM | 11 30/2020 3:26 39 PM | 5.83 | MCB | MHCB | | | | | 0 | 0 | 12:13 00 Standard Conf for 0 20 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 2 | 0 | 0.2 |
| TMHU | 11/27/2020 | Reg on I I | [redacted] | B 005 1123001L | ML | VAR | MHCB | 11 2 /2020 3:56 00 PM | 8.85 | 11/2 2020 7:29:55 PM | 11 30/2020 3:26 39 PM | 5.83 | MCB | MHCB | | | | 10:33:00 Standard Co f fo 0 37 Ho s | 2 | 0 | 1 :30 00 Standard Conf for 0 50 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 23 | 0 | 1.23 | 0 | 1.23 |
| TMHU | 11/28/2020 | Reg on I I | [redacted] | B 005 1123001L | ML | VAR | MHCB | 11 2 /2020 3:56 00 PM | 8.85 | 11/2 2020 7:29:55 PM | 11 30/2020 3:26 39 PM | 5.83 | MCB | MHCB | | | | 10: 0:00 Standard Co f fo 0 70 Ho s | 1 | 1 | 1 :00 00 Standard Conf for 0 50 Ho s | 1 | 0 | | | 0 | NSG at 06:00 | | 0 25 | 0 | 0 | 0 | 1.2 | 0.25 | 1. 5 | 0 | 1. 5 |
| TMHU | 11/29/2020 | Reg on I I | [redacted] | B 005 1123001L | ML | VAR | MHCB | 11 2 /2020 3:56 00 PM | 8.85 | 11/2 2020 7:29:55 PM | 11 30/2020 3:26 39 PM | 5.83 | MCB | MHCB | | | | 10: 5:00 Standard Co f fo 0 50 Ho s | 1 | 1 | 17:35 00 Standard Conf for 0 2 Ho s | 1 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 92 | 0.17 | 1.08 | 0 | 1.08 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | B 005 1123001L | ML | VAR | MHCB | 11 2 /2020 3:56 00 PM | 8.85 | 11/2 2020 7:29:55 PM | 11 30/2020 3:26 39 PM | 5.83 | MCB | MHCB | | | | | 0 | 0 | 18:30 00 Standard Conf for 0 50 Ho s | 1 | 0 | | 0.1 | 1 | NSG at 09: 0 | | 0.1 | 0 | 0 | 0 | 0.5 | 0.1 | 0 6 | 0 | 0.6 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | D 006 1127001L | ASU | ASU | CCCMS | | | 12/5/2020 12:1 :30 PM | 12/9/2020 3:19: 3 PM | .13 | MCB | MHCB | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | D 006 1127001L | ASU | ASU | MHCB | 12/5/2020 11:19:00 AM | 9.31 | 12/5/2020 12:1 :30 PM | 12/9/2020 3:19: 3 PM | .13 | MCB | MHCB | | | | 13:00:00 Standard Co f fo 0 2 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0. 2 | 0.12 | 0.53 | 0 | 0.53 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | D 006 1127001L | ASU | ASU | MHCB | 12/5/2020 11:19:00 AM | 9.31 | 12/5/2020 12:1 :30 PM | 12/9/2020 3:19: 3 PM | .13 | MCB | MHCB | | | | | 0 | 0 | 17 00:00 Cel Front NonCof 0 50 Ho s | 0 | 1 | 11:00:00 Ce lFront NonCof 0 50 Ho s | 0.13 | 1 | | | 1.13 | 0 | 0 | 0 | 0 | 1.13 | 1.13 | 0 | 1.13 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | D 006 1127001L | ASU | ASU | MHCB | 12/5/2020 11:19:00 AM | 9.31 | 12/5/2020 12:1 :30 PM | 12/9/2020 3:19: 3 PM | .13 | MCB | MHCB | | | | | | | | | | | 0.13 | 1 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | D 006 1127001L | ASU | ASU | MHCB | 12/5/2020 11:19:00 AM | 9.31 | 12/5/2020 12:1 :30 PM | 12/9/2020 3:19: 3 PM | .13 | MCB | MHCB | | | | 10 30:00 Cel Front Co f fo 0 17 Ho s | 1 | 0 | 18:00 00 Standard Conf for 0 50 Ho s | 1 | 0 | | 0 05 | 1 | | | 0 22 | 0 | 0 | 0 | 0 67 | 0.05 | 0.72 | 0 | 0.72 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | B 002 1124001L | RC | RC | MHCB | 11 30/2020 12 16:00 AM | 0. 6 | 11 30/2020 2:22:16 AM | 11 30/2020 1:27 2 PM | 0. 6 | RC | EOP | ############ | Required by | | | | | | | | | 0 08 | 1 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/11/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | EOP | | | 12/11 2020 7:27:38 PM | | 2.98 | | | ############ | SPI not done | | | | | | | | | 0 03 | 1 | NSG at 11:00 | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 12/12/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 12 11/2020 6:2 00 PM | 3.02 | 12/11 2020 7:27:38 PM | | 2.98 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 12 11/2020 6:2 00 PM | 3.02 | 12/11 2020 7:27:38 PM | | 2.98 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 12 11/2020 6:2 00 PM | 3.02 | 12/11 2020 7:27:38 PM | | 2.98 | | | | | | | 0 | 0 | 11:37 00 Standard Conf for 0 50 Ho s | 1 | 0 | | 0.12 | 1 | | | 0.12 | 0 | 0 | 0 | 0.5 | 0.12 | 0.62 | 0 | 0.62 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | B 006 1123001L | RC | RC | CCCMS | | | 12/13 2020 9:55:36 PM | 12/13 2020 11:06:07 PM | 0.05 | ASU | MHCB | | | | | | | | | | | | 0 | NSG at 12:16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | D 006 1127001L | ASU | ASU | MHCB | 12 13/2020 9:23 00 PM | 0.6 | 12/1 2020 10:56 28 AM | | 0.09 | ASU | CCCMS | ############ | SPI not done | | | | | | | | | 0.13 | 1 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | EOP | | | 12/10 2020 9:2 :11 PM | | 3.89 | | | ############ | Update | | 11:03:00 Standard Co f fo 0 07 Ho s | 1 | 0 | | 0 | 0 | | 0 03 | 1 | | | 0 03 | 0 | 0 | 0 | 0 07 | 0.03 | 0.1 | 0 | 0.1 |
| TMHU | 12/11/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | MHCB | 12 10/2020 8:20 00 PM | 3.9 | 12/10 2020 9:2 :11 PM | | 3.89 | | | | | | 10:01:00 Standard Co f fo 0 22 Ho s | 1 | 0 | 13:00 00 Standard Conf for 1 00 Ho s | 1 | 0 | 12: 5:00 Standard Conf for 0 58 Ho s | 0.2 | 1 | | | 0.2 | 0 | 0 | 0 | 1.8 | 0.2 | 2 | 0 | 2 |
| TMHU | 12/12/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | MHCB | 12 10/2020 8:20 00 PM | 3.9 | 12/10 2020 9:2 :11 PM | | 3.89 | | | | | | | | | | | | | | 0 | NSG at 09:06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | MHCB | 12 10/2020 8:20 00 PM | 3.9 | 12/10 2020 9:2 :11 PM | | 3.89 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | B 002 1123001L | RC | RC | MHCB | 12 10/2020 8:20 00 PM | 3.9 | 12/10 2020 9:2 :11 PM | | 3.89 | | | | | | | | | | | | | 0.12 | 1 | | | 0.12 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | EOP | | | 12/1 2020 :05: 0 PM | | 0.12 | | | ############ | SPI not done | Dec 1 2020 1: 9PM | 13:00:00 Standard Co f fo 0 87 Ho s | 1 | 0 | | 0 | 0 | | 0 03 | 1 | NSG at 09:00 | | 0 03 | 0 | 0 | 0 | 0 87 | 0.03 | 0 9 | 0 | 0.9 |
| TMHU | 11/24/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | CCCMS | | | 11/2 2020 9:2 :06 PM | 12/1/2020 6: 7: 0 PM | 6.89 | MCB | MHCB | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/25/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 11 2 /2020 7:09 00 PM | 1 .69 | 11/2 2020 9:2 :06 PM | 12/1/2020 6: 7: 0 PM | 6.89 | MCB | MHCB | | | | 1 : 5:00 Standard Co f fo 0.08 Ho s | 2 | 0 | | 0 | 0 | 10: :00 Standard Conf for 0.08 Ho s | 0.17 | 1 | | | 0.17 | 0 | 0 | 0 | 0 32 | 0.17 | 0. 8 | 0 | 0. 8 |
| TMHU | 11/26/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 11 2 /2020 7:09 00 PM | 1 .69 | 11/2 2020 9:2 :06 PM | 12/1/2020 6: 7: 0 PM | 6.89 | MCB | MHCB | | | | | 0 | 0 | 12:35 00 Standard Conf for 0. 0 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| TMHU | 11/27/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 11 2 /2020 7:09 00 PM | 1 .69 | 11/2 2020 9:2 :06 PM | 12/1/2020 6: 7: 0 PM | 6.89 | MCB | MHCB | | | | 09:30:00 Standard Co f fo 0. 2 Ho s | 2 | 0 | 15:00 00 Standard Conf for 0.50 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 33 | 0 | 1.33 | 0 | 1.33 |
| TMHU | 11/28/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 11 2 /2020 7:09 00 PM | 1 .69 | 11/2 2020 9:2 :06 PM | 12/1/2020 6: 7: 0 PM | 6.89 | MCB | MHCB | | | | 09: 5:00 Standard Co f fo 0.75 Ho s | 1 | 1 | 1 :30 00 Standard Conf for 0.50 Ho s | 1 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 1 25 | 0.07 | 1.32 | 0 | 1.32 |
| TMHU | 11/29/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 11 2 /2020 7:09 00 PM | 1 .69 | 11/2 2020 9:2 :06 PM | 12/1/2020 6: 7: 0 PM | 6.89 | MCB | MHCB | | | | 10:15:00 Standard Co f fo 0.25 Ho s | 1 | 1 | 16:00 00 Standard Conf for 0.50 Ho s | 1 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 75 | 0.25 | 1 | 0 | 1 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 11 2 /2020 7:09 00 PM | 1 .69 | 11/2 2020 9:2 :06 PM | 12/1/2020 6: 7: 0 PM | 6.89 | MCB | MHCB | | | | 1 36:00 Cel Front NonConf for 0 37 | 0 | 2 | 17:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 03 | 1 | | | 0 65 | 0 | 0 | 0 | 0.5 | 0.65 | 1.15 | 0 | 1.15 |
| TMHU | 12/01/2020 | Reg on I I | [redacted] | D 003 1124001L | RC | RC | MHCB | 11 2 /2020 7:09 00 PM | 1 .69 | 11/2 2020 9:2 :06 PM | 12/1/2020 6: 7: 0 PM | 6.89 | MCB | MHCB | | | | | | | | | | | 0.1 | 1 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 12/09/2020 | Reg on I I | [redacted] | B 002 1124001L | RC | RC | CCCMS | | | 12 9/2020 5 03:16 PM | | .95 | MCB | MHCB | ############ | SPI not done | | 11: :00 Standard Co f fo 0.67 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | B 002 1124001L | RC | RC | MHCB | 12 9 2020 12:23 00 PM | 5.27 | 12 9/2020 5 03:16 PM | | .95 | MCB | MHCB | | | | 11:20:00 Standard Co f fo 0.17 Ho s | 1 | 0 | 13:30 00 Standard Conf for 0.50 Ho s | 1 | 0 | | 0.2 | 1 | | | 0.2 | 0 | 0 | 0 | 0 67 | 0.2 | 0.87 | 0 | 0.87 |
| TMHU | 12/11/2020 | Reg on I I | [redacted] | B 002 1124001L | RC | RC | MHCB | 12 9 2020 12:23 00 PM | 5.27 | 12 9/2020 5 03:16 PM | | .95 | MCB | MHCB | | | | 09: 5:00 Standard Co f fo 0.25 Ho s | 1 | 0 | 12:30 00 Standard Conf for 0.50 Ho s | 1 | 0 | | 0 05 | 1 | | | 0 05 | 0 | 0 | 0 | 0 75 | 0.05 | 0 8 | 0 | 0.8 |
| TMHU | 12/12/2020 | Reg on I I | [redacted] | B 002 1124001L | RC | RC | MHCB | 12 9 2020 12:23 00 PM | 5.27 | 12 9/2020 5 03:16 PM | | .95 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 09:06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | B 002 1124001L | RC | RC | MHCB | 12 9 2020 12:23 00 PM | 5.27 | 12 9/2020 5 03:16 PM | | .95 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | B 002 1124001L | RC | RC | MHCB | 12 9 2020 12:23 00 PM | 5.27 | 12 9/2020 5 03:16 PM | | .95 | MCB | MHCB | | | | | | | | | | | 0.12 | 1 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 12/05/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | CCCMS | | | 12/5/2020 11:07: 7 PM | 12/8 2020 11:58:30 AM | 2.5 | RC | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 12 5 2020 10:29 00 PM | 1.97 | 12/5/2020 11:07: 7 PM | 12/8 2020 11:58:30 AM | 2.5 | RC | CCCMS | ############ | SPI not done | | 20 00:00 Cel Front NonConf for 0. 2 Ho s | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:10 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/07/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 12 5 2020 10:29 00 PM | 1.97 | 12/5/2020 11:07: 7 PM | 12/8 2020 11:58:30 AM | 2.5 | RC | CCCMS | ############ | SPI not done | | | 0 | 0 | 17 30:00 Cel Front NonCof 0.50 Ho s | 0 | 1 | 11:30:00 Standard Conf for 1.00 Ho s | 0 22 | 1 | NSG at 07:35 | | 0 72 | 0 | 0 | 0 | 1 | 0.72 | 1.72 | 0 | 1.72 |
| TMHU | 12/08/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | CCCMS | | | 12/5/2020 11:07: 7 PM | 12/8 2020 11:58:30 AM | 2.5 | RC | CCCMS | | | Dec 8 2020 5:25PM | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11/2 /2020 10 33:00 PM | 6.55 | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | | | | | 0 | 0 | 10:20 00 Yard NonCof 0 33 Ho s | 0 | 1 | | | 0 | NSG at 06:00 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/25/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11/2 /2020 10 33:00 PM | 6.55 | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | ############ | SPI not done | | 07:30:00 Standard Co f fo 1.00 Ho s | 3 | 0 | | 0 | 0 | 16:15:00 Standard Conf for 0.25 Ho s | 0.13 | 1 | NSG at 07:12 | | 0.13 | 0 | 0 | 0 | 2 57 | 0.13 | 2 7 | 0 | 2.7 |
| TMHU | 11/26/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11/2 /2020 10 33:00 PM | 6.55 | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | | | | 09:05:00 Standard Co f fo 0. 2 Ho s | 1 | 0 | 11:30 00 Standard Conf for 0. 7 Ho s | 3 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 82 | 0 | 1.82 | 0 | 1.82 |
| TMHU | 11/27/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11/2 /2020 10 33:00 PM | 6.55 | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | | | | 10:00:00 Standard Co f fo 0.50 Ho s | 2 | 0 | 1 :00 00 Standard Conf for 0.50 Ho s | 1 | 0 | | | 0 | NSG at 08:30 | NSG at 10 59 | 0 | 0 | 0 | 0 | 1 53 | 0 | 1.53 | 0 | 1.53 |
| TMHU | 11/28/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11/2 /2020 10 33:00 PM | 6.55 | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | | | | 08: 5:00 Standard Co f fo 2.62 Ho s | 2 | 0 | 13:30 00 Standard Conf for 0.50 Ho s | 1 | 0 | | | 0 | NSG at 06:00 | | 0 | 0 | 0 | 0 | 3. 7 | 0 | 3. 7 | 0 | 3. 7 |
| TMHU | 11/29/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11/2 /2020 10 33:00 PM | 6.55 | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | | | | 11:20:00 Standard Co f fo 1.27 Ho s | 1 | 1 | 08:30 00 Standard Conf for 0.50 Ho s | 1 | 0 | | | 0 | NSG at 07:39 | NSG at 09: 0 | 0.17 | 0 | 0 | 0 | 1 77 | 0.17 | 1.93 | 0 | 1.93 |
| TMHU | 11/30/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11/2 /2020 10 33:00 PM | 6.55 | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | | | | 1 :50:00 Standard Co f fo 0. 2 Ho s | 1 | 1 | 18:00 00 Standard Conf for 0.50 Ho s | 1 | 0 | | 0.13 | 1 | NSG at 09:00 | | 0.13 | 0 | 0 | 0 | 0 92 | 0.3 | 1.22 | 0 | 1.22 |
| TMHU | 12/01/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | MHCB | 11/2 /2020 10 33:00 PM | 6.55 | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | ############ | Required by o ic | | 10: 5:00 Standard Co f fo 0.87 Ho s | 1 | 0 | | 0 | 0 | | 0.12 | 1 | NSG at 06:00 | | 0.12 | 0 | 0 | 0 | 0 87 | 0.12 | 0.98 | 0 | 0.98 |
| TMHU | 12/02/2020 | Reg on I I | [redacted] | B 003 1123001L | RC | RC | EOP | | | 11/2 /2020 10:52:58 PM | 12/2/2020 5:27:18 PM | 7.77 | RC | EOP | | | Dec 2 2020 2: PM | | | | | | | | 0 02 | 1 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/10/2020 | Reg on I I | [redacted] | B 006 1124001L | ML | VAR | CCCMS | | | 12/10 2020 5: 7:20 PM | | .0 | | | ############ | SPI not done | | 1 :23:00 Standard Co f fo 0.72 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 72 | 0 | 0.72 | 0 | 0.72 |
| TMHU | 12/11/2020 | Reg on I I | [redacted] | B 006 1124001L | RC | RC | MHCB | 12 10/2020 2:57 00 PM | .16 | 12/10 2020 5: 7:20 PM | | .0 | | | | | | 08:55:00 Standard Co f fo 0.25 Ho s | 1 | 0 | 1 :00 00 Standard Conf for 0.50 Ho s | 1 | 0 | 13:25:00 Ce lFront NonCof 0.25 Ho s | 0 07 | 1 | | | 0 32 | 0 | 0 | 0 | 0 75 | 0.32 | 1.07 | 0 | 1.07 |
| TMHU | 12/12/2020 | Reg on I I | [redacted] | B 006 1124001L | RC | RC | MHCB | 12 10/2020 2:57 00 PM | .16 | 12/10 2020 5: 7:20 PM | | .0 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Reg on I I | [redacted] | B 006 1124001L | RC | RC | MHCB | 12 10/2020 2:57 00 PM | .16 | 12/10 2020 5: 7:20 PM | | .0 | | | | | | | | | | | | | | 0 | NSG at 12:16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Reg on I I | [redacted] | B 006 1124001L | RC | RC | MHCB | 12 10/2020 2:57 00 PM | .16 | 12/10 2020 5: 7:20 PM | | .0 | | | | | | | | | | | | | 0.13 | 1 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/14/2020 | Region IV | [redacted] | S INF 1002001L | ML | SNY | CCCMS | | | 12/1 2020 11:1 06 AM | | 0.32 | | | ############ | Other | | 09: 5:00 Standard Co f fo 0.97 Ho s | 3 | 0 | 09:52 00 NonCof 0. 2 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 2.9 | 0. 2 | 3.32 | 0 | 3.32 |
| TMHU | 11/22/2020 | Region IV | [redacted] | Z 001 1104001L | ML | GP | GP | | | 11/22 2020 8: 9: 5 PM | 11 2 /2020 3:31: 1 PM | 1.78 | ASUStd | CCCMS | | | | 17:00:00 HoldingCe Conf for 1.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 11:37 | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| TMHU | 11/23/2020 | Region IV | [redacted] | Z 001 1104001L | ASU | ASUStd | MHCB | 11 22/2020 8:10 00 PM | 1.72 | 11/22 2020 8: 9: 5 PM | 11 2 /2020 3:31: 1 PM | 1.78 | ASUStd | CCCMS | ############ | SPI not done | | 13:31:00 Standard Co f fo 0.82 Ho s | 3 | 0 | 11 19:00 Therapeut cModule Co f o 0.85 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 3 22 | 0 | 3.22 | 0 | 3.22 |
| TMHU | 11/24/2020 | Region IV | [redacted] | S INF 1013001L | ML | OHU | MHCB | 11 22/2020 8:10 00 PM | 1.72 | 11/22 2020 8: 9: 5 PM | 11 2 /2020 3:31: 1 PM | 1.78 | ASUStd | CCCMS | ############ | SPI not done | | 10:35:00 Standard Co f fo 0.30 Ho s | 1 | 0 | 11 29:00 Therapeut cModule Co f o 0. 8 Ho s | 1 | 0 | 12:02:00 Standard Conf for 0.75 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 1 53 | 0 | 1.53 | 0 | 1.53 |
| TMHU | 12/02/2020 | Region IV | [redacted] | Z 001 1104001L | ASU | ASUStd | EOP | | | 12 2/2020 8 0 :13 PM | 12/ /2020 12: 0 59 PM | 1.69 | | MHCB | | | | 12 57:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/03/2020 | Region IV | [redacted] | Z 001 1104001L | ASU | ASUStd | MHCB | 12/2/2020 7:13:00 PM | 11.98 | 12 2/2020 8 0 :13 PM | 12/ /2020 12: 0 59 PM | 1.69 | | MHCB | ############ | Other | | 09:00:00 Standard Co f fo 1.08 Ho s | 1 | 0 | 10 22:00 Therapeut cModule Co f o 1.23 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2 32 | 0 | 2.32 | 0 | 2.32 |
| TMHU | 12/04/2020 | Region IV | [redacted] | Z 001 1104001L | ASU | ASUStd | MHCB | 12/2/2020 7:13:00 PM | 11.98 | 12 2/2020 8 0 :13 PM | 12/ /2020 12: 0 59 PM | 1.69 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | A SCU 1078001L | ML | EOP | EOP | | | | | | | | | | | 09 00:00 Cel Front NonConf for 1 00 Hou s | 0 | 1 | | 0 | 0 | 09:00 00 Conf for 0.25 Hours | | 0 | | | | 3 | 0 | 3 | 0 | | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | A SCU 1078001L | ML | EOP | ICF | 12/8/2020 10: 3:00 AM | 6.3 | | | | | | | | | 08: 5:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | 12: 7:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 2 93 | 2.6 | 0 | 2.6 | 0 | 2.93 | 2.93 | 0 | 2.93 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | A SCU 1078001L | ML | EOP | ICF | 12/8/2020 10: 3:00 AM | 6.3 | | | | | | | | | | | | | | | | | 0 | | | 1 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | A SCU 1078001L | ML | EOP | ICF | 12/8/2020 10: 3:00 AM | 6.3 | | | | | | | | | | | | | | | | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | A SCU 1078001L | ML | EOP | ICF | 12/8/2020 10: 3:00 AM | 6.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | A SCU 1078001L | ML | EOP | ICF | 12/8/2020 10: 3:00 AM | 6.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | A SCU 1078001L | ML | EOP | ICF | 12/8/2020 10: 3:00 AM | 6.3 | | | | | | | | | 10:00:00 Conf or 0.65 Hou s | 1 | 1 | | 0 | 0 | | | 0 | | | 1 33 | 1 | 0 | 1 | 0 65 | 1.33 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | [redacted] | A LAUA1208001L | ML | GP | CCCMS | | | | | | | | | | | | | | | | | 09:00:00 Standard Conf for 0 50 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region IV | [redacted] | A LAUA1208001L | ML | GP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | 09: 1:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 72 | 0 | 0.72 | 0 | 0.72 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | 08:59:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 09:26:00 Standard Conf for 0 53 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 85 | 1 | 2.85 | 1 85 | 0 | 1.85 | 1 | 2.85 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | 09 01:00 Cel Front NonConf for 0 37 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 1 37 | 1 | 1 | 2 | 0 | 1.37 | 1.37 | 1 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | 1 18:00 Cel Front NonConf for 0 22 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 22 | 2 | 0 | 2 | 1 | 1.22 | 2.22 | 0 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 1 07 | 1 07 | 1 | 2.07 | 0 | 1.07 | 1.07 | 1 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | 0 | 0 | 11 38:00 Conf or 0.53 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | NSG at 07:50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | NSG at 09:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | A SCU 1081001L | ML | EOP | ICF | 11 16/2020 10 12:00 AM | 28.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/07/2020 | Region IV | [redacted] | S INF 1001002L | ML | PF | GP | | | 12 7/2020 1 0 : 9 PM | 12/7/2020 8: 1:21 PM | 0.32 | | MHCB | ############ | SPI not done | | 12:30:00 Standard Co f fo 0.75 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 11/29/2020 | Region IV | [redacted] | S INF 1001001L | ML | PF | MHCB | 11/29/2020 12 51:00 PM | 9.87 | 11/29 2020 1:07: 1 PM | 11/30 2020 12:1 :18 PM | 0.96 | | MHCB | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Region IV | [redacted] | S INF 1001001L | ML | OHU | MHCB | 11/29/2020 12 51:00 PM | 9.87 | 11/29 2020 1:07: 1 PM | 11/30 2020 12:1 :18 PM | 0.96 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/20/2020 | Region IV | [redacted] | S INF 1001001L | ML | PF | GP | | | 11/20/2020 11:5 :19 AM | 11 20/2020 6:06 59 PM | 0.26 | | MHCB | ############ | SPI not done | | 10:30:00 Standard Co f fo 0 50 Ho s | 1 | 0 | 11: 5:00 Ce lFront Conf for 1 00 Ho s | 1 | 0 | | | 0 | | | 1 | 0 | 0 | 0 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| TMHU | 11/24/2020 | Region IV | [redacted] | S INF 1001001L | ML | PF | CCCMS | | | 11 2 /2020 2:0 :39 AM | 11 2 /2020 1:28 3 PM | 0. 8 | | MHCB | ############ | SPI not done | | 08:27 00 Bedside Co f fo 0 58 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 11/16/2020 | Region IV | [redacted] | S INF 1005001L | ML | OHU | MHCB | 11 13/2020 8:21 00 PM | 23.71 | 11/13 2020 8: 3:56 PM | 11 17/2020 8:59 59 PM | .01 | | MHCB | | | | 09:00:00 Standard Co f fo 0 50 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0.33 | 0.83 | 0 | 0.83 |
| TMHU | 11/17/2020 | Region IV | [redacted] | S INF 1005001L | ML | OHU | MHCB | 11 13/2020 8:21 00 PM | 23.71 | 11/13 2020 8: 3:56 PM | 11 17/2020 8:59 59 PM | .01 | | MHCB | | | | 08: 6:00 Cel Front Co f fo 0 13 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 22 | 0 | 0 | 0 | 0.13 | 0.08 | 0.22 | 0 | 0.22 |
| TMHU | 11/27/2020 | Region IV | [redacted] | S INF 1004001L | ML | OHU | MHCB | 11 27/2020 2:19 00 PM | 2.93 | 11/27 2020 3:12:55 PM | 12/ /2020 12:2 : 3 PM | 6.88 | ASU | GP | ############ | SPI not done | | 1 :00:00 HoldingCe NonConf for 1 32 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1.32 | 1.32 | 0 | 1.32 |
| TMHU | 11/28/2020 | Region IV | [redacted] | S INF 1004001L | ML | OHU | MHCB | 11 27/2020 2:19 00 PM | 2.93 | 11/27 2020 3:12:55 PM | 12/ /2020 12:2 : 3 PM | 6.88 | ASU | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/29/2020 | Region IV | [redacted] | S INF 1004001L | ML | OHU | MHCB | 11 27/2020 2:19 00 PM | 2.93 | 11/27 2020 3:12:55 PM | 12/ /2020 12:2 : 3 PM | 6.88 | ASU | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/30/2020 | Region IV | [redacted] | S INF 1004001L | ML | OHU | MHCB | 11 27/2020 2:19 00 PM | 2.93 | 11/27 2020 3:12:55 PM | 12/ /2020 12:2 : 3 PM | 6.88 | ASU | GP | ############ | Required by o ic | | 09:30:00 Standard Co f fo 1 00 Ho s | 2 | 1 | | 0 | 0 | 11: 6:00 Standard Conf for 1 00 Ho s | | 0 | NSG at 19:00 | | 0.5 | 0 | 0 | 0 | 2 | 0.5 | 2 5 | 0 | 2.5 |
| TMHU | 12/01/2020 | Region IV | [redacted] | S INF 1005001L | ML | OHU | GP | | | 11/27 2020 3:12:55 PM | 12/ /2020 12:2 : 3 PM | 6.88 | ASU | GP | | | Dec 1 2020 5:27PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/02/2020 | Region IV | [redacted] | S INF 1005001L | ML | OHU | GP | | | 11/27 2020 3:12:55 PM | 12/ /2020 12:2 : 3 PM | 6.88 | ASU | GP | | | Dec 2 2020 1:26PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/03/2020 | Region IV | [redacted] | S INF 1005001L | ML | OHU | GP | | | 11/27 2020 3:12:55 PM | 12/ /2020 12:2 : 3 PM | 6.88 | ASU | GP | | | Dec 3 2020 9: 1 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Region IV | [redacted] | S INF 1005001L | ML | OHU | GP | | | 11/27 2020 3:12:55 PM | 12/ /2020 12:2 : 3 PM | 6.88 | ASU | GP | | | Dec 2020 9:1 M | | | | | | | | | 0 | NSG at 15: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region IV | [redacted] | S INF 1005001L | ML | PF | CCCMS | | | 12/13 2020 8:1 :13 PM | | 0.9 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region IV | [redacted] | S INF 1005001L | ML | OHU | MHCB | 12 13/2020 7:37 00 PM | 0.97 | 12/13 2020 8:1 :13 PM | | 0.9 | | | ############ | SPI not done | | 08: 6:00 Standard Co f fo 0 97 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.3 | 0 | 1 3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | ############ | SPI not done | | 11 39:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | 09: 3:00 Standard Conf for 0. 2 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | 10:0 :00 Standard Conf for 0.37 Hours | 2 | 0 | | 0 | 0 | | | 0 | RT at 09:00 | | 0 | 0 | 3 | 3 | 0 73 | 0 | 0.73 | 3 | 3.73 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | 08 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | 12:15 00 Standard Conf for 0.17 Hours | 2 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 33 | 0.08 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | 10 05:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | | 0 | 0 | 09:13 00 Standard Conf for 0.78 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 57 | 0 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | 10:50:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | | 0 | RT at 08:30 | | 0 | 0 | 0 | 0 | 0 38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | | 0 | 0 | 08 50:00 Cel Front NonCof 0.13 Hours | 0 | 1 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | 09 15:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | RT at 09:10 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | | 0 | 0 | 09: 6:00 Cel Front NonCof 0.10 Hours | 0 | 1 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | 10 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | 09 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | B 006 1108001L | ASU | ASUHub | ICF | 12/2/2020 10:27:00 AM | 12.35 | | | | | | | | | | 0 | 0 | 09 00:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/02/2020 | Region IV | [redacted] | B 007 1127001L | ML | EOP | EOP | | | 12 2/2020 07:16 PM | 12/2/2020 8: 3:5 PM | 0.19 | MCB | MHCB | ############ | Required by o ic | | 10: 5:00 Standard Co f fo 1 00 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 11/24/2020 | Region IV | [redacted] | B 007 1127001L | ML | SNY | MHCB | 11/2 /2020 10 53:00 PM | 0. | 11/2 /2020 11: 9:17 PM | 11 27/2020 10 58:2 AM | 2. 6 | ASU | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/25/2020 | Region IV | [redacted] | B 007 1127001L | ASU | ASU | MHCB | 11/2 /2020 10 53:00 PM | 0. | 11/2 /2020 11: 9:17 PM | 11 27/2020 10 58:2 AM | 2. 6 | ASU | GP | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/26/2020 | Region IV | [redacted] | B 007 1127001L | ASU | ASU | GP | | | 11/2 /2020 11: 9:17 PM | 11 27/2020 10 58:2 AM | 2. 6 | ASU | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Region IV | [redacted] | B 007 1127001L | ASU | ASU | GP | | | 11/2 /2020 11: 9:17 PM | 11 27/2020 10 58:2 AM | 2. 6 | ASU | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | MHCB | 11 15/2020 5:35 00 PM | 1 .6 | 11/15 2020 8: 2:1 PM | 11 19/2020 6:33 03 PM | 3.91 | MCB | MHCB | | | | 09 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 3 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/17/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | MHCB | 11 15/2020 5:35 00 PM | 1 .6 | 11/15 2020 8: 2:1 PM | 11 19/2020 6:33 03 PM | 3.91 | MCB | MHCB | | | | 10 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 10:00:00 Ce lFront NonCof 0.17 Hours | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 11/18/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | MHCB | 11 15/2020 5:35 00 PM | 1 .6 | 11/15 2020 8: 2:1 PM | 11 19/2020 6:33 03 PM | 3.91 | MCB | MHCB | | | | 08 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/19/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | MHCB | 11 15/2020 5:35 00 PM | 1 .6 | 11/15 2020 8: 2:1 PM | 11 19/2020 6:33 03 PM | 3.91 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | [redacted] | A 002 1128001L | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 262.15 | | | | | | | | | | 0 | 0 | 11: 6:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 11:07 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region IV | [redacted] | A 002 1128001L | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 262.15 | | | | | | | | | 12:56:00 Standard Conf for 0. 8 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0. 8 | 0 | 0. 8 | 1 | 1. 8 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region IV | [redacted] | A 002 1128001L | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 262.15 | | | | | | | | | | 0 | 0 | 10: 9:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 09: | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region IV | [redacted] | A 002 1128001L | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 262.15 | | | | | | | | | 12:07:00 NonConf or 0.18 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.18 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region IV | [redacted] | A 002 1128001L | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 262.15 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 13:00:00 Conf or 0.33 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 33 | 1 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | | 0 | 0 | 11 05:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 09:00 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 12:32:00 NonConf or 0. 8 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1. 8 | 1. 8 | 0 | 1. 8 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | | 0 | 0 | 13:30 00 NonCof 0.50 Hours | 0 | 2 | | | 0 | RT at 11:09 | | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 10 17:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 10:00:00 NonConf or 0.00 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | | 0 | 0 | 12 00:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 08: 5 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 13:52:00 Conf or 0.78 Hou s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 57 | 1 | 2.57 | 0 | 2.57 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | | 0 | 0 | 10:23 00 NonCof 0.12 Hours | 0 | 1 | 09:37 00 Conf for 0.20 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 11:51:00 NonConf or 0.23 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region IV | [redacted] | A 002 2241001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | | 0 | 0 | 10:01 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region IV | [redacted] | A 002 1122001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 11:20:00 NonConf or 0. 2 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region IV | [redacted] | A 002 1122001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 09:06:00 NonConf or 0.30 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.3 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region IV | [redacted] | A 002 1122001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | | 0 | 0 | 11:16 00 NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 12:21 | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region IV | [redacted] | A 002 1122001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | 12:08:00 Conf or 0.52 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | A 002 1122001L | ML | EOP | ICF | 11 12/2020 :33 00 PM | 32.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/19/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/20/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | MHCB | 11 19/2020 6: 2 00 PM | 0.56 | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | ############ | Required by po icy | | 07 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/21/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | Nov 21 2020 11 32 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/22/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | Nov 22 2020 11 59 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/23/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | Nov 23 2020 1:27PM | 12:30:00 Standard Co f fo 0 25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 25 | 0 | 0.25 | 1 | 1.25 |
| TMHU | 11/24/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | Nov 2 2020 12:28PM | 12:00 00 Yard NonConf for 0 25 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/25/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | Nov 25 2020 11 15 M | | | | | | | 10:19:00 Standard Conf for 0 30 Ho s | | 0 | | | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 |
| TMHU | 11/26/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/28/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/29/2020 | Region IV | [redacted] | C 015 1142001L | ML | EOP | EOP | | | 11/19 2020 7:51: 0 PM | 11 29/2020 10 37:17 AM | 9.62 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/20/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 11/20 2020 3:50:59 PM | 11 2 /2020 :07 11 PM | .01 | MCB | MHCB | ############ | Required by po ic | | 11: 5:00 Conf or 0.58 Ho s | 2 | 0 | | 0 | 0 | | | 0 | RT at 10:30 | | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| TMHU | 11/21/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 20/2020 2:03 00 PM | 11.86 | 11/20 2020 3:50:59 PM | 11 2 /2020 :07 11 PM | .01 | MCB | MHCB | ############ | SPI not done | | 09 23:00 Cel Front NonConf for 0 28 | 0 | 1 | 13 00:00 Cel Front NonCof 1.00 Hours | 0 | 1 | | | 0 | | | 1 28 | 0 | 0 | 0 | 0 | 1.28 | 1.28 | 0 | 1.28 |
| TMHU | 11/22/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 20/2020 2:03 00 PM | 11.86 | 11/20 2020 3:50:59 PM | 11 2 /2020 :07 11 PM | .01 | MCB | MHCB | | | | 10 05:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/23/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 20/2020 2:03 00 PM | 11.86 | 11/20 2020 3:50:59 PM | 11 2 /2020 :07 11 PM | .01 | MCB | MHCB | | | | 11 10:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | 11:10:00 Ce lFront NonCof 0.17 Hours | | 0 | RT at 10:20 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 11/24/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 20/2020 2:03 00 PM | 11.86 | 11/20 2020 3:50:59 PM | 11 2 /2020 :07 11 PM | .01 | MCB | MHCB | | | | | 0 | 0 | 1 00:00 Cel Front NonCof 0.33 Ho s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/25/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASU | CCCMS | | | 11/25 2020 6:1 :3 PM | 11 26/2020 11 59: 3 AM | 0.7 | ASU | CCCMS | ############ | SPI not done | | 10:30:00 Therapeu icModu e NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/26/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 11 25/2020 11 02:00 AM | 0.9 | 11/25 2020 6:1 :3 PM | 11 26/2020 11 59: 3 AM | 0.7 | ASU | CCCMS | ############ | Required by po icy | | 09 28:00 Cel Front NonConf for 0 07 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 11/16/2020 | Region IV | [redacted] | C 015 1143001L | ML | DR | CCCMS | | | 11/1 2020 6: 5:35 PM | 11 16/2020 1:37: 2 PM | 1.79 | DR | CCCMS | | | Nov 16 2020 3:21PM | | | | | | | | | 0 | RT at 09:38 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/05/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 12/5/2020 11:2 :13 PM | 12 6/2020 12:58 09 PM | 0.57 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | MHCB | 12 5 2020 10: 0 00 PM | 0.52 | 12/5/2020 11:2 :13 PM | 12 6/2020 12:58 09 PM | 0.57 | EOP | EOP | ############ | Required by po icy | | 09 20:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/06/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | MHCB | 12 5 2020 10: 0 00 PM | 0.52 | 12 6/2020 8 16:22 PM | 12/8/2020 8:20:10 PM | 2 | EOP | EOP | ############ | Required by po icy | | 09 20:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/07/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | MHCB | 12/6/2020 7:21:00 PM | 0.61 | 12 6/2020 8 16:22 PM | 12/8/2020 8:20:10 PM | 2 | EOP | EOP | ############ | Required by po icy | | 09 36:00 Cel Front NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 1 | 1 | 0 | 0.15 | 0.15 | 1 | 1.15 |
| TMHU | 12/08/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 12 6/2020 8 16:22 PM | 12/8/2020 8:20:10 PM | 2 | EOP | EOP | ############ | SPI not done | Dec 8 2020 9:58PM | 20:30:00 Standard Co f fo 0.33 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 11/30/2020 | Region IV | [redacted] | C 015 1145001L | ML | EOP | EOP | | | 11/30/2020 12:10:29 PM | 12/1 2020 12:3 :50 AM | 0.52 | MCB | MHCB | ############ | Required by po ic | | 09: 5:00 Standard Co f fo 0.28 Ho s | 1 | 0 | 09:15 00 Standard Conf for 0.17 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 5 | 0 | 0. 5 | 0 | 0. 5 |
| TMHU | 12/01/2020 | Region IV | [redacted] | C 015 1145001L | ML | EOP | MHCB | 11 30/2020 10 16:00 AM | 6.99 | 11/30/2020 12:10:29 PM | 12/1 2020 12:3 :50 AM | 0.52 | MCB | MHCB | ############ | SPI not done | | 10:00 00 Therapeu icModu e Co f fo 0.50 Ho s | 1 | 0 | 09 00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0.5 | 0.17 | 0.67 | 0 | 0.67 |
| TMHU | 11/21/2020 | Region IV | [redacted] | C 015 1150001L | ML | SNY | MHCB | 11 21/2020 5:55 00 PM | 0.71 | 11/21 2020 7:37:57 PM | 11/23 2020 12:09:27 PM | 1.69 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/22/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | MHCB | 11 21/2020 5:55 00 PM | 0.71 | 11/21 2020 7:37:57 PM | 11/23 2020 12:09:27 PM | 1.69 | SNY | CCCMS | ############ | SPI not done | | 08 00:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/23/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | CCCMS | | | 11/21 2020 7:37:57 PM | 11/23 2020 12:09:27 PM | 1.69 | SNY | CCCMS | | | Nov 23 2020 2:36PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/04/2020 | Region IV | [redacted] | C 015 1146001L | ML | SNY | CCCMS | | | 12/ /2020 6 30:0 PM | 12/5/2020 1: 1:15 PM | 0.8 | SNY | CCCMS | ############ | Required by po ic | | 15:22:00 Conf or 0.58 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 12/05/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 12/ /2020 : 7:00 PM | 0.72 | 12/ /2020 6 30:0 PM | 12/5/2020 1: 1:15 PM | 0.8 | SNY | CCCMS | ############ | Required by po icy | | 09 20:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/16/2020 | Region IV | [redacted] | C 015 1144001L | ML | EOP | EOP | | | 11/16 2020 11:5 05 AM | 11/18/2020 9: 0: 3 AM | 1.91 | EOP | EOP | ############ | SPI not done | | 09:15:00 HoldingCe Conf for 0.83 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 67 | 0 | 1.67 | 0 | 1.67 |
| TMHU | 11/17/2020 | Region IV | [redacted] | C 015 1144001L | ML | EOP | MHCB | 11 16/2020 10 06:00 AM | 0.95 | 11/16 2020 11:5 05 AM | 11/18/2020 9: 0: 3 AM | 1.91 | EOP | EOP | ############ | Required by po icy | | 08 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 11/18/2020 | Region IV | [redacted] | C 015 1144001L | ML | EOP | EOP | | | 11/16 2020 11:5 05 AM | 11/18/2020 9: 0: 3 AM | 1.91 | EOP | EOP | | | Nov 18 2020 5:00PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | MHCB | 11/7/2020 6:57 00 AM | 9.16 | 11 7/2020 3 07:58 PM | 11 17/2020 1:31: 3 PM | 9.93 | EOP | EOP | ############ | Required by po icy | | 10 00:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | 10:00:00 Ce lFront NonCof 0.17 Hours | | 0 | RT at 09:38 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/17/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | EOP | | | 11 7/2020 3 07:58 PM | 11 17/2020 1:31: 3 PM | 9.93 | EOP | EOP | | | Nov 17 2020 2:1 PM | 11 35:00 Cel Front NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | [redacted] | A 002 2218001L | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 66.33 | | | | | | | | | | 0 | 0 | 12 02:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 09:00 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region IV | [redacted] | A 002 2218001L | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 66.33 | | | | | | | | | 13:30:00 NonConf or 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.33 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region IV | [redacted] | A 002 2218001L | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 66.33 | | | | | | | | | | 0 | 0 | 11 13:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region IV | [redacted] | A 002 2218001L | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 66.33 | | | | | | | | | 13: 5:00 Conf or 0.25 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region IV | [redacted] | A 002 2218001L | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 66.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/26/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | EOP | | | 11/26 2020 8:00:2 PM | 11 27/2020 5: 0 1 PM | 0.9 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/27/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | MHCB | 11 26/2020 :50 00 PM | 7.76 | 11/26 2020 8:00:2 PM | 11 27/2020 5: 0 1 PM | 0.9 | MCB | MHCB | ############ | SPI not done | | 08 50:00 Cel Front NonConf for 0 07 | 0 | 2 | 10 30:00 Cel Front NonCof 0.00 Hours | 0 | 1 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/07/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASUHub | MHCB | 12 6 2020 11:20 00 PM | 0.38 | 12 7/2020 12:23:19 AM | 12/7/2020 3:1 :5 PM | 0.62 | ASU | EOP | ############ | Required by po icy | | 08 10:00 Cel Front NonConf for 0 28 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 28 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 12/07/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASUHub | MHCB | 12 6 2020 11:20 00 PM | 0.38 | 12 7/2020 8: 2:26 PM | 12/8/2020 :12:09 PM | 0.81 | ASUHub | EOP | ############ | Required by po icy | | 08 10:00 Cel Front NonConf for 0 28 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 28 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 12/08/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 12/7/2020 7: 5:00 PM | 0.51 | 12 7/2020 8: 2:26 PM | 12/8/2020 :12:09 PM | 0.81 | ASUHub | EOP | ############ | Required by po icy | | 07: 5:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/12/2020 | Region IV | [redacted] | B 007 1127001L | ASU | ASUHub | EOP | | | 12 12/2020 2: 0: 3 AM | 12 12/2020 7:5 17 PM | 0.72 | ASUHub | EOP | ############ | Required by po icy | | 09 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/07/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 12 7/2020 9 00:08 PM | | 6.91 | | | ############ | SPI not done | | 20:15:00 Standard Co f fo 0.33 Ho s | 1 | 0 | | 0 | 0 | | | 0 | RT at 10:1 | | 0 | 0 | 1 | 1 | 0 33 | 0 | 0.33 | 1 | 1.33 |
| TMHU | 12/08/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 12/7/2020 7:38:00 PM | 0.5 | 12 7/2020 9 00:08 PM | | 6.91 | | | ############ | Required by po icy | | 08 27:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/09/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 12 7/2020 9 00:08 PM | | 6.91 | | | | | Dec 9 2020 8:25AM | 08 15:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/10/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 12 7/2020 9 00:08 PM | | 6.91 | | | | | Dec 10 2020 8: 2 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/11/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 12 7/2020 9 00:08 PM | | 6.91 | | | | | Dec 11 2020 3:1 PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/12/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 12 7/2020 9 00:08 PM | | 6.91 | | | | | Dec 12 2020 11 27 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/13/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 12 7/2020 9 00:08 PM | | 6.91 | | | | | Dec 13 2020 12:27PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/14/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 12 7/2020 9 00:08 PM | | 6.91 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | EOPMod | | | 11/2 2020 3:18:13 PM | 11/25 2020 12:50: 9 PM | 0.9 | EOP | EOP | | | | 13 05:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 11/25/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | MHCB | 11 2 /2020 1:17 00 PM | 0.88 | 11/2 2020 3:18:13 PM | 11/25 2020 12:50: 9 PM | 0.9 | EOP | EOP | ############ | Required by po ic | | | 0 | 0 | 12 30:00 Cel Front NonCof 0.27 Ho s | 0 | 2 | | | 0 | | | 0 53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 11/20/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | EOP | | | 11/20/2020 10:22: 6 PM | 11 23/2020 8:57 27 PM | 2.9 | MCB | MHCB | | | | 21:15:00 Standard Co f fo 0.33 Ho s | 1 | 0 | | 0 | 0 | | | 0 | RT at 10:08 | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 11/21/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | MHCB | 11 20/2020 8:55 00 PM | 18.5 | 11/20/2020 10:22: 6 PM | 11 23/2020 8:57 27 PM | 2.9 | MCB | MHCB | ############ | Other | | | 0 | 0 | 16 50:00 Cel Front NonCof 0. 2 Ho s | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/22/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | MHCB | 11 20/2020 8:55 00 PM | 18.5 | 11/20/2020 10:22: 6 PM | 11 23/2020 8:57 27 PM | 2.9 | MCB | MHCB | | | | 10 30:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/23/2020 | Region IV | [redacted] | C 015 1149001L | ML | EOP | MHCB | 11 20/2020 8:55 00 PM | 18.5 | 11/20/2020 10:22: 6 PM | 11 23/2020 8:57 27 PM | 2.9 | MCB | MHCB | | | | 11 20:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | 11:20:00 Ce lFront NonCof 0 08 Hours | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| TMHU | 11/22/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASUHub | EOP | | | 11/22/2020 11:22:38 PM | 11 23/2020 7:50 37 PM | 0.85 | ASUHub | EOP | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1 5 | 0 | 1.5 |
| TMHU | 11/23/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 11 22/2020 9:00 00 PM | 0.56 | 11/22/2020 11:22:38 PM | 11 23/2020 7:50 37 PM | 0.85 | ASUHub | EOP | ############ | Required by po ic | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/02/2020 | Region IV | [redacted] | B 007 1124001L | ASU | ASU | CCCMS | | | 12 2/2020 8 0 :50 PM | 12/3/2020 7:2 :38 PM | 0.97 | MCB | MHCB | ############ | SPI not done | | 15:00:00 Therapeu icModu e NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/03/2020 | Region IV | [redacted] | B 007 1124001L | ASU | ASU | MHCB | 12/2/2020 3:13:00 PM | 6.7 | 12 2/2020 8 0 :50 PM | 12/3/2020 7:2 :38 PM | 0.97 | MCB | MHCB | | | | 11 00:00 Cel Front NonConf for 0.17 | 0 | 2 | 10 30:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 12/11/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASU | CCCMS | | | 12/11 2020 :09:33 PM | 12 12/2020 10 38:21 AM | 0.77 | MCB | MHCB | ############ | SPI not done | | 09:20:00 Therapeu icModu e NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/12/2020 | Region IV | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 12/11/2020 9:39:00 AM | 3.38 | 12/11 2020 :09:33 PM | 12 12/2020 10 38:21 AM | 0.77 | MCB | MHCB | ############ | SPI not done | | 11 15:00 Cel Front NonConf for 0 25 | 0 | 1 | 11:30 00 Bedside NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 11/23/2020 | Region IV | [redacted] | B 007 1127001L | ASU | ASUHub | MHCB | 11 23/2020 12 20:00 AM | 0. 1 | 11/23 2020 12: 0: 2 AM | 11 23/2020 1:11 36 PM | 0.52 | ASU | CCCMS | ############ | Required by po ic | | 09:30:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 11/28/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11 28/2020 2:39: 3 AM | 11 28/2020 11: 8:0 AM | 0.38 | EOP | EOP | ############ | Required by po icy | | 10 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/21/2020 | Region IV | [redacted] | C 015 1145001L | ML | EOP | EOP | | | 11/21/2020 11:10:06 PM | 11/2 2020 10: 5:02 PM | 2.98 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/22/2020 | Region IV | [redacted] | C 015 1145001L | ML | EOP | MHCB | 11 21/2020 6:13 00 PM | 8.62 | 11/21/2020 11:10:06 PM | 11/2 2020 10: 5:02 PM | 2.98 | MCB | MHCB | ############ | Required by po icy | | 10 20:00 Cel Front NonConf for 0.17 | 0 | 1 | 16 50:00 Cel Front NonCof 0. 3 Hours | 0 | 1 | | | 0 | | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0 6 | 0 | 0.6 |
| TMHU | 11/23/2020 | Region IV | [redacted] | C 015 1145001L | ML | EOP | MHCB | 11 21/2020 6:13 00 PM | 8.62 | 11/21/2020 11:10:06 PM | 11/2 2020 10: 5:02 PM | 2.98 | MCB | MHCB | | | | 11 00:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | 11:00:00 Ce lFront NonCof 0.17 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/24/2020 | Region IV | [redacted] | C 015 1145001L | ML | EOP | MHCB | 11 21/2020 6:13 00 PM | 8.62 | 11/21/2020 11:10:06 PM | 11/2 2020 10: 5:02 PM | 2.98 | MCB | MHCB | | | | | 0 | 0 | 11 00:00 Cel Front NonCof 0.00 Ho s | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/24/2020 | Region IV | [redacted] | C 015 1146001L | ML | SNY | CCCMS | | | 11/2 /2020 11:51: 6 PM | 11 28/2020 2:12: 5 PM | 3.6 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/25/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 2 /2020 8:53 00 PM | 16.59 | 11/2 /2020 11:51: 6 PM | 11 28/2020 2:12: 5 PM | 3.6 | MCB | MHCB | ############ | Required by po ic | | | 0 | 0 | 1 00:00 Cel Front NonCof 0.25 Ho s | 0 | 2 | 12:05:00 Ce lFront NonCof 0.17 Ho s | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/26/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 2 /2020 8:53 00 PM | 16.59 | 11/2 /2020 11:51: 6 PM | 11 28/2020 2:12: 5 PM | 3.6 | MCB | MHCB | | | | 12 05:00 Cel Front NonConf for 0.13 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 11/27/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 2 /2020 8:53 00 PM | 16.59 | 11/2 /2020 11:51: 6 PM | 11 28/2020 2:12: 5 PM | 3.6 | MCB | MHCB | | | | 09 00:00 Cel Front NonConf for 0 08 | 0 | 1 | 12 00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/28/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 2 /2020 8:53 00 PM | 16.59 | 11/2 /2020 11:51: 6 PM | 11 28/2020 2:12: 5 PM | 3.6 | MCB | MHCB | | | | 09 30:00 Cel Front NonConf for 0 25 | 0 | 3 | | 0 | 0 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 1 : 1:00 Cel Front NonCof 0.32 Hours | 0 | 2 | | | 0 | RT at 10: 6 | | 0.63 | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 11 20:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 13 01:00 Cel Front NonCof 0.23 Hours | 0 | 1 | | | 0 | RT at 10:26 | | 0 23 | 0 | 1 | 1 | 0 | 0.23 | 0.23 | 1 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 09 25:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | 11: 5 00 Conf for 0.12 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 09 16:00 Cel Front NonCof 0.23 Hours | 0 | 1 | | | 0 | RT at 10:08 | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 10 15:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 1 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 09: 5:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | RT at 11:21 | | 0.17 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 13 10:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 11 38:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 10: 1:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 11: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 13 10:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | RT at 11: 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 11: 3:00 NonConf or 0.20 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 12:21 00 NonCof 0.23 Hours | 0 | 1 | | | 0 | RT at 10:33 | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 10 23:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 12: 5 00 NonCof 0.17 Hours | 0 | 1 | | | 0 | RT at 11:30 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 10 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 10 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 12:50 00 NonCof 0.33 Hours | 0 | 1 | | | 0 | RT at 10:06 | | 0 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 12 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 1 :30 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 09 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 13 50:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 10: 0:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | 10:30:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2239001L | ML | EOP | ICF | 11/ /2020 2:13:00 PM | 0.19 | | | | | | | | | | 0 | 0 | 13 20:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023C1103001L | ML | EOP | ICF | 10 22/2020 11 17:00 AM | 53.32 | | | | | | | | | | 0 | 0 | 12:22 00 Standard Conf for 0.08 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023C1103001L | ML | EOP | ICF | 10 22/2020 11 17:00 AM | 53.32 | | | | | | | | | 10:00:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023C1103001L | ML | EOP | ICF | 10 22/2020 11 17:00 AM | 53.32 | | | | | | | | | | 0 | 0 | 12:56 00 Standard Conf for 0.08 Hours | 1 | 0 | | | 0 | RT at 09:30 | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023C1103001L | ML | EOP | ICF | 10 22/2020 11 17:00 AM | 53.32 | | | | | | | | | 1 :01:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 10: 0:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023C1103001L | ML | EOP | ICF | 10 22/2020 11 17:00 AM | 53.32 | | | | | | | | | | | | | | | | | 0 | RT at 09:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 11 13/2020 2:11 00 PM | 19.89 | 11/13 2020 3: 9:51 PM | 11 20/2020 11 50:38 AM | 6.83 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/17/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 11 13/2020 2:11 00 PM | 19.89 | 11/13 2020 3: 9:51 PM | 11 20/2020 11 50:38 AM | 6.83 | MCB | MHCB | | | | 10: 0:00 Cel Front NonConf for 0.17 | 0 | 2 | 15:00 00 Standard Conf for 576 25 Hours | 1 | 0 | 10: 0:00 Ce lFront NonCof 0.17 Hours | | 0 | | | 0 33 | 0 | 0 | 0 | 576.25 | 0.33 | 576.58 | 0 | 576 58 |
| TMHU | 11/18/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 11 13/2020 2:11 00 PM | 19.89 | 11/13 2020 3: 9:51 PM | 11 20/2020 11 50:38 AM | 6.83 | MCB | MHCB | | | | 11 05:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/19/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 11 13/2020 2:11 00 PM | 19.89 | 11/13 2020 3: 9:51 PM | 11 20/2020 11 50:38 AM | 6.83 | MCB | MHCB | | | | 12: 5:00 Cel Front NonConf for 0 75 | 0 | 2 | | 0 | 0 | | | 0 | | | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 1 5 | 0 | 1.5 |
| TMHU | 11/20/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 11 13/2020 2:11 00 PM | 19.89 | 11/13 2020 3: 9:51 PM | 11 20/2020 11 50:38 AM | 6.83 | MCB | MHCB | ############ | SPI not done | | 13:30:00 Standard NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 2202001L | ASU | ASUHub | ICF | 12/3/2020 11:3 :00 AM | 11.3 | | | | | | | | Dec 8 2020 2:39PM | | | | | | | | | 0 | RT at 07:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 2202001L | ASU | ASUHub | ICF | 12/3/2020 11:3 :00 AM | 11.3 | | | | | | | | Dec 9 2020 1:56PM | | 0 | 0 | 1 :30 00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 2202001L | ASU | ASUHub | ICF | 12/3/2020 11:3 :00 AM | 11.3 | | | | | | | | Dec 10 2020 11 36AM | 13 15:00 Cel Front NonConf for 0. 2 Ho s | 0 | 1 | | 0 | 0 | | | 0 | RT at 09:36 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 2202001L | ASU | ASUHub | ICF | 12/3/2020 11:3 :00 AM | 11.3 | | | | | | | | Dec 11 2020 2: 0PM | 13 19:00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | 09 12:00 Cel Front NonCof 0.13 Hours | 0 | 2 | | | 0 | | | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 2202001L | ASU | ASUHub | ICF | 12/3/2020 11:3 :00 AM | 11.3 | | | | | | | | Dec 12 2020 11 36AM | 10:05:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 2202001L | ASU | ASUHub | ICF | 12/3/2020 11:3 :00 AM | 11.3 | | | | | | | | | 09: 0 00 Yard NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 2202001L | ASU | ASUHub | ICF | 12/3/2020 11:3 :00 AM | 11.3 | | | | | | | | | | 0 | 0 | 09 20:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | | | | | | | 11:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | | 0 | 0 | 09:5 00 Standard Conf for 1.00 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | 10:35:00 Standard Conf for 0.25 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | 1 : 5:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | | 0 | 0 | 12:51 00 Standard Conf for 0.18 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.18 | 1 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | 09:05:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | | 0 | 0 | 09:25 00 Standard Conf for 0. 8 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0. 8 | 1 | 1. 8 | 0 | 1. 8 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | 08:35:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | | 0 | 0 | 10:30 00 NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | 15:33 00 Yard NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | [redacted] | [redacted] | E 023A1101002L | ML | EOP | ICF | 12 3 2020 12:53 00 PM | 11.25 | | | | | | | | | | 0 | 0 | 11:2 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | RT at 11:12 | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1124001L | ASU | ASU | MHCB | 12/3/2020 9:19:00 PM | 10.57 | 12/3/2020 10: 1:39 PM | 12/ /2020 9:03:09 PM | 0.93 | MCB | MHCB | | | | 21:30:00 Standard Co f fo 0.50 Ho s | 1 | 0 | 13:15 00 Standard Conf for 0.50 Ho s | 2 | 0 | | | 0 | RT at 10: 9 | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1124001L | ASU | ASU | MHCB | 12/3/2020 9:19:00 PM | 10.57 | 12/3/2020 10: 1:39 PM | 12/ /2020 9:03:09 PM | 0.93 | MCB | MHCB | | | | 08: 0:00 Cel Front NonConf for 0 08 | 0 | 2 | 1 25:00 Cel Front NonCof 0.58 Hours | 0 | 1 | 09:15:00 Ce lFront NonCof 0 08 Hours | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | [redacted] | [redacted] | [redacted] | D 005 1140001U | ASU | ASUHub | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | | | | | | | | 0 | NSG at 16:58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 13:30:00 Conf or 0.50 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 12: 1:00 Cel Front NonCof 0.32 Hours | 0 | 1 | | | 0 | RT at 10:26 | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 10: 5:00 Cel Front NonConf for 0 32 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 09 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | RT at 10:08 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 10 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 1 35:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 13 30:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | 10 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | RT at 11:21 | | 0 75 | 0 | 1 | 1 | 0 | 0.75 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | 09:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 12 50:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 11: :00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 10: 8:00 Cel Front NonConf for 0 23 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 11 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 11 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 12 25:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2248001L | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 1 00:00 Cel Front NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2236001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 12:05 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | RT at 10:33 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2236001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 11:20:00 NonConf or 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2236001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 12:20 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | RT at 11:30 | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 2236001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 10:15:00 NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 10 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 09:15 00 Standard Conf for 0.25 Hours | 2 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 10:35:00 NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 09:15 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 27 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | | 0 | 0 | 13: 0:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 10 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 10:19:00 NonConf or 0.18 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 014 1101001U | ML | EOP | ICF | 10 27/2020 1:20 00 PM | 8.23 | | | | | | | | | 11 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | 13 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 11/20/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1125001L | ASU | ASUHub | EOP | | | 11/20 2020 7: 8:2 PM | 11 21/2020 8:50 35 PM | 1.0 | ASUHub | EOP | | | | 1 00:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 11/21/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1125001L | ASU | ASU | MHCB | 11 20/2020 6:12 00 PM | 0.78 | 11/20 2020 7: 8:2 PM | 11 21/2020 8:50 35 PM | 1.0 | ASUHub | EOP | ############ | Update | | 09 55:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/22/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1125001L | ASU | ASUHub | EOP | | | 11 22/2020 9:33:21 AM | 11 22/2020 10 3 :11 AM | 0.0 | ASUHub | MHCB | ############ | SPI not done | | 09 55:00 Cel Front NonConf for 0 03 | 0 | 1 | 16 00:00 Cel Front NonCof 1.00 Hours | 0 | 1 | | | 0 | | | 1 03 | 0 | 0 | 0 | 0 | 1.03 | 1.03 | 0 | 1.03 |
| TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1145001L | ML | EOP | EOP | | | 12/5/2020 11:2 :13 PM | 12/8/2020 3:15:28 PM | 2.66 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1145001L | ML | EOP | MHCB | 12 5 2020 10: 00 PM | 2. 5 | 12/5/2020 11:2 :13 PM | 12/8/2020 3:15:28 PM | 2.66 | EOP | EOP | ############ | SPI not done | | 09 20:00 Cel Front NonConf for 2.17 | 0 | 1 | 1 00:00 Cel Front NonCof 1.00 Hours | 0 | 1 | | | 0 | | | 3.17 | 0 | 0 | 0 | 0 | 3.17 | 3.17 | 0 | 3.17 |
| TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1145001L | ML | EOP | MHCB | 12 5 2020 10: 00 PM | 2. 5 | 12/5/2020 11:2 :13 PM | 12/8/2020 3:15:28 PM | 2.66 | EOP | EOP | | | | 09:25:00 Standard Co f fo 0.18 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| TMHU | 12/08/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1145001L | ML | EOP | MHCB | 12 5 2020 10: 00 PM | 2. 5 | 12/5/2020 11:2 :13 PM | 12/8/2020 3:15:28 PM | 2.66 | EOP | EOP | ############ | Required by po icy | | 09 15:00 Cel Front NonConf for 0.17 | 0 | 1 | 10: 5:00 Cel Front NonCof 0.25 Hours | 0 | 1 | 09:15:00 Ce lFront NonCof 0.17 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1150001L | ML | EOP | EOP | | | 12 3/2020 29: 2 PM | 12/7/2020 7:13:15 PM | .11 | MCB | MHCB | | | | 12 15:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1150001L | ML | EOP | MHCB | 12/3/2020 2:22:00 PM | 10.78 | 12 3/2020 29: 2 PM | 12/7/2020 7:13:15 PM | .11 | MCB | MHCB | | | | 07: 5:00 Cel Front NonConf for 0 25 | 0 | 2 | 15 00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | 09:30:00 Ce lFront NonCof 0 25 Hours | | 0 | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1150001L | ML | EOP | MHCB | 12/3/2020 2:22:00 PM | 10.78 | 12 3/2020 29: 2 PM | 12/7/2020 7:13:15 PM | .11 | MCB | MHCB | | | | 10 00:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1150001L | ML | EOP | MHCB | 12/3/2020 2:22:00 PM | 10.78 | 12 3/2020 29: 2 PM | 12/7/2020 7:13:15 PM | .11 | MCB | MHCB | | | | 09: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1150001L | ML | EOP | MHCB | 12/3/2020 2:22:00 PM | 10.78 | 12 3/2020 29: 2 PM | 12/7/2020 7:13:15 PM | .11 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/18/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1145001L | ML | WC | MHCB | 11/18/2020 2:31:00 AM | 5.36 | 11 18/2020 2: 8: 0 AM | 11 20/2020 10 10:31 AM | 2.31 | MCB | MHCB | ############ | SPI not done | | 08 20:00 Cel Front NonConf for 0 33 | 0 | 2 | 1 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 11/19/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1145001L | ML | EOP | MHCB | 11/18/2020 2:31:00 AM | 5.36 | 11 18/2020 2: 8: 0 AM | 11 20/2020 10 10:31 AM | 2.31 | MCB | MHCB | | | | 09 10:00 Cel Front NonConf for 0 33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/20/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1145001L | ML | EOP | MHCB | 11/18/2020 2:31:00 AM | 5.36 | 11 18/2020 2: 8: 0 AM | 11 20/2020 10 10:31 AM | 2.31 | MCB | MHCB | ############ | SPI not done | | 12:30:00 Standard Co f fo 0.75 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 11/16/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1148001L | ML | EOP | EOP | | | 11/13 2020 7:15:10 PM | 11 17/2020 1:17 30 PM | 3.75 | EOP | EOP | | | Nov 16 2020 5:23PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/17/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1148001L | ML | EOP | EOP | | | 11/13 2020 7:15:10 PM | 11 17/2020 1:17 30 PM | 3.75 | EOP | EOP | | | Nov 17 2020 11:52 M | | | | | | | | | 0 | | | 0 | 0 | 0 67 | 0.67 | 0 | 0 | 0 | 0 67 | 0.67 |
| TMHU | 11/19/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1148001L | ML | SNY | CCCMS | | | 11 19/2020 1:0 :31 AM | 11 19/2020 1: 6: 7 PM | 0.53 | VAR | CCCMS | ############ | SPI not done | | 10 20:00 Cel Front NonConf for 0 50 | 1 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |
| TMHU | 11/27/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1149001L | ML | EOP | EOP | | | 11/27/2020 11:02:30 PM | 11/28 2020 12:53:55 PM | 0.58 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/28/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1149001L | ML | EOP | MHCB | 11 27/2020 9:05 00 PM | 0.55 | 11/27/2020 11:02:30 PM | 11/28 2020 12:53:55 PM | 0.58 | EOP | EOP | ############ | Required by po icy | | 11 00:00 Cel Front NonConf for 0 50 | 0 | 3 | | 0 | 0 | | | 0 | | | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 1 5 | 0 | 1.5 |
| TMHU | 12/01/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1150001L | ML | EOP | EOP | | | 12 1/2020 3 21:1 PM | 12/7/2020 7:13:15 PM | 6.16 | MCB | MHCB | | | Dec 1 2020 9:38AM | 08:55:00 HoldingCe NonConf for 0. 2 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/02/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1150001L | ML | EOP | MHCB | 12/1/2020 9:3 00 AM | 13.39 | 12 1/2020 3 21:1 PM | 12/7/2020 7:13:15 PM | 6.16 | MCB | MHCB | ############ | SPI not done | | 08:10:00 Therapeu icModu e NonConf for 0 08 | 0 | 2 | 08 30:00 Cel Front NonCof 0.25 Hours | 0 | 2 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1126001L | ASU | ASU | MHCB | 12/1/2020 9:3 00 AM | 13.39 | 12 1/2020 3 21:1 PM | 12/7/2020 7:13:15 PM | 6.16 | MCB | MHCB | | | | 10: 0:00 Cel Front NonConf for 0 33 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 007 1126001L | ASU | ASU | MHCB | 12/1/2020 9:3 00 AM | 13.39 | 12 1/2020 3 21:1 PM | 12/7/2020 7:13:15 PM | 6.16 | MCB | MHCB | | | | | 0 | 0 | 13 00:00 Cel Front NonCof 0.50 Ho s | 0 | 1 | 09:00:00 Ce lFront NonCof 0.17 Ho s | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1149001L | ML | EOP | MHCB | 12/1/2020 9:3 00 AM | 13.39 | 12 1/2020 3 21:1 PM | 12/7/2020 7:13:15 PM | 6.16 | MCB | MHCB | | | | 09 50:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1149001L | ML | EOP | MHCB | 12/1/2020 9:3 00 AM | 13.39 | 12 1/2020 3 21:1 PM | 12/7/2020 7:13:15 PM | 6.16 | MCB | MHCB | | | | 09 30:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1149001L | ML | EOP | MHCB | 12/1/2020 9:3 00 AM | 13.39 | 12 1/2020 3 21:1 PM | 12/7/2020 7:13:15 PM | 6.16 | MCB | MHCB | | | | | 0 | 0 | 11 00:00 Cel Front NonCof 0.33 Ho s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/16/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1145001L | ML | EOP | MHCB | 11 15/2020 5:17 00 PM | 0.67 | 11/15 2020 8: 2:1 PM | 11 16/2020 8:23: 8 PM | 0.99 | EOP | EOP | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 11 5 :00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 11:07 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 13:25:00 NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | | | | | | | | 0 | RT at 09: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 09:30:00 NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 12:30 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | RT at 13:2 | | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 10 16:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 10:00:00 NonConf or 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 11 52:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 13:37 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 12:15:00 Conf or 0.25 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 10 31:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 11:35:00 NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 10:17 00 NonCof 0.22 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 11:10:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 11 07:00 Cel Front NonCof 0.13 Hours | 0 | 1 | | | 0 | RT at 12:21 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 13:58:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 10:07 00 NonCof 0.12 Hours | 0 | 2 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 12:56:00 NonConf or 0.58 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.58 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 12:30 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | RT at 12:31 | | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 09: 2:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 11 20:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 13:58 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 11:00:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 11: 2 00 Yard NonCof 0.12 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 08 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 12:30 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 09:55:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | 10: 3:00 Cel Front NonConf for 0 20 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | [redacted] | [redacted] | A 002 1129001U | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 83.32 | | | | | | | | | | 0 | 0 | 12:07 00 NonCof 0.17 Hours | 0 | 1 | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/18/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11/18 2020 3:59:02 PM | 11 19/2020 6:55 01 PM | 1.12 | EOP | EOP | ############ | Required by | | 10:15:00 NonConf o 0.25 Ho s | 1 | 1 | | 0 | 0 | | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 11/19/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1147001L | ML | EOP | MHCB | 11/18/2020 12 57:00 PM | 0.88 | 11/18 2020 3:59:02 PM | 11 19/2020 6:55 01 PM | 1.12 | EOP | EOP | ############ | Required by | | 08:30:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0 5 | 1 | 1.5 |
| TMHU | 11/16/2020 | Region IV | [redacted] | [redacted] | [redacted] | C 015 1147001L | ML | EOP | MHCB | 11/15/2020 11 12:00 PM | 0.51 | 11/15/2020 11: 7: 7 PM | 11 16/2020 6:30 00 PM | 0.78 | ASU | CCCMS | ############ | Required by po icy | | 09 05:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | EOP | | | | | | | | | | | 11 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | 09:35:00 Standard Conf for 0.17 Hours | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 10 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 08 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | 09:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 25 | 0.17 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 09 21:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 09 25:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 3 | 3 | 0 | 0.25 | 0.25 | 3 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 09 13:00 Cel Front NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | ############ | Other | | 11 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | 10 30:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 11 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 11:00:00 Standard Conf for 0.25 Hours | 2 | 0 | 09:30 00 Yard NonCof 0.13 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0.13 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 10 15:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | RT at 09:00 | | 0.12 | 0 | 3 | 3 | 0 | 0.12 | 0.12 | 3 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | | 0 | 0 | 12:00 00 Standard Conf for 0.13 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 10 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 09 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 08: 2 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 08: 5:00 Cel Front NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | RT at 08:30 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | | 0 | 0 | 11 15:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 09 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 2 | | 0 | 0 | | | 0 | RT at 09:10 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | [redacted] | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | | 0 | 0 | 09 30:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 10:30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | 09 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | B 006 1104001U | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 21.33 | | | | | | | | | | 0 | 0 | 09: 0:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/19/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11/19 2020 9:11:08 PM | 11 26/2020 3: 0 27 PM | 6.77 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 11/20/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | MHCB | 11 19/2020 8:22 00 PM | 0.53 | 11/19 2020 9:11:08 PM | 11 26/2020 3: 0 27 PM | 6.77 | EOP | EOP | ############ | Required by po icy | | 08 25:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 11/21/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11/19 2020 9:11:08 PM | 11 26/2020 3: 0 27 PM | 6.77 | EOP | EOP | | | Nov 21 2020 11: 8 M | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 11/22/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11/19 2020 9:11:08 PM | 11 26/2020 3: 0 27 PM | 6.77 | EOP | EOP | | | Nov 22 2020 11 55 M | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 11/23/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11/19 2020 9:11:08 PM | 11 26/2020 3: 0 27 PM | 6.77 | EOP | EOP | | | Nov 23 2020 3:28PM | 15 30:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 11/24/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11/19 2020 9:11:08 PM | 11 26/2020 3: 0 27 PM | 6.77 | EOP | EOP | | | Nov 2 2020 1: 9PM | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 11/25/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11/19 2020 9:11:08 PM | 11 26/2020 3: 0 27 PM | 6.77 | EOP | EOP | | | Nov 25 2020 11 52 M | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/26/2020 | Region IV | [redacted] | C 015 1147001L | ML | EOP | EOP | | | 11/19 2020 9:11:08 PM | 11 26/2020 3: 0 27 PM | 6.77 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/23/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | EOP | | | 11/23 2020 3:12:58 PM | 11 30/2020 5:55 25 PM | 7.11 | EOP | EOP | ############ | Required by o ic | | 10:30:00 NonConf o 0.58 Ho s | 0 | 1 | | 0 | 0 | | | 0 | RT at 10:05 | | 0 | 0 | 1 | 1 | 0 | 0.58 | 0.58 | 1 | 1.58 |
| TMHU | 11/24/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | MHCB | 11 23/2020 11 26:00 AM | 7.15 | 11/23 2020 3:12:58 PM | 11 30/2020 5:55 25 PM | 7.11 | EOP | EOP | | | | 08 15:00 Cel Front NonConf for 0 75 | 0 | 1 | 12 00:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 1 08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 11/25/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | MHCB | 11 23/2020 11 26:00 AM | 7.15 | 11/23 2020 3:12:58 PM | 11 30/2020 5:55 25 PM | 7.11 | EOP | EOP | | | | 12 15:00 Cel Front NonConf for 0.17 | 0 | 1 | 11 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | 12:15:00 Ce lFront NonCof 0.17 Hours | | 0 | | | 0. 2 | 0 | 1 | 1 | 0 | 0. 2 | 0. 2 | 1 | 1. 2 |
| TMHU | 11/26/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | MHCB | 11 23/2020 11 26:00 AM | 7.15 | 11/23 2020 3:12:58 PM | 11 30/2020 5:55 25 PM | 7.11 | EOP | EOP | | | | 11 52:00 Cel Front NonConf for 0.18 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 11/27/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | MHCB | 11 23/2020 11 26:00 AM | 7.15 | 11/23 2020 3:12:58 PM | 11 30/2020 5:55 25 PM | 7.11 | EOP | EOP | | | | 08 55:00 Cel Front NonConf for 0 08 | 0 | 1 | 11: 5:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/28/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | MHCB | 11 23/2020 11 26:00 AM | 7.15 | 11/23 2020 3:12:58 PM | 11 30/2020 5:55 25 PM | 7.11 | EOP | EOP | | | | 09: 5:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/29/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | MHCB | 11 23/2020 11 26:00 AM | 7.15 | 11/23 2020 3:12:58 PM | 11 30/2020 5:55 25 PM | 7.11 | EOP | EOP | | | | 10 15:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/30/2020 | Region IV | [redacted] | C 015 1150001L | ML | EOP | MHCB | 11 23/2020 11 26:00 AM | 7.15 | 11/23 2020 3:12:58 PM | 11 30/2020 5:55 25 PM | 7.11 | EOP | EOP | ############ | Required by o ic | | 10:59:00 Standard Co f fo 0.18 Ho s | 1 | 0 | | 0 | 0 | 12:35:00 Ce lFront NonCof 0.05 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| TMHU | 11/22/2020 | Region IV | [redacted] | C 015 1148001L | ML | SNY | MHCB | 11/22/2020 3:20:00 AM | 0.29 | 11 22/2020 5:03:1 AM | 11 22/2020 3:00: 3 PM | 0. 1 | SNY | GP | ############ | SPI not done | | 09: 5:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | A 002 2242001U | ML | EOP | ICF | 12/8/2020 10:07:00 AM | 6.36 | | | | | | | | | | 0 | 0 | 13 03:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | A 002 2242001U | ML | EOP | ICF | 12/8/2020 10:07:00 AM | 6.36 | | | | | | | | | 12 15:00 Cel Front NonConf for 0 50 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | A 002 2242001U | ML | EOP | ICF | 12/8/2020 10:07:00 AM | 6.36 | | | | | | | | | | 0 | 0 | 1 30:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | A 002 2242001U | ML | EOP | ICF | 12/8/2020 10:07:00 AM | 6.36 | | | | | | | | | 10 05:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | A 002 2242001U | ML | EOP | ICF | 12/8/2020 10:07:00 AM | 6.36 | | | | | | | | | 11:05:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | A 002 2242001U | ML | EOP | ICF | 12/8/2020 10:07:00 AM | 6.36 | | | | | | | | | | 0 | 0 | 11 55:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 09:00 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 11/25/2020 | Region IV | [redacted] | C 015 1148001L | ML | EOP | MHCB | 11/2 /2020 10: :00 PM | 0. 7 | 11/2 /2020 11:51:53 PM | 11 25/2020 :0 0 PM | 0.68 | EOP | EOP | ############ | SPI not done | | 08 5 :00 Cel Front NonConf for 0 57 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 57 | 0 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| TMHU | 11/29/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | EOP | | | 11/29 2020 1:3 : 3 PM | 11 30/2020 7:33 51 PM | 1.25 | MCB | MHCB | ############ | SPI not done | Nov 29 2020 10 21 M | 09: 5:00 Standard Co f fo 0.55 Ho s | 1 | 0 | 1 00:00 Cel Front NonCof 1.00 Ho s | 0 | 1 | | | 0 | | | 1 | 0 | 0 | 0 | 0 55 | 1 | 1.55 | 0 | 1.55 |
| TMHU | 11/30/2020 | Region IV | [redacted] | C 015 1146001L | ML | EOP | MHCB | 11 29/2020 10 18:00 AM | 8.99 | 11/29 2020 1:3 : 3 PM | 11 30/2020 7:33 51 PM | 1.25 | MCB | MHCB | | | | 11:11:00 NonConf o 0.27 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 12/09/2020 | Region IV | [redacted] | C 015 1145001L | ML | EOP | EOP | | | 12 9/2020 6 59:00 PM | 12 10/2020 1:30: PM | 0.77 | MCB | MHCB | ############ | SPI not done | | 13:2 :00 Conf or 0.60 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0 6 | 0 | 0.6 |
| TMHU | 12/10/2020 | Region IV | [redacted] | C 015 1145001L | ML | EOP | MHCB | 12/9/2020 2:00:00 PM | 5.2 | 12 9/2020 6 59:00 PM | 12 10/2020 1:30: PM | 0.77 | MCB | MHCB | ############ | SPI not done | | 08 25:00 Cel Front NonConf for 0 25 | 0 | 2 | 10 00:00 Cel Front NonCof 1.00 Hours | 0 | 1 | | | 0 | | | 1 33 | 0 | 0 | 0 | 0 | 1.33 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | EOP | | | | | | | | | | | | | | | | | 10: 1:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | 16:05:00 NonConf or 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.33 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | | 0 | 0 | 15:00 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | RT at 12:31 | | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | 09:50:00 NonConf or 0.33 Hours | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | 09:35:00 NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | | 0 | 0 | 11 12:00 Cel Front NonCof 0.12 Hours | 0 | 2 | | | 0 | RT at 13:58 | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | 09:18:00 Standard Conf for 0.50 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | | 0 | 0 | 11 26:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | 11: 7:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | | 0 | 0 | 1 00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | 09 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | 10 32:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | A 002 1134001L | ML | EOP | ICF | 12/2/2020 10:55:00 AM | 12.33 | | | | | | | | | | 0 | 0 | 11: 7:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | | 0 | RT at 09:00 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 12/07/2020 | Region IV | [redacted] | C 015 1144001L | ML | SNY | CCCMS | | | 12 7/2020 7: 8:18 PM | 12/8/2020 8:0 :35 PM | 1.01 | MCB | MHCB | ############ | SPI not done | | 16:55:00 Standard Co f fo 0.20 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 2 | 0 | 0.2 |
| TMHU | 12/08/2020 | Region IV | [redacted] | C 015 1144001L | ML | EOP | MHCB | 12/7/2020 5:10:00 PM | 6.7 | 12 7/2020 7: 8:18 PM | 12/8/2020 8:0 :35 PM | 1.01 | MCB | MHCB | | | | 08 55:00 Cel Front NonConf for 0.17 | 0 | 2 | 09: 5:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/23/2020 | Region IV | [redacted] | B 007 1123001L | ML | EOP | EOP | | | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | ############ | Required by o ic | | 1 :2 :00 Conf or 0.60 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0 6 | 0 | 0.6 |
| TMHU | 11/24/2020 | Region IV | [redacted] | B 007 1123001L | ASU | ASU | MHCB | 11 23/2020 3:16 00 PM | 6.99 | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | | | | 08:55:00 Conf or 0.33 Ho s | 2 | 0 | 13 00:00 Cel Front NonCof 0.50 Ho s | 0 | 1 | | | 0 | | | 0.5 | 0 | 1 | 1 | 0 67 | 0.5 | 1.17 | 1 | 2.17 |
| TMHU | 11/25/2020 | Region IV | [redacted] | B 007 1123001L | ASU | ASU | MHCB | 11 23/2020 3:16 00 PM | 6.99 | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | | | | 11: 5:00 NonConf o 0.17 Ho s | 0 | 1 | 12 15:00 Therapeut cModule Co f o 0 2 Ho s | 1 | 0 | 11: 5 00 Conf for 0.17 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0.17 | 0.58 | 0 | 0.58 |
| TMHU | 11/26/2020 | Region IV | [redacted] | B 007 1123001L | ASU | ASU | MHCB | 11 23/2020 3:16 00 PM | 6.99 | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | | | | 10 32:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/27/2020 | Region IV | [redacted] | B 007 1123001L | ASU | ASU | MHCB | 11 23/2020 3:16 00 PM | 6.99 | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | | | | 10 08:00 Cel Front NonConf for 0 37 | 0 | 1 | 11 30:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 62 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 11/28/2020 | Region IV | [redacted] | B 007 1123001L | ASU | ASU | MHCB | 11 23/2020 3:16 00 PM | 6.99 | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | | | | 09 17:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/29/2020 | Region IV | [redacted] | B 007 1123001L | ASU | ASU | MHCB | 11 23/2020 3:16 00 PM | 6.99 | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | | | | 09 10:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/30/2020 | Region IV | [redacted] | B 007 1123001L | ASU | ASU | MHCB | 11 23/2020 3:16 00 PM | 6.99 | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | ############ | Required by o ic | | 10:2 :00 Standard Co f fo 0.22 Ho s | 1 | 0 | | 0 | 0 | 12:12:00 Ce lFront NonCof 0.07 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| TMHU | 12/01/2020 | Region IV | [redacted] | B 007 1123001L | ASU | ASU | EOP | | | 11/23 2020 7:52:36 PM | 12/1 2020 11:22:03 AM | 7.65 | ASUHub | EOP | | | Dec 1 2020 2: PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 11/23/2020 | Region IV | [redacted] | S INF 1131001L | ML | CTC | MHCB | 10/6/2020 2:36:00 PM | 7.83 | | | | | | ############ | SPI not done | | 10 30:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | 10:30:00 Ce lFront NonCof 0 50 Hours | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in P P or MHCB or TMHU | 11/24/2020 | Region IV | [redacted] | S INF 1131001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | 0 | 0 | 09 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in P P or MHCB or TMHU | 11/25/2020 | Region IV | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 12:30 00 Bedside NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in P P or MHCB or TMHU | 11/26/2020 | Region IV | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | 0 | 0 | 11:30 00 Bedside NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ACUTE not housed in P P or MHCB or TMHU | 11/27/2020 | Region IV | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 09: 0 00 Bedside NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in P P or MHCB or TMHU | 11/28/2020 | Region IV | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in P P or MHCB or TMHU | 11/29/2020 | Region IV | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | 0 | 0 | 09 00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in P P or MHCB or TMHU | 11/30/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 12 00:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ACUTE not housed in P P or MHCB or TMHU | 12/01/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 10 15:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | 12:00:00 Ce lFront NonCof 0 50 Hours | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ACUTE not housed in P P or MHCB or TMHU | 12/02/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | 0 | 0 | 13:00:00 Beds de Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ACUTE not housed in P P or MHCB or TMHU | 12/03/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 08 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in P P or MHCB or TMHU | 12/04/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 09 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in P P or MHCB or TMHU | 12/05/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | 0 | 0 | 12:00 00 Bedside NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ACUTE not housed in P P or MHCB or TMHU | 12/06/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/07/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 11:00 00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ACUTE not housed in P P or MHCB or TMHU | 12/08/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | 09:30 00 Bedside Conf for 0.75 Hours | 1 | 0 | 11 00:00 Cel Front NonCof 0.50 Hours | 1 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 1 | 0.5 | 1 5 | 0 | 1.5 |
| ACUTE not housed in P P or MHCB or TMHU | 12/09/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/10/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | ############ | SPI not done | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/11/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/12/2020 | Region IV | [redacted] | [redacted] | [redacted] | S INF 1132001L | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/13/2020 | Region IV | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in P P or MHCB or TMHU | 12/14/2020 | Region IV | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | 11 23/2020 10 30:00 AM | 21.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# EXHIBIT 5

 Glossary

**12/15/20 6:32:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Safety

Region
All







Glossary

**12/15/20 6:32:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - MHCB

Region
All



 Glossary

**12/15/20 6:32:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute

Region

All

## Acute Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● LAC ● MCSP ▶



## Bed Type



Acute/ICF

MHCB

## Referrals

● 2020  ● 2019

## Acute in THMU & ELOC



| | |
|---|---|
| Inpatient_ELOC | 80 |
| Outpatient_ELOC | 1 |
| TMHU | 1 |



FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

 Glossary

**12/15/20 6:32:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF

**Region**
All

## ICF Location

Institution ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ►



## Bed Type



## ICF in THMU & ELOC



| | |
|---|---|
| Outpatient_ELOC | 176 |
| Inpatient_ELOC | 52 |
| TMHU | 4 |

FSP  ASP  CAL  CCC  CCI  CCWF  CEN  CHCF  CIM  CIW  CMC  CMF  COR  CRC  CTF  CVSP  DVI  CAC  HDSP  ISP  KVSP  LAC  MCSP  NKSP  PBSP  PVSP  RJD  SAC  SATF  SCC  SOL  SQ  SVSP  VSP  WSP

 Glossary

**12/15/20 6:32:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU

Region
All

## 5-Day Follow Up



## RVR's



## Location Sent After TMHU



## Discharge SRASHE & SPI



## Referral, Placement, and %COVID-19+




FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

 Glossary

**12/15/20 6:32:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU (Treatment)

Region
All 

## MAX: 5-Hrs. Tx. Offered Out of Cell

● 5+ Hours  ● < 5 Hours



## Length of Stay (days)

● MAX LOS >10  ● < 10  ● 10 to <20  ● 20 to <30  ● >30



## RT Contacts Offered



## Routine IDTT



Developing and Testing Visualization

## Rounding Count

Rounding (Therapeutic Notes Only)



## Non-Confidential Count



## Initial IDTT

● Initial NOT within 3 days  ● Initial within 3 days



## Daily MH Contact Offered Percentage





FSP ASP CAL CCC CCI CCWF CEN CHCF CIM CIW CMC CMF COR CRC CTF CVSP DVI CAC HDSP ISP KVSP LAC MCSP NKSP PBSP PVSP RJD SAC SATF SCC SOL SQ SVSP VSP WSP

 Glossary

**12/15/20 6:32:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Region
All

## ELOC Location

Institution ● (Blank) ● ASP ● CCI ● CCWF ● CEN ● CHCF ● CIM ● CIW ▶



## EOP Patients Not in EOP Bed

# 588

## MHCB Patients LOS in Outpatient



0-5 Days    20+ Days

## Inpatient Referrals in ELOC

Outpatient_ELOC    **189**
Inpatient_ELOC    136
TMHU    16

## Inpatient in EOP Housing

ML    ASU    PSU    RC

## Patients Awaiting EOP Bed



ML    Acute/ICF
ASU    MHCB

FSP ASP CAL CCC CCI CCWF CEN CHCF CIM CIW CMC CMF COR CRC CTF CVSP DVI CAC HDSP ISP KVSP LAC MCSP NKSP PBSP PVSP RJD SAC SATF SCC SOL SQ SVSP VSP WSP