1  DONALD SPECTER – 083925
STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
PRISON LAW OFFICE
3  1917 Fifth Street
Berkeley, California  94710-1916
4  Telephone:    (510) 280-2621

5  CLAUDIA CENTER – 158255
DISABILITY RIGHTS EDUCATION
6  AND DEFENSE FUND, INC.
Ed Roberts Campus
7  3075 Adeline Street, Suite 210
Berkeley, California  94703-2578
8  Telephone:    (510) 644-2555

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
LISA ELLS – 243657
THOMAS NOLAN – 169692
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:    (415) 433-6830

10  Attorneys for Plaintiffs

12  UNITED STATES DISTRICT COURT

13  EASTERN DISTRICT OF CALIFORNIA

15  RALPH COLEMAN, et al.,

16      Plaintiffs,

17      v.

18  GAVIN NEWSOM, et al.,

19      Defendants.

Case No. 2:90-CV-00520-KJM-DB

**DECLARATION OF ALEXANDER GOURSE IN SUPPORT OF PLAINTIFFS' OBJECTIONS TO AND COMMENTS ON DEFENDANTS' PROPOSED REVISIONS TO 2009 STAFFING PLAN**

Date:    Dec. 18, 2020
Time:    10:00 a.m.
Crtrm.: Videoconference

Judge:  Hon. Kimberly J. Mueller

[3663982.2]

1    I, Alexander Gourse, declare:

2    1.    I am an attorney duly admitted to practice before this Court. I am an

3 associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for

4 Plaintiffs. I have personal knowledge of the facts set forth herein, and if called as a

5 witness, I could competently so testify. I make this declaration based in support of

6 Plaintiffs' Objections to and Comments on Defendants' Proposed Revisions to 2009

7 Staffing Plan.

8    2.    Attached hereto as **Exhibit A** is a true and correct copy of Enclosure 6(a)

9 from a report dated September 28, 2020, entitled "Summary of Mental Health Population

10 by Institution and Level of Care (H1)." This report is part of Defendants' routine monthly

11 data production to Plaintiffs and the Special Master in this case, and was provided to

12 Plaintiffs on November 16, 2020.

13    3.    Attached hereto as **Exhibit B** is a true and correct copy of Enclosure 1(c)

14 from a report dated September 28, 2020, entitled "Correctional Health Care Services

15 Mental Health Institution Vacancies: Summary by Institution by Classification." This

16 report is part of Defendants' routine monthly data production to Plaintiffs and the Special

17 Master in this case, and was provided to Plaintiffs on November 16, 2020.

18    I declare under penalty of perjury under the laws of the United States of America

19 that the foregoing is true and correct, and that this declaration is executed at San Francisco,

20 California this 15th day of December, 2020.

21

22    */s/ Alexander Gourse*
Alexander Gourse

23

24

25

26

27

28

[3663982.2]

1

DECLARATION OF ALEXANDER GOURSE IN SUPPORT OF PLAINTIFFS' OBJECTIONS TO AND
COMMENTS ON DEFENDANTS' PROPOSED REVISIONS TO 2009 STAFFING PLAN

# Exhibit A

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE (H1)

CONFIDENTIAL

Data Refreshed: 9/28/20 6:12 PM

## Mental Health Summary by Level of Care

| Institution | CCCMS Operational Capacity | CCCMS Population | CCCMS % Occupied | CCCMS Vacant Beds | EOP GP | EOP ASU | EOP PSU | EOP Population | EOP % Occupied | EOP Vacant Beds | MHCB Design Capacity | MHCB Population | MHCB % Occupied | MHCB Vacant Beds | ICF Design Capacity | ICF Population | ICF % Occupied | ICF Vacant Beds | APP Design Capacity | APP Population | APP % Occupied | APP Vacant Beds | Total Mental Health Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | 1,100 | 826 | 75% | 274 | | | | 4 | | -4 | | | | | | | | | | | | | 830 |
| CAL | | 22 | | -22 | | | | | | | | | | | | | | | | | | | 22 |
| CCC | | | | -1 | | | | | | | | | | | | | | | | | | | 1 |
| CCI | 1,850 | 1,047 | 57% | 803 | | | | 9 | | -9 | | 1 | | -1 | | | | | | | | | 1,057 |
| CEN | | 33 | | -33 | | | | 2 | | -2 | | 1 | | -1 | | | | | | | | | 36 |
| CHCF | 550 | 593 | 108% | -43 | 375 | 50 | | 531 | 125% | -106 | 98 | 8 | 8% | 90 | 367 | 360 | 98% | 7 | 147 | 53 | 36% | 94 | 1,545 |
| CIM | 1,050 | 682 | 65% | 368 | | | | 30 | | -30 | 34 | 14 | 41% | 20 | | 15 | | -15 | | 3 | | -3 | 744 |
| CMC | 750 | 589 | 79% | 161 | 552 | 100 | | 549 | 84% | 103 | 50 | 21 | 42% | 29 | | 22 | | -22 | | 7 | | -7 | 1,188 |
| CMF | 600 | 414 | 69% | 186 | 391 | 58 | | 491 | 109% | -42 | 50 | 18 | 36% | 32 | 257 | 216 | 84% | 41 | 207 | 118 | 57% | 89 | 1,257 |
| COR | 1,000 | 970 | 97% | 30 | 366 | 100 | | 272 | 58% | 194 | 24 | 6 | 25% | 18 | | 11 | | -11 | | 12 | | -12 | 1,271 |
| CRC | 1,150 | 763 | 66% | 387 | | | | 2 | | -2 | | | | | | | | | | | | | 766 |
| CTF | 1,500 | 1,054 | 70% | 446 | | | | 10 | | -10 | | 1 | | -1 | | | | | | | | | 1,065 |
| CVSP | | 4 | | -4 | | | | | | | | | | | | | | | | | | | 4 |
| DVI | 500 | 281 | 56% | 219 | | | | 1 | | -1 | | 1 | | -1 | | | | | | | | | 283 |
| FOL | 500 | 351 | 70% | 149 | | | | 4 | | -4 | | | | | | | | | | | | | 355 |
| HDSP | 1,050 | 1,003 | 96% | 47 | | | | 16 | | -16 | 10 | 4 | 40% | 6 | | | | | | | | | 1,023 |
| ISP | 0 | 39 | | -39 | | | | 1 | | -1 | | | | | | | | | | | | | 40 |
| KVSP | 900 | 1,011 | 112% | -111 | 96 | | | 118 | 123% | -22 | 12 | 3 | 25% | 9 | | 11 | | -11 | | 1 | | -1 | 1,144 |
| LAC | 1,000 | 726 | 73% | 274 | 600 | 100 | | 513 | 73% | 187 | 12 | 3 | 25% | 9 | | 43 | | -43 | | 6 | | -6 | 1,291 |
| MCSP | 1,350 | 1,456 | 108% | -106 | 774 | 50 | | 601 | 73% | 223 | 8 | 6 | 75% | 2 | | 7 | | -7 | | 3 | | -3 | 2,073 |
| NKSP | 1,000 | 418 | 42% | 582 | | | | 30 | | -30 | 10 | 2 | 20% | 8 | | 4 | | -4 | | 1 | | -1 | 455 |
| PBSP | 300 | 248 | 83% | 52 | | | | 6 | | -6 | 10 | 1 | 10% | 9 | | | | | | | | | 255 |
| PVSP | 700 | 482 | 69% | 218 | | | | 9 | | -9 | 6 | | | 6 | | | | | | | | | 491 |
| RJD | 1,500 | 1,287 | 86% | 213 | 894 | 63 | | 793 | 83% | 164 | 14 | 7 | 50% | 7 | | 6 | | -6 | | 4 | | -4 | 2,097 |
| SAC | 500 | 444 | 89% | 56 | 642 | 64 | 172 | 704 | 80% | 174 | 44 | 21 | 48% | 23 | | 34 | | -34 | | 19 | | -19 | 1,222 |
| SATF | 2,000 | 1,657 | 83% | 343 | 660 | | | 426 | 65% | 234 | 20 | 2 | 10% | 18 | | 25 | | -25 | | 1 | | -1 | 2,111 |
| SCC | 400 | 463 | 116% | -63 | | | | 2 | | -2 | | 1 | | -1 | | | | | | | | | 466 |
| SOL | 1,000 | 586 | 59% | 414 | | | | 4 | | -4 | 9 | 2 | 22% | 7 | | | | | | | | | 592 |
| SQ | 1,250 | 754 | 60% | 496 | 200 | | | 229 | 115% | -29 | 0 | 7 | | -7 | 31 | 22 | 71% | 9 | | 3 | 33% | 6 | 1,015 |
| SVSP | 850 | 824 | 97% | 26 | 396 | | | 355 | 90% | 41 | 10 | 6 | 60% | 4 | 246 | 177 | 72% | 69 | | 2 | | -2 | 1,364 |
| VSP | 1,350 | 991 | 73% | 359 | 372 | | | 240 | 65% | 132 | | | | | | 3 | | -3 | | | | | 1,234 |
| WSP | 1,300 | 572 | 44% | 728 | | | | 35 | | -35 | 6 | 2 | 33% | 4 | | 4 | | -4 | | 2 | | -2 | 615 |
| DSH-ASH | | 1 | | -1 | | | | 3 | | -3 | | 1 | | -1 | 256 | 172 | 67% | 84 | | 2 | | -2 | 179 |
| DSH-CSH | | | | | | | | | | | | | | | 50 | 36 | 72% | 14 | | | | | 36 |
| **Male Subtotal** | **27,000** | **20,592** | **76%** | **6,408** | **6,318** | **585** | **172** | **5,990** | **85%** | **1,085** | **427** | **140** | **33%** | **287** | **1,207** | **1,168** | **97%** | **39** | **363** | **237** | **65%** | **126** | **28,127** |
| CCWF | 1,350 | 913 | 68% | 437 | 120 | 10 | | 80 | 62% | 50 | 12 | | | 12 | | | | | | 4 | | -4 | 997 |
| CIW | 750 | 519 | 69% | 231 | 75 | 10 | 10 | 50 | 53% | 45 | 29 | 3 | 10% | 26 | 45 | 30 | 67% | 15 | | 1 | | -1 | 603 |
| FWF | 150 | 99 | 66% | 51 | | | | | | | | | | | | | | | | | | | 99 |
| DSH-PSH | | 1 | | -1 | | | | 2 | | -2 | | | | | 30 | 8 | 27% | 22 | | | | | 11 |
| **Female Subtotal** | **2,250** | **1,532** | **68%** | **718** | **195** | **20** | **10** | **132** | **59%** | **93** | **41** | **3** | **7%** | **38** | **75** | **42** | **56%** | **33** | **0** | **1** | | **-1** | **1,710** |
| **Grand Total** | **29,250** | **22,124** | **76%** | **7,126** | **6,513** | **605** | **182** | **6,122** | **84%** | **1,178** | **468** | **143** | **31%** | **325** | **1,282** | **1,210** | **94%** | **72** | **363** | **238** | **66%** | **125** | **29,837** |

## NOTES:

1. This report provides operational capacities, population, and vacant beds detail by mental health level of care and institution. Level of care is based on Current Mental Health level of care code in SOMS. For each level of care, a summary of patients by SOMS housing program and institution is provided. Data Source is HCODS, as of the "Data Refreshed" time stamp.

2. Definitions:
   - Operational Capacity = indicates the number of beds available in the program based on factors such as treatment space and staffing, as determined by CCHCS headquarters.
   - Design Capacity = indicates the total number of beds available in the program Determined by Facility Planning, Construction, & Management.
   - Population = total census per SOMS as of the "Data Refreshed" time stamp shown on the report.
   - % Occupied = ([Population] / [Operational Capacity]) x 100.
   - Vacant Beds = the number of beds available after subtracting the Population from the Operational Capacity.
   - The "PIP" column in the "Psychiatry Inpatient Program (PIP) Housing" refers to programs that have the ability to provide multiple levels of care.

3. PIP capacities:
   - SQ PIP is for male condemned patients only, and has a total capacity of 30 beds reflected under ICF capacity. It is noted that these are flex beds that can accomodate ICF, APP, and MHCB level of care.
   - CIW PIP has a total capacity of 45 beds reflected under ICF capacity. It is noted that these are flex beds that can accomodate ICF and APP level of care.
   - DSH-PSH has a total capacity of 30 beds reflected under ICF capacity. It is noted that these are flex beds that can accomodate ICF and APP level of care.

4. Housing Groups:
   - *GP Housing Group census includes patients in the following housing programs: Camp Program Beds, Debrief Processing Unit, Family Visiting, Fire House, General Population, Institution Hearing Program, Minimum Security Facility, Non-Designated Program Facility, Protective Housing Unit, Restricted Custody General Population, Sensitive Needs Yard, SNY Fire House, SNY, MSF, Transitional Housing Unit, Unkown, Varied Use and Work Crew.

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed: 9/28/20 6:12 PM

### Correctional Clinical Case Management System (CCCMS) Level of Care Population by Housing Program

| Institution | RC (Reception Center) | GP* (General Population) | EOP (Enhanced Outpatient Program) | MHCB (Mental Health Crisis Bed) | Acute | Intermediate | PIP | CTC/SNF (Correctional Treatment Center/Skilled Nursing Facility) | Hospice | OHU (Outpatient Housing Unit) | ASU (Administrative Segregation Unit) | Condemned | LTRH (Long Term Restricted Housing Unit) | NDS (Non-Disciplinary Segregation) | PSU (Psychiatric Services Unit) | SHU (Security Housing Unit) | STRH (Short Term Restricted Housing Unit) | Total CCCMS Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | 821 | | | | | | | | 5 | | | | | | | | 826 |
| CAL | | 17 | | | | | | | | | 5 | | | | | | | 22 |
| CCC | | | | | | | | | | 1 | | | | | | | | 1 |
| CCI | | 1,015 | | | | | | | | | 32 | | | | | | | 1,047 |
| CEN | | 27 | | | | | | | | | 6 | | | | | | | 33 |
| CHCF | | 185 | 13 | 4 | | | | 149 | | 239 | 3 | | | | | | | 593 |
| CIM | 13 | 627 | | | | | | | | 14 | 28 | | | | | | | 682 |
| CMC | | 569 | | | | | | 3 | | | 17 | | | | | | | 589 |
| CMF | | 374 | 3 | | | | | 13 | 2 | 15 | 7 | | | | | | | 414 |
| COR | | 754 | 2 | | | | | 9 | | 6 | 1 | | 91 | | | | 107 | 970 |
| CRC | | 760 | | | | | | | | 3 | | | | | | | | 763 |
| CTF | | 1,030 | | | | | | | | 5 | 19 | | | | | | | 1,054 |
| CVSP | | 4 | | | | | | | | | | | | | | | | 4 |
| DVI | 28 | 225 | | | | | | | | 10 | 18 | | | | | | | 281 |
| FOL | | 349 | | | | | | | | | 2 | | | | | | | 351 |
| HDSP | | 952 | | | | | | 8 | | | | | | | | | 43 | 1,003 |
| ISP | | 33 | | | | | | | | | 6 | | | | | | | 39 |
| KVSP | | 917 | 1 | | | | | 5 | | | | | | | | | 88 | 1,011 |
| LAC | | 614 | 23 | | | | | 1 | | | 1 | | | | | | 87 | 726 |
| MCSP | | 1,410 | 13 | | | | | | | | 33 | | | | | | | 1,456 |
| NKSP | 252 | 142 | | | | | | 5 | | | 19 | | | | | | | 418 |
| PBSP | | 201 | | | | | | | | | | | | | | | 47 | 248 |
| PVSP | | 470 | | | | | | | | | | | | | | | 12 | 482 |
| RJD | | 1,220 | 13 | | | | | 4 | | | 50 | | | | | | | 1,287 |
| SAC | | 327 | 27 | | | | | 2 | | | 2 | | 27 | | 5 | | 54 | 444 |
| SATF | | 1,608 | 2 | | | | | 5 | | | | | | | | | 42 | 1,657 |
| SCC | | 444 | | | | | | | | | 19 | | | | | | | 463 |
| SOL | | 559 | | | | | | 2 | | | 25 | | | | | | | 586 |
| SQ | 43 | 564 | | | | | | 5 | | | 12 | 130 | | | | | | 754 |
| SVSP | | 738 | 10 | | | | 1 | 5 | | | 12 | | | | | | 58 | 824 |
| VSP | | 960 | 4 | | | | | | | 11 | 16 | | | | | | | 991 |
| WSP | 433 | 121 | | | | | | 1 | | | 17 | | | | | | | 572 |
| DSH-ASH | | 1 | | | | | | | | | | | | | | | | 1 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 769 | 18,038 | 111 | 4 | 0 | 1 | 0 | 217 | 2 | 309 | 350 | 130 | 118 | 0 | 5 | 0 | 538 | 20,592 |
| CCWF | 15 | 814 | | | | | | 16 | | | 54 | 14 | | | | | | 913 |
| CIW | | 494 | | | | | | 2 | | 5 | 9 | | | | | 9 | | 519 |
| FWF | | 99 | | | | | | | | | | | | | | | | 99 |
| DSH-PSH | | 1 | | | | | | | | | | | | | | | | 1 |
| *Female Subtotal* | 15 | 1,408 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 5 | 63 | 14 | 0 | 0 | 0 | 9 | 0 | 1,532 |
| *Grand Total* | 784 | 19,446 | 111 | 4 | 0 | 1 | 0 | 235 | 2 | 314 | 413 | 144 | 118 | 0 | 5 | 9 | 538 | 22,124 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed:    9/28/20 6:12 PM

| | | | | | Psychiatric Inpatient Program (PIP) Housing | | | Specialized Medical Beds Housing | | | Segregated Housing | | | | | | | |
| Institution | RC Reception Center | GP* General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | Total EOP Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | 3 | | | | | | | | 1 | | | | | | | | 4 |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | 9 | | | | | | | | | | | | | | | | 9 |
| CEN | | 2 | | | | | | | | | | | | | | | | 2 |
| CHCF | | | 355 | 2 | 3 | 29 | | 41 | | 84 | 17 | | | | | | | 531 |
| CIM | 2 | 21 | | 1 | | | | | | | 6 | | | | | | | 30 |
| CMC | | 6 | 483 | 1 | | | | 5 | | | 54 | | | | | | | 549 |
| CMF | | 2 | 400 | 4 | 10 | 12 | | 11 | 1 | 7 | 44 | | | | | | | 491 |
| COR | | 68 | 129 | | | | | 20 | | 4 | 50 | | | 1 | | | | 272 |
| CRC | | 2 | | | | | | | | | | | | | | | | 2 |
| CTF | | 9 | | | | | | | | | 1 | | | | | | | 10 |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | 1 | | | | | | | | | | | | | | | | 1 |
| FOL | | 4 | | | | | | | | | | | | | | | | 4 |
| HDSP | | 8 | | | | | | | | | | | | | | | 8 | 16 |
| ISP | | | | | | | | | | | 1 | | | | | | | 1 |
| KVSP | | 17 | 81 | | | | | 1 | | | | | | | | | 19 | 118 |
| LAC | | 4 | 448 | | | | | 2 | | | 59 | | | | | | | 513 |
| MCSP | | 17 | 535 | | | | | 1 | | | 48 | | | | | | | 601 |
| NKSP | 27 | | 1 | | | | | | | | 2 | | | | | | | 30 |
| PBSP | | 3 | | | | | | | | | | | | | | | 3 | 6 |
| PVSP | | 8 | | | | | | | | | | | | | | | 1 | 9 |
| RJD | | | 743 | | | | | 7 | | | 43 | | | | | | | 793 |
| SAC | | 13 | 502 | | | | | | | | 62 | | | 19 | 108 | | | 704 |
| SATF | | 25 | 378 | | | | | 9 | | | | | | | | | 14 | 426 |
| SCC | | 1 | | | | | | | | | 1 | | | | | | | 2 |
| SOL | | 1 | | | | | | | | | 3 | | | | | | | 4 |
| SQ | 6 | 46 | 98 | | | | | 1 | | | 10 | 68 | | | | | | 229 |
| SVSP | | 26 | 279 | | | 10 | | 2 | | | | | | | | | 38 | 355 |
| VSP | | 11 | 221 | | | | | | | 2 | 6 | | | | | | | 240 |
| WSP | 29 | | | | | | | 1 | | | 5 | | | | | | | 35 |
| DSH-ASH | | | 1 | | | 2 | | | | | | | | | | | | 3 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| Male Subtotal | 64 | 308 | 4,653 | 8 | 13 | 53 | 0 | 101 | 1 | 98 | 412 | 68 | 20 | 0 | 108 | 0 | 83 | 5,990 |
| CCWF | 1 | 26 | 47 | | | | | | | | 6 | | | | | | | 80 |
| CIW | | | 48 | | | | | | | | 2 | | | | | | | 50 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | 2 | | | | | | | | | | | | | | | | 2 |
| Female Subtotal | 1 | 28 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 132 |
| Grand Total | 65 | 336 | 4,748 | 8 | 13 | 53 | 0 | 101 | 1 | 98 | 420 | 68 | 20 | 0 | 108 | 0 | 83 | 6,122 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed: 9/28/20 6:12 PM

### Mental Health Crisis Bed (MHCB) Level of Care Population by Housing Program

| Institution | RC Reception Center | GP* General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Psychiatric Inpatient Program (PIP) Housing | | | Specialized Medical Beds Housing | | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | Segregated Housing | | | | | Total MHCB Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | | | | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | |
| ASP | | | | | | | | | | | | | | | | | | |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | 1 | | | | | | | | | | | | | | | | 1 |
| CEN | | | | | | | | 1 | | | | | | | | | | 1 |
| CHCF | | | | 8 | | | | | | | | | | | | | | 8 |
| CIM | | | | 14 | | | | | | | | | | | | | | 14 |
| CMC | | | | 21 | | | | | | | | | | | | | | 21 |
| CMF | | | 1 | 17 | | | | | | | | | | | | | | 18 |
| COR | | | | 6 | | | | | | | | | | | | | | 6 |
| CRC | | 1 | | | | | | | | | | | | | | | | 1 |
| CTF | | | | | | | | | | | 1 | | | | | | | 1 |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | 1 | | | | | | | | 1 |
| FOL | | | | | | | | | | | | | | | | | | |
| HDSP | | 1 | | 3 | | | | | | | | | | | | | | 4 |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | 1 | | 2 | | | | | | | | | | | | | | 3 |
| LAC | | | | 3 | | | | | | | | | | | | | | 3 |
| MCSP | | 1 | | 5 | | | | | | | | | | | | | | 6 |
| NKSP | | | | 2 | | | | | | | | | | | | | | 2 |
| PBSP | | | | | | | | 1 | | | | | | | | | | 1 |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | 2 | 5 | | | | | | | | | | | | | | 7 |
| SAC | | | 1 | 20 | | | | | | | | | | | | | | 21 |
| SATF | | | | 2 | | | | | | | | | | | | | | 2 |
| SCC | | | | | | | | | | | 1 | | | | | | | 1 |
| SOL | | | | 2 | | | | | | | | | | | | | | 2 |
| SQ | | | | | 3 | | 4 | | | | | | | | | | | 7 |
| SVSP | | | | 6 | | | | | | | | | | | | | | 6 |
| VSP | | | | | | | | | | | | | | | | | | |
| WSP | | | | 2 | | | | | | | | | | | | | | 2 |
| DSH-ASH | | | | 1 | | | | | | | | | | | | | | 1 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 0 | 6 | 3 | 119 | 3 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| CCWF | | | | | | | | | | | | | | | | | | |
| CIW | | | | 3 | | | | | | | | | | | | | | 3 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | | | | | | | | | | | | | | | | | |
| *Female Subtotal* | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Grand Total* | 0 | 6 | 3 | 122 | 3 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed: 9/28/20 6:12 PM

## Intermediate Care Facility (ICF) Level of Care Population by Housing Program

| Institution | RC (Reception Center) | GP* (General Population) | EOP (Enhanced Outpatient Program) | MHCB (Mental Health Crisis Bed) | Psychiatric Inpatient Program (PIP) Housing | | | Specialized Medical Beds Housing | | | Segregated Housing | | | | | | | Total ICF Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Acute | Intermediate | PIP | CTC/SNF (Correctional Treatment Center/Skilled Nursing Facility) | Hospice | OHU (Outpatient Housing Unit) | ASU (Administrative Segregation Unit) | Condemned | LTRH (Long Term Restricted Housing Unit) | NDS (Non-Disciplinary Segregation) | PSU (Psychiatric Services Unit) | SHU (Security Housing Unit) | STRH (Short Term Restricted Housing Unit) | |
| ASP | | | | | | | | | | | | | | | | | | |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | | | | | | | | | | | | | | | | | |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | | | 36 | 320 | | 4 | | | | | | | | | | 360 |
| CIM | | | | 15 | | | | | | | | | | | | | | 15 |
| CMC | | | 8 | 8 | | | | | | | 6 | | | | | | | 22 |
| CMF | | | 1 | 6 | 28 | 177 | | 1 | | | 3 | | | | | | | 216 |
| COR | | 4 | 3 | | | | | | | | 4 | | | | | | | 11 |
| CRC | | | | | | | | | | | | | | | | | | |
| CTF | | | | | | | | | | | | | | | | | | |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | | | | | | | | | |
| FOL | | | | | | | | | | | | | | | | | | |
| HDSP | | | | | | | | | | | | | | | | | | |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | 1 | 5 | | | | | | | | | | | | | | 5 | 11 |
| LAC | | | 29 | 1 | | | | | | | 13 | | | | | | | 43 |
| MCSP | | | 6 | | | | | | | | 1 | | | | | | | 7 |
| NKSP | 2 | | | 2 | | | | | | | | | | | | | | 4 |
| PBSP | | | | | | | | | | | | | | | | | | |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | 1 | 5 | | | | | | | | | | | | | | 6 |
| SAC | | 1 | 15 | 2 | | | | | | | 5 | | | | 11 | | | 34 |
| SATF | | 5 | 10 | 6 | | | | | | | | | | | | | 4 | 25 |
| SCC | | | | | | | | | | | | | | | | | | |
| SOL | | | | | | | | | | | | | | | | | | |
| SQ | | | | | 4 | 1 | 17 | | | | | | | | | | | 22 |
| SVSP | | | | 2 | | 175 | | | | | | | | | | | | 177 |
| VSP | | | 1 | | | | | | | 1 | 1 | | | | | | | 3 |
| WSP | 1 | 1 | | 1 | | | | | | | 1 | | | | | | | 4 |
| DSH-ASH | | 1 | 36 | 27 | 68 | 38 | | 1 | | 1 | | | | | | | | 172 |
| DSH-CSH | | 1 | 12 | 5 | 14 | 4 | | | | | | | | | | | | 36 |
| *Male Subtotal* | 3 | 14 | 127 | 80 | 150 | 715 | 17 | 6 | 0 | 2 | 34 | 0 | 0 | 0 | 11 | 0 | 9 | 1,168 |
| CCWF | | | | 2 | | | | | | | 2 | | | | | | | 4 |
| CIW | | | | | | | 30 | | | | | | | | | | | 30 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | 4 | 1 | | | | 3 | | | | | | | | | | | 8 |
| *Female Subtotal* | 0 | 4 | 1 | 2 | 0 | 0 | 33 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| Grand Total | 3 | 18 | 128 | 82 | 150 | 715 | 50 | 6 | 0 | 2 | 36 | 0 | 0 | 0 | 11 | 0 | 9 | 1,210 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

**Data Refreshed:** 9/28/20 6:12 PM

## Acute Psychiatric Program (APP) Level of Care Population by Housing Program

| Institution | RC Reception Center | GP* General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Psychiatric Inpatient Program (PIP) Housing | | | Specialized Medical Beds Housing | | | Segregated Housing | | | | | | | | Total APP Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | |
| ASP | | | | | | | | | | | | | | | | | | |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | | | | | | | | | | | | | | | | | |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | | 1 | 48 | 3 | | 1 | | | | | | | | | | 53 |
| CIM | | | | 3 | | | | | | | | | | | | | | 3 |
| CMC | | | | 7 | | | | | | | | | | | | | | 7 |
| CMF | | | | 1 | 115 | 2 | | | | | | | | | | | | 118 |
| COR | | | | 12 | | | | | | | | | | | | | | 12 |
| CRC | | | | | | | | | | | | | | | | | | |
| CTF | | | | | | | | | | | | | | | | | | |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | | | | | | | | | |
| FOL | | | | | | | | | | | | | | | | | | |
| HDSP | | | | | | | | | | | | | | | | | | |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | | | 1 | | | | | | | | | | | | | | 1 |
| LAC | | | | 6 | | | | | | | | | | | | | | 6 |
| MCSP | | | | 3 | | | | | | | | | | | | | | 3 |
| NKSP | | | | 1 | | | | | | | | | | | | | | 1 |
| PBSP | | | | | | | | | | | | | | | | | | |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | | 4 | | | | | | | | | | | | | | 4 |
| SAC | | | | 19 | | | | | | | | | | | | | | 19 |
| SATF | | | | 1 | | | | | | | | | | | | | | 1 |
| SCC | | | | | | | | | | | | | | | | | | |
| SOL | | | | | | | | | | | | | | | | | | |
| SQ | | | | | 2 | | 1 | | | | | | | | | | | 3 |
| SVSP | | | | 1 | | 1 | | | | | | | | | | | | 2 |
| VSP | | | | | | | | | | | | | | | | | | |
| WSP | | | | 2 | | | | | | | | | | | | | | 2 |
| DSH-ASH | | | | | | 2 | | | | | | | | | | | | 2 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 0 | 0 | 0 | 62 | 167 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| CCWF | | | | | | | | | | | | | | | | | | |
| CIW | | | | 1 | | | | | | | | | | | | | | 1 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | | | | | | | | | | | | | | | | | |
| *Female Subtotal* | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Grand Total** | 0 | 0 | 0 | 63 | 167 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238 |

CCHCS, Health Care Placement Oversight Program

# Exhibit B

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| ASP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 7.50 | 8.50 | 7.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 6.67% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.50 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 6.00 | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -16.67% |
| PSYCH-CLINIC CF | 9283 | 7.00 | 8.00 | 6.00 | 2.00 | 0.00 | 0.00 | 0.68 | 0.00 | 0.32 | 4.57% |
| REC THERAPIST CF | 9286 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 4.50 | 5.00 | 0.00 | 5.00 | 0.00 | 0.00 | 5.59 | 0.00 | -1.09 | -24.22% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 34.00 | 38.00 | 28.00 | 10.00 | 1.00 | 0.00 | 6.27 | 0.00 | -1.27 | -3.74% |
| **CAC** | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | NC |
| PSYCH-CLINIC CF | 9283 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| | Totals | 0.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -∞ |

Correctional Health Care Services
Mental Health Institution Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CAL | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 4.00 | 4.00 | 2.00 | 2.00 | 0.00 | 0.00 | 1.03 | 0.00 | 0.97 | 24.25% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| **Totals** | | **11.00** | **11.00** | **6.00** | **5.00** | **0.00** | **0.00** | **1.03** | **0.00** | **3.97** | **36.09%** |

| CCC | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 4.00 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **10.00** | **10.00** | **9.00** | **1.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1.00** | **10.00%** |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Classification Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CCI | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|-----|--|----------|----------|--|--|-------------|--|--|--|--|--|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 13.00 | 14.00 | 12.00 | 2.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.41 | 3.15% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 3.00 | 2.00 | 1.00 | 0.59 | 0.00 | 0.00 | 0.00 | -0.59 | -29.55% |
| MEDICAL ASST | 7374 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 8.00 | 11.00 | 8.00 | 3.00 | 0.59 | 0.00 | 0.00 | 0.00 | -0.59 | -7.39% |
| PSYCH-CLINIC CF | 9283 | 12.50 | 13.50 | 12.00 | 1.50 | 0.00 | 0.00 | 0.36 | 0.00 | 0.14 | 1.12% |
| REC THERAPIST CF | 9286 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 2.00 | 4.00 | 2.00 | 2.00 | 0.00 | 0.00 | 2.79 | 0.00 | -2.79 | -139.50% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 49.50 | 56.00 | 45.00 | 11.00 | 1.77 | 0.00 | 3.15 | 0.00 | -0.42 | -0.85% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System
Report Generated By:
Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CCWF | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 14.00 | 18.50 | 14.00 | 4.50 | 1.77 | 0.00 | 0.00 | 0.00 | -1.77 | -12.66% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| NURSE PRACTITIONER CF | 9278 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | -3.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 12.50 | 16.00 | 13.00 | 3.00 | 1.18 | 0.00 | 0.00 | 0.00 | -1.68 | -13.45% |
| PSYCH-CLINIC CF | 9283 | 23.50 | 28.50 | 23.00 | 5.50 | 1.18 | 0.00 | 0.00 | 0.00 | -0.68 | -2.90% |
| REC THERAPIST CF | 9286 | 6.00 | 7.50 | 6.00 | 1.50 | 2.18 | 0.00 | 0.00 | 0.00 | -2.18 | -36.36% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 3.50 | 4.00 | 3.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | -0.50 | -14.29% |
| SR PSYCH CF/SUP | 9288 | 2.50 | 3.00 | 2.00 | 1.00 | 0.59 | 0.00 | 0.00 | 0.00 | -0.09 | -3.64% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 7.50 | 11.00 | 5.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 33.33% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 77.50 | 97.50 | 72.00 | 25.50 | 10.91 | 0.00 | 0.00 | 0.00 | -5.41 | -6.98% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Institution Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CEN | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 4.00 | 4.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 50.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 11.00 | 11.00 | 9.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 18.18% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

# Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CHCF | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|---|----------|----------|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 16.00 | 16.50 | 14.00 | 2.50 | 0.00 | 0.00 | 1.19 | 0.00 | 0.81 | 5.06% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 100.00% |
| NURSE PRACTITIONER CF | 9278 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 29.00 | 30.00 | 22.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 24.14% |
| PSYCH-CLINIC CF | 9283 | 51.00 | 52.50 | 12.00 | 40.50 | 0.00 | 0.00 | 12.80 | 0.00 | 26.20 | 51.37% |
| REC THERAPIST CF | 9286 | 28.50 | 29.50 | 25.00 | 4.50 | 0.00 | 1.00 | 0.99 | 0.00 | 3.51 | 12.32% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| SR PSYCH CF/SP | 9287 | 6.50 | 6.50 | 6.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.69% |
| SR PSYCH CF/SUP | 9288 | 6.50 | 6.50 | 6.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.69% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 17.50 | 17.50 | 2.00 | 15.50 | 0.00 | 0.00 | 0.86 | 0.00 | 14.64 | 83.66% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Totals | | 175.00 | 179.50 | 96.00 | 83.50 | 2.00 | 1.00 | 15.84 | 0.00 | 62.16 | 35.52% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By: Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CIM | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | -4.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 11.00 | 13.50 | 13.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -18.18% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.50 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 11.00 | 14.50 | 13.00 | 1.50 | 1.00 | 0.00 | 0.00 | 0.00 | -3.00 | -27.27% |
| PSYCH-CLINIC CF | 9283 | 18.00 | 23.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -27.78% |
| REC THERAPIST CF | 9286 | 7.00 | 6.50 | 7.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.50 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 20.00% |
| SR PSYCH CF/SUP | 9288 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 9.00 | 12.00 | 7.00 | 5.00 | 0.00 | 0.00 | 2.98 | 0.00 | -0.98 | -10.89% |
| STAFF SER AN (GEN) | 5157 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 67.50 | 81.50 | 72.00 | 9.50 | 6.00 | 0.00 | 2.98 | 0.00 | -13.48 | -19.97% |
| **CIW** | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ADMINISTRATIVE ASSISTANT I | 5361 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| C.E.A. (CIVIL SERVICE) | 7500 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CIW | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | -4.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 13.00 | 15.00 | 14.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | -2.00 | -15.38% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 12.50 | 14.50 | 12.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 4.00% |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 20.00 | 23.50 | 22.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -10.00% |
| REC THERAPIST CF | 9286 | 10.50 | 11.50 | 11.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -4.76% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| SR PSYCH CF/SP | 9287 | 3.50 | 3.50 | 4.00 | -0.50 | 1.00 | 0.00 | 0.00 | 0.00 | -1.50 | -42.86% |
| SR PSYCH CF/SUP | 9288 | 1.50 | 2.00 | 1.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | -1.50 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATION SERVICES (SAFETY) | 9758 | 9.50 | 11.00 | 6.00 | 5.00 | 0.00 | 0.00 | 3.21 | 0.00 | 0.29 | 3.05% |
| STAFF SER AN (GEN) | 5157 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SUP PSYCH S WK I CF | 9291 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 84.00 | 95.50 | 83.00 | 12.50 | 9.00 | 0.00 | 3.21 | 0.00 | -11.21 | -13.35% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CMC | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | -2.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 15.00 | 16.50 | 13.00 | 3.50 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 6.67% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -100.00% |
| OFFICE TECH (T) | 1139 | 22.50 | 24.00 | 21.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 6.67% |
| PSYCH-CLINIC CF | 9283 | 41.00 | 43.50 | 38.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 7.32% |
| REC THERAPIST CF | 9286 | 22.50 | 24.00 | 17.00 | 7.00 | 0.00 | 0.00 | 0.97 | 0.00 | 4.53 | 20.13% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 6.00 | 6.50 | 6.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 5.50 | 6.00 | 5.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 9.09% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 15.50 | 16.50 | 9.00 | 7.50 | 0.00 | 0.00 | 4.45 | 0.00 | 2.05 | 13.23% |
| SUP PSYCH S WK I CF | 9291 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| Totals | | 139.50 | 149.50 | 119.00 | 30.50 | 4.00 | 0.00 | 6.42 | 0.00 | 10.08 | 7.23% |
| **CMF** | | **FY 20/21** | **SCO DATA** | | | **ADJUSTMENTS** | | | | | |
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 3.50 | 3.50 | 3.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 14.29% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CMF | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 15.50 | 16.00 | 12.00 | 4.00 | 0.00 | 0.00 | 1.53 | 0.00 | 1.97 | 12.71% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 3.00 | 3.00 | 1.00 | 2.00 | 0.00 | 0.18 | 0.00 | 0.00 | 2.18 | 72.73% |
| HEALTH PROGRAM SP I | 8338 | 1.50 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| LEAP CANDIDATE/I C | 4687 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (G) | 1138 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE TECH (T) | 1139 | 21.00 | 22.00 | 15.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 28.57% |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 0.00 | 0.00 | 0.00 | 0.00 | 0.84 | 0.00 | 0.00 | 0.00 | -0.84 | NC |
| PSYCH-CLINIC CF | 9283 | 40.50 | 42.00 | 32.00 | 10.00 | 0.00 | 0.00 | 3.26 | 0.00 | 5.24 | 12.94% |
| REC THERAPIST CF | 9286 | 23.50 | 24.00 | 21.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 10.64% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| SR PSYCH CF/SP | 9287 | 6.50 | 6.50 | 6.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.69% |
| SR PSYCH CF/SUP | 9288 | 5.50 | 5.50 | 4.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 27.27% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 15.50 | 17.00 | 6.00 | 11.00 | 0.00 | 0.00 | 4.60 | 0.00 | 4.90 | 31.61% |
| STAFF SERVICES MANAGER I | 4800 | 0.30 | 0.30 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 100.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services

Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| | | Totals | 145.30 | 150.30 | 108.00 | 42.30 | 3.84 | 0.18 | 9.39 | 0.00 | 24.25 | 16.69% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COR** | | | FY 20/21 | **SCO DATA** | | | **ADJUSTMENTS** | | | | | |
| **Abbrev Class Title** | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC HEALTH PROGRAM ADV | 8337 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 14.00 | 14.00 | 13.00 | 1.00 | 1.94 | 0.00 | 3.62 | 0.00 | -4.56 | -32.59% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 20.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 16.00 | 16.00 | 16.00 | 0.00 | 1.59 | 0.00 | 0.00 | 0.00 | -1.59 | -9.94% |
| PSYCH-CLINIC CF | 9283 | 39.50 | 42.50 | 22.00 | 20.50 | 0.00 | 0.13 | 4.54 | 0.00 | 13.09 | 33.13% |
| REC THERAPIST CF | 9286 | 13.00 | 12.50 | 10.00 | 2.50 | 0.00 | 0.00 | 3.63 | 0.00 | -0.63 | -4.85% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 100.00% |
| SR PSYCH CF/SP | 9287 | 4.50 | 4.50 | 5.00 | -0.50 | 0.00 | 0.16 | 0.00 | 0.00 | -0.34 | -7.54% |
| SR PSYCH CF/SUP | 9288 | 4.50 | 4.50 | 4.00 | 0.50 | 1.18 | 0.00 | 0.00 | 0.00 | -0.68 | -15.15% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 7.50 | 7.50 | 3.00 | 4.50 | 0.00 | 0.00 | 2.89 | 0.00 | 1.61 | 21.47% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 113.00 | 110.50 | 79.00 | 31.50 | 6.72 | 0.29 | 14.68 | 0.00 | 12.89 | 11.41% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CRC | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 10.50 | 13.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.50 | -23.81% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.50 | 2.50 | 2.00 | 0.50 | 1.00 | 0.00 | 0.00 | 0.00 | -1.50 | -100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 6.00 | 10.00 | 8.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -33.33% |
| PSYCH-CLINIC CF | 9283 | 7.00 | 10.50 | 9.00 | 1.50 | 0.36 | 0.00 | 0.00 | 0.00 | -2.36 | -33.77% |
| REC THERAPIST CF | 9286 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 4.50 | 7.00 | 6.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | -2.50 | -55.56% |
| Totals | | 37.00 | 51.50 | 44.00 | 7.50 | 4.36 | 0.00 | 0.00 | 0.00 | -11.36 | -30.71% |

Wednesday, October 28, 2020

Page 12 of 34

9:10:27 AM

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Support Subsidies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| CTF | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 12.00 | 13.50 | 12.00 | 1.50 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -8.33% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.50 | 3.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -50.00% |
| MEDICAL ASST | 7374 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 7.50 | 9.00 | 8.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | -0.50 | -6.67% |
| PSYCH-CLINIC CF | 9283 | 9.50 | 10.50 | 11.00 | -0.50 | 1.00 | 0.00 | 0.23 | 0.00 | -2.73 | -28.74% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 3.50 | 4.50 | 2.00 | 2.50 | 0.00 | 0.00 | 0.98 | 0.00 | 0.52 | 14.86% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **44.00** | **50.00** | **43.00** | **7.00** | **3.00** | **1.00** | **1.21** | **0.00** | **-2.21** | **-5.02%** |

| CVSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% |
| PSYCH-CLINIC CF | 9283 | 4.00 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **10.00** | **10.00** | **9.00** | **1.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1.00** | **10.00%** |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Institution Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| DVI | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 3.00 | 4.00 | 4.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -2.00 | -66.67% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.00 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE TECH (T) | 1139 | 2.00 | 4.00 | 4.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -3.00 | -150.00% |
| PSYCH-CLINIC CF | 9283 | 4.50 | 6.00 | 7.00 | -1.00 | 6.00 | 0.00 | 0.00 | 0.00 | -8.50 | -188.89% |
| REC THERAPIST CF | 9286 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 2.00 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.98 | -49.00% |
| Totals | | 18.50 | 24.50 | 24.00 | 0.50 | 9.00 | 0.00 | 0.98 | 0.00 | -15.48 | -83.68% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| FSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|-----|-----|-----------|------------|--------|--------|-----|-----|------------------|--------|---------------------|-------------------|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 5.50 | 6.00 | 4.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 27.27% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.50 | 4.50 | 4.00 | 0.50 | 0.59 | 0.00 | 0.00 | 0.00 | -1.09 | -31.17% |
| PSYCH-CLINIC CF | 9283 | 6.00 | 6.50 | 5.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 16.67% |
| REC THERAPIST CF | 9286 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 100.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| SR PSYCH CF/SUP | 9288 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 3.00 | 3.50 | 3.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Totals | | **26.00** | **28.00** | **21.00** | **7.00** | **0.59** | **0.00** | **0.00** | **0.00** | **4.41** | **16.96%** |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| HDSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| MEDICAL ASST | 7374 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE TECH (T) | 1139 | 9.00 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 14.00 | 13.50 | 10.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 28.57% |
| REC THERAPIST CF | 9286 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 100.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Totals | | 49.00 | 48.50 | 37.00 | 11.50 | 1.00 | 0.00 | 0.00 | 0.00 | 11.00 | 22.45% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System  Report Generated By: Program Support

Correctional Health Care Services
Mental Health Institutional Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| ISP | | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% |
| PSYCH-CLINIC CF | 9283 | | 3.50 | 3.50 | 2.00 | 1.50 | 0.00 | 0.00 | 1.43 | 0.00 | 0.07 | 2.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| | | Totals | 10.50 | 10.50 | 6.00 | 4.50 | 0.00 | 0.00 | 1.43 | 0.00 | 3.07 | 29.24% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| KVSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 10.00 | 9.50 | 9.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 10.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 11.50 | 11.00 | 9.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 21.74% |
| PSYCH-CLINIC CF | 9283 | 21.50 | 20.00 | 13.00 | 7.00 | 0.00 | 0.00 | 0.77 | 0.00 | 7.73 | 35.95% |
| REC THERAPIST CF | 9286 | 5.50 | 5.50 | 6.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -9.09% |
| SR PSYCH CF/SP | 9287 | 3.00 | 3.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 66.67% |
| SR PSYCH CF/SUP | 9288 | 2.50 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 20.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 4.50 | 6.00 | 1.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 77.78% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 68.50 | 65.50 | 47.00 | 18.50 | 1.00 | 0.00 | 0.77 | 0.00 | 19.73 | 28.80% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| LAC | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 14.50 | 14.50 | 13.00 | 1.50 | 0.00 | 0.00 | 2.02 | 0.00 | -0.52 | -3.59% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 3.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -20.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -100.00% |
| OFFICE TECH (T) | 1139 | 17.50 | 17.50 | 17.00 | 0.50 | 1.00 | 0.00 | 0.00 | 0.00 | -0.50 | -2.86% |
| PSYCH-CLINIC CF | 9283 | 38.00 | 37.50 | 30.00 | 7.50 | 0.00 | 0.00 | 0.83 | 0.00 | 7.17 | 18.87% |
| REC THERAPIST CF | 9286 | 17.00 | 16.00 | 15.00 | 1.00 | 0.00 | 0.00 | 0.38 | 0.00 | 1.62 | 9.53% |
| SR PSYCH CF/SP | 9287 | 6.00 | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 5.50 | 5.00 | 4.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 27.27% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 12.00 | 12.00 | 6.00 | 6.00 | 0.00 | 0.00 | 4.23 | 0.00 | 1.77 | 14.75% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 120.00 | 118.00 | 100.00 | 18.00 | 2.00 | 0.00 | 7.46 | 0.00 | 10.54 | 8.78% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| MCSP | Class Code | FY 20/21 Authorized Per 7A | SCO DATA Established | SCO DATA Filled | SCO DATA Vacant | ADJUSTMENTS 918 | ADJUSTMENTS 920 | ADJUSTMENTS Registry (PY) | ADJUSTMENTS Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 21.00 | 21.00 | 17.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 19.05% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 3.50 | 3.50 | 2.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 42.86% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| OFFICE TECH (T) | 1139 | 23.50 | 24.00 | 23.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 2.13% |
| PSYCH-CLINIC CF | 9283 | 41.50 | 41.50 | 33.00 | 8.50 | 0.00 | 0.00 | 1.02 | 0.00 | 7.48 | 18.02% |
| REC THERAPIST CF | 9286 | 20.00 | 20.50 | 20.00 | 0.50 | 0.59 | 0.00 | 0.00 | 0.00 | -0.59 | -2.95% |
| SR PSYCH CF/SP | 9287 | 6.50 | 6.50 | 6.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.69% |
| SR PSYCH CF/SUP | 9288 | 6.00 | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 9.00 | 12.00 | 5.00 | 7.00 | 0.00 | 0.00 | 3.06 | 0.00 | 0.94 | 10.44% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **145.50** | **142.50** | **117.00** | **25.50** | **1.59** | **0.00** | **4.08** | **0.00** | **22.83** | **15.69%** |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Institution Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| NKSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 5.00 | 9.50 | 10.00 | -0.50 | 5.95 | 0.00 | 1.13 | 0.00 | -12.08 | -241.69% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 0.50 | 1.50 | 2.00 | -0.50 | 0.59 | 0.00 | 0.00 | 0.00 | -2.09 | -418.18% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| OFFICE ASST (T) | 1379 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 0.00 | 0.50 | 1.00 | -0.50 | 0.59 | 0.00 | 0.00 | 0.00 | -1.59 | NC |
| OFFICE TECH (T) | 1139 | 5.50 | 9.00 | 9.00 | 0.00 | 1.18 | 0.00 | 0.00 | 0.00 | -4.68 | -85.12% |
| PSYCH-CLINIC CF | 9283 | 19.50 | 26.50 | 22.00 | 4.50 | 0.59 | 0.00 | 0.52 | 0.00 | -3.61 | -18.52% |
| REC THERAPIST CF | 9286 | 2.00 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.50 | 2.00 | -0.50 | 0.59 | 0.00 | 0.00 | 0.00 | -1.59 | -159.09% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 3.00 | 6.50 | 1.00 | 5.50 | 0.00 | 0.00 | 3.81 | 0.00 | -1.81 | -60.33% |
| SUP PSYCH S WK I CF | 9291 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| | Totals | 44.00 | 64.50 | 54.00 | 10.50 | 11.50 | 0.00 | 5.46 | 0.00 | -26.96 | -61.27% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System     Report Generated By:
Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| PBSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|--|----------|----------|--|--|-------------|--|--|--|--|--|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 2.50 | 2.50 | 3.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -20.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| MEDICAL ASST | 7374 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE TECH (T) | 1139 | 4.50 | 4.50 | 3.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 33.33% |
| PSYCH-CLINIC CF | 9283 | 9.50 | 9.50 | 8.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 15.79% |
| REC THERAPIST CF | 9286 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Totals | | 27.00 | 27.00 | 22.00 | 5.00 | 1.00 | 0.00 | 0.00 | 0.00 | 4.00 | 14.81% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| PVSP | Class Code | FY 20/21 Authorized Per 7A | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|-----------|------------|-------------|--------|--------|-----|-----|--------------|-------|-----------------|-----------------|
| **Abbrev Class Title** | | | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 3.50 | 3.50 | 4.00 | -0.50 | 1.00 | 0.00 | 0.00 | 0.00 | -1.50 | -42.86% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 4.50 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 11.11% |
| PSYCH-CLINIC CF | 9283 | 7.50 | 7.50 | 5.00 | 2.50 | 0.00 | 0.00 | 0.35 | 0.00 | 2.15 | 28.67% |
| REC THERAPIST CF | 9286 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 2.00 | 3.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.82 | 41.00% |
| SUP PSYCH S WK I CF | 9291 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| **Totals** | | **27.00** | **27.50** | **23.00** | **4.50** | **1.00** | **0.00** | **0.53** | **0.00** | **2.47** | **9.15%** |

Wednesday, October 28, 2020

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 23 of 34

9:10:28 AM

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Institution Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| Abbrev Class Title | Class Code | FY 20/21 Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **RJD** | | | **SCO DATA** | | | **ADJUSTMENTS** | | | | | |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| ASSOC HEALTH PROGRAM ADV | 8337 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | -6.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 22.50 | 22.50 | 21.00 | 1.50 | 0.00 | 0.00 | 1.04 | 0.00 | 0.46 | 2.04% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 3.50 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 14.29% |
| MEDICAL ASST | 7374 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| OFFICE TECH (T) | 1139 | 27.00 | 27.00 | 22.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 18.52% |
| PSYCH-CLINIC CF | 9283 | 47.50 | 46.50 | 40.00 | 6.50 | 0.00 | 0.00 | 0.18 | 0.00 | 7.32 | 15.41% |
| REC THERAPIST CF | 9286 | 25.50 | 25.00 | 23.00 | 2.00 | 0.00 | 0.00 | 1.45 | 0.00 | 1.05 | 4.12% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| SR PSYCH CF/SP | 9287 | 7.50 | 7.50 | 7.00 | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 1.00 | 13.33% |
| SR PSYCH CF/SUP | 9288 | 7.50 | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 6.67% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 14.00 | 14.00 | 9.00 | 5.00 | 0.00 | 0.00 | 2.95 | 0.00 | 2.05 | 14.64% |
| STAFF SER AN (GEN) | 5157 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **165.00** | **161.50** | **141.00** | **20.50** | **7.00** | **0.50** | **5.62** | **0.00** | **11.88** | **7.20%** |

Wednesday, October 28, 2020

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 24 of 34

9:10:28 AM

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| SAC | Class Code | FY 20/21 Authorized Per 7A | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | | | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | -2.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 19.00 | 19.50 | 20.00 | -0.50 | 1.00 | 0.00 | 0.92 | 0.00 | -2.92 | -15.37% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 24.50 | 24.50 | 20.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 18.37% |
| PSYCH-CLINIC CF | 9283 | 58.50 | 59.50 | 39.00 | 20.50 | 0.00 | 0.39 | 2.25 | 0.00 | 17.64 | 30.15% |
| REC THERAPIST CF | 9286 | 28.00 | 28.00 | 27.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 3.57% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 7.50 | 7.50 | 6.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 20.00% |
| SR PSYCH CF/SUP | 9288 | 8.50 | 8.50 | 6.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 29.41% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 18.50 | 18.50 | 16.00 | 2.50 | 0.00 | 0.00 | 3.65 | 0.00 | -1.15 | -6.22% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **174.50** | **176.00** | **141.00** | **35.00** | **5.00** | **0.39** | **6.82** | **0.00** | **22.07** | **12.65%** |

Wednesday, October 28, 2020

Page 25 of 34

9:10:28 AM

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| SATF | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 22.50 | 24.00 | 20.00 | 4.00 | 0.00 | 1.00 | 0.00 | 0.00 | 3.50 | 15.56% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 4.00 | 4.50 | 4.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 100.00% |
| NURSE PRACTITIONER CF | 9278 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| OFFICE TECH (T) | 1139 | 23.50 | 27.00 | 24.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -2.13% |
| PSYCH-CLINIC CF | 9283 | 40.00 | 45.50 | 35.00 | 10.50 | 0.00 | 0.00 | 1.93 | 0.00 | 3.07 | 7.68% |
| REC THERAPIST CF | 9286 | 16.50 | 20.00 | 17.00 | 3.00 | 0.00 | 0.00 | 1.04 | 0.00 | -1.54 | -9.33% |
| SR PSYCH CF/SP | 9287 | 5.50 | 6.50 | 3.00 | 3.50 | 0.00 | 0.09 | 0.00 | 0.00 | 2.59 | 47.11% |
| SR PSYCH CF/SUP | 9288 | 5.50 | 6.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 45.45% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 7.00 | 9.00 | 1.00 | 8.00 | 0.00 | 0.00 | 1.20 | 0.00 | 4.80 | 68.57% |
| SUP PSYCH S WK I CF | 9291 | 1.50 | 1.50 | 2.00 | -0.50 | 0.41 | 0.00 | 0.00 | 0.00 | -0.91 | -60.61% |
| **Totals** | | **141.00** | **150.50** | **115.00** | **35.50** | **2.41** | **1.09** | **4.17** | **0.00** | **20.51** | **14.55%** |

Wednesday, October 28, 2020

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 26 of 34

9:10:28 AM

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| SCC | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 4.00 | 4.50 | 4.00 | 0.50 | 0.00 | 0.00 | 0.37 | 0.00 | -0.37 | -9.25% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.11 | 11.36% |
| OFFICE TECH (T) | 1139 | 3.50 | 4.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 14.29% |
| PSYCH-CLINIC CF | 9283 | 5.50 | 6.00 | 4.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 27.27% |
| REC THERAPIST CF | 9286 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| Totals | | 22.50 | 24.00 | 18.00 | 6.00 | 1.00 | 0.11 | 0.37 | 0.00 | 3.24 | 14.42% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Institution Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| SOL | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 5.00 | 6.00 | 5.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 5.50 | 6.50 | 6.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -9.09% |
| PSYCH-CLINIC CF | 9283 | 8.50 | 8.50 | 7.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 17.65% |
| REC THERAPIST CF | 9286 | 1.50 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 100.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 4.50 | 5.00 | 4.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 11.11% |
| SUP PSYCH S WK I CF | 9291 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| | Totals | 34.00 | 36.50 | 30.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 11.76% |

Wednesday, October 28, 2020

Page 28 of 34

9:10:28 AM

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| SQ | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -100.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 3.00 | 3.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 66.67% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 17.00 | 19.50 | 13.00 | 6.50 | 0.00 | 0.00 | 1.04 | 0.00 | 2.96 | 17.41% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.50 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| OFFICE TECH (T) | 1139 | 15.00 | 19.00 | 14.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 6.67% |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| PSYCH-CLINIC CF | 9283 | 30.00 | 36.50 | 29.00 | 7.50 | 0.00 | 0.00 | 1.73 | 0.00 | -0.73 | -2.43% |
| REC THERAPIST CF | 9286 | 13.50 | 14.50 | 12.00 | 2.50 | 0.00 | 0.00 | 1.02 | 0.00 | 0.48 | 3.56% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 4.00 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 4.50 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -11.11% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 11.00 | 13.50 | 11.00 | 2.50 | 0.00 | 0.00 | 0.61 | 0.00 | -0.61 | -5.55% |
| STAFF SERVICES MANAGER I | 4800 | 0.20 | 0.20 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 100.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| | Totals | 110.70 | 128.70 | 96.00 | 32.70 | 0.00 | 0.00 | 4.40 | 0.00 | 10.30 | 9.30% |

Wednesday, October 28, 2020
Page 29 of 34
9:10:28 AM

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System
Report Generated By:
Program Support

Correctional Health Care Services
Mental Health Institution Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| SQT | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| MEDICAL ASST | 7374 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE TECH (T) | 1139 | 4.00 | 4.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 3.00 | 3.00 | 3.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -33.33% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 80.00 | 59.00 | 59.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 26.25% |
| | Totals | **90.00** | **69.00** | **67.00** | **2.00** | **2.00** | **0.00** | **0.00** | **0.00** | **21.00** | **23.33%** |

Wednesday, October 28, 2020

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 30 of 34

9:10:28 AM

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| SVSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 12.50 | 12.50 | 9.00 | 3.50 | 0.00 | 0.00 | 1.04 | 0.00 | 2.46 | 19.68% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| MEDICAL ASST | 7374 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 14.50 | 14.50 | 11.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 24.14% |
| PSYCH-CLINIC CF | 9283 | 30.00 | 28.00 | 7.00 | 21.00 | 0.00 | 0.00 | 11.71 | 0.00 | 11.29 | 37.63% |
| REC THERAPIST CF | 9286 | 13.00 | 13.50 | 11.00 | 2.50 | 2.59 | 0.00 | 0.00 | 0.00 | -0.59 | -4.55% |
| SR PSYCH CF/SP | 9287 | 5.00 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 4.00 | 4.00 | 3.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 0.00 | 2.86 | 0.00 | 0.64 | 18.29% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **96.00** | **95.00** | **54.00** | **41.00** | **3.59** | **0.00** | **15.61** | **0.00** | **22.80** | **23.75%** |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Staffing Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| VSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | -3.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 13.00 | 14.00 | 13.00 | 1.00 | 1.59 | 0.00 | 0.00 | 0.00 | -1.59 | -12.24% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| MEDICAL ASST | 7374 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 12.00 | 13.00 | 12.00 | 1.00 | 0.59 | 0.00 | 0.00 | 0.00 | -0.59 | -4.92% |
| PSYCH-CLINIC CF | 9283 | 18.50 | 19.50 | 20.00 | -0.50 | 0.59 | 0.00 | 0.00 | 0.00 | -2.09 | -11.30% |
| REC THERAPIST CF | 9286 | 8.00 | 9.00 | 8.00 | 1.00 | 1.18 | 0.00 | 0.00 | 0.00 | -1.18 | -14.77% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 3.50 | 3.50 | 4.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -14.29% |
| SR PSYCH CF/SUP | 9288 | 3.00 | 3.00 | 3.00 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | -0.59 | -19.70% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 1.00 | 2.50 | 0.00 | 2.50 | 0.00 | 0.00 | 0.29 | 0.00 | 0.71 | 71.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 73.00 | 73.00 | 66.00 | 7.00 | 7.55 | 0.00 | 0.29 | 0.00 | -0.84 | -1.14% |

Wednesday, October 28, 2020

Page 32 of 34

9:10:28 AM

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Institutional Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
As Of September - 2020

| WSP | | FY 20/21 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 8.00 | 13.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.34 | 0.00 | -5.34 | -66.75% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 7.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -57.14% |
| PSYCH-CLINIC CF | 9283 | 23.50 | 30.50 | 20.00 | 10.50 | 0.00 | 0.00 | 1.53 | 0.00 | 1.97 | 8.38% |
| REC THERAPIST CF | 9286 | 1.50 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 2.50 | 6.50 | 4.00 | 2.50 | 0.00 | 0.00 | 1.80 | 0.00 | -3.30 | -132.00% |
| SUP PSYCH S WK I CF | 9291 | 0.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| | Totals | 55.50 | 75.50 | 58.00 | 17.50 | 1.00 | 0.00 | 3.67 | 0.00 | -7.17 | -12.92% |

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of September - 2020**

| State Wide | | FY 20/21 | SCO DATA | | | Adjustments | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918[7] | 920[8] | Registry | Hires | Adjusted Vacancy | Percent Vacant |
| State Wide Totals | | 2506.50 | 2650.00 | 2060.00 | 590.00 | 110.83 | 4.56 | 125.84 | 0.00 | 214.39 | 8.55% |

**Footnotes:**
1. Data reflected in the Hire column is based on an actual hire with a start date occurring within the last 30 days.
2. Adjusted vacancy figures are calculated as factor of "Auth per 7A."
3. SCO = State Controller's Office (Payroll) Report; NC = Not Calculated
4. Data reflected in the Registry Column is a conversion of hours to PY. The formula is based on 173.33 hours per PY.
5. Positions Filled above the authorized PY are reflected as a negative number in the Adjusted Vacancy Column.
6. Establishment of positions in the SCO data is based on the 607 process, therefore the established amount may reflect a lag.
7. 918 = Salary and Wages Other Positions, Blanket Report. Pending hires and hires of staff being paid without an authorized position are sometimes placed in a blanket.
8. 920 = Long Term Sick Position Blanket Report.
9. Classifications can have more than one Class Code.
10. SCO data is approximately 45 days in arrears and does not include employees hired through various registry services or positions paid from the temporary help blanket (9999), unallocated positions.
11. Occasionally, additional new and certain existing employees are paid using 918 blanket numbers. This is an accounting issue, not a reduction in positions.

Source: FY 20/21 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support