1  DONALD SPECTER – 083925  
   STEVEN FAMA – 099641  
2  MARGOT MENDELSON – 268583  
   PRISON LAW OFFICE  
3  1917 Fifth Street  
   Berkeley, California  94710-1916  
4  Telephone:   (510) 280-2621  

5  CLAUDIA CENTER – 158255  
   DISABILITY RIGHTS EDUCATION  
6  AND DEFENSE FUND, INC.  
   Ed Roberts Campus  
7  3075 Adeline Street, Suite 210  
   Berkeley, California  94703-2578  
8  Telephone:   (510) 644-2555  

MICHAEL W. BIEN – 096891  
JEFFREY L. BORNSTEIN – 099358  
ERNEST GALVAN – 196065  
LISA ELLS – 243657  
THOMAS NOLAN – 169692  
JENNY S. YELIN – 273601  
MICHAEL S. NUNEZ – 280535  
JESSICA WINTER – 294237  
MARC J. SHINN-KRANTZ – 312968  
CARA E. TRAPANI – 313411  
ALEXANDER GOURSE – 321631  
AMY XU – 330707  
ROSEN BIEN  
GALVAN & GRUNFELD LLP  
101 Mission Street, Sixth Floor  
San Francisco, California  94105-1738  
Telephone:   (415) 433-6830  

10  Attorneys for Plaintiffs

12  UNITED STATES DISTRICT COURT

13  EASTERN DISTRICT OF CALIFORNIA

15  RALPH COLEMAN, et al.,

16         Plaintiffs,

17      v.

18  GAVIN NEWSOM, et al.,

19         Defendants.

Case No. 2:90-CV-00520-KJM-DB

**JANUARY 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS**

Judge:   Hon. Kimberly J. Mueller

[3675816.1]

1    On April 17, 2020, the Court ordered the parties to file a stipulation identifying

2   "temporary departures from certain Program Guide requirements" for the provision of

3   mental health care arising from Defendants' efforts to respond to the COVID-19

4   pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted

5   a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020).

6   That stipulation set forth a process whereby the parties, on a monthly basis, would meet

7   and confer, under the supervision of the Special Master, and report to the Court on updated

8   changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.  The parties filed

9   updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and

10   July 15, 2020, *see* ECF No. 6761.

11    The Court disposed of the parties' May 20 stipulation without adopting it in the

12   July 28, 2020 Order, ECF No. 6791 ("July 28 Order").  By minute order, the Court

13   required the parties to continue to provide monthly updates regarding changes to

14   Appendix A on the fifteenth of every month except for August 2020.  *See* Minute Order,

15   ECF No. 6814 (Aug. 14, 2020).  On August 21, 2020, the parties submitted their

16   August monthly update, along with "their positions on the path to full resumption of

17   Program Guide level mental health care assuming the COVID-19 pandemic has not abated

18   and will not abate for some time," July 28 Order at 3, and their agreement that the monthly

19   update process should continue, *see* Jt. Report Addressing Current COVID-19-Related

20   Departures from Program Guide Requirements & Resumption of Program Guide Mental

21   Health Care, ECF No. 6831 (Aug. 21, 2020) ("August Joint Report").

22    The parties hereby submit the attached updated version of Appendix A, which

23   captures as of the date of this filing the status of COVID-19-related departures from

24   requirements set forth in the Program Guide and/or policies listed in the "Compendium of

25   Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on

26   December 19, 2019, ECF No. 6431 ("Compendium policies").

27   / / /

28   / / /

[3675816.1]

JANUARY 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS

1.      The chart attached hereto as **Appendix A** identifies two updated and one new temporary set of policies and procedures implemented due to the COVID-19 pandemic that permit or effectuate departures from Program Guide requirements for mental health care.  Appendix A includes policies that depart from the Program Guide and/or Compendium policies in Defendants' efforts to manage the delivery of mental health care during COVID-19.  Some of these policies require care that exceeds the requirements set forth in the Program Guide.  True and correct copies of the two updated temporary policies and procedures—the January 4, 2021 Updated Draft Temporary Guidelines for Transfer to DSH Inpatient Care and the January 8, 2021 revision to the Movement Matrix—are attached hereto as part of Appendix A.  A true and correct copy of the third policy—the November 9, 2020 memo COVID-19 Risk Transfers – Revised—is also attached.

2.      The parties have also removed from Appendix A the December 2020 modified programming memos.  Attached for the Court's information is a January 6, 2021 memo directing institutions to follow the August 14, 2020 Memo – Institutional Roadmap to Reopening ("Roadmap") to resume programming after the end of the systemwide modified program.

3.      One of the two Appendix A policies added to the September update—the Roadmap—addresses the quantity and modalities of mental health treatment provided within CDCR.  The parties discussed the Roadmap during a January 8, 2021 meet and confer.  Defendants clarified certain aspects of the Roadmap and institutions' interpretation of the provisions related to mental health programming.  Although Plaintiffs were not able to provide input on the Roadmap to Reopening before it was finalized, Plaintiffs offered input in the event that the Roadmap is revised.  Plaintiffs' remaining request regarding the Roadmap is to receive regular reporting on the institutions' yards' movement between Roadmap "phases."  Defendants have agreed to provide monthly reporting on this movement.  Defendants provided the first such report on January 13, 2021, reporting data for January 8, 2021.  A true and correct copy of the January 13, 2021 Roadmap phase

1   report is attached hereto as **Exhibit 6**.  The parties will meet and confer regarding the

2   Roadmap phase report, including as to its content and format, as appropriate.

3         4.      The status of several of Defendants' pandemic policies is currently unclear.

4   In September, Defendants indicated that the Roadmap and the August 19 version of the

5   Movement Matrix resulted in the need to revise some existing pandemic policies and/or to

6   recognize that some had been superseded.  On November 5, 2020, Defendants circulated a

7   draft policy titled "Draft COVID Mental Health and Custody Guidance" ("Draft COVID

8   Guidance"), which states its intent to supersede several additional pandemic policies.  On

9   November 10, 2020and December 9, 2020, Plaintiffs provided preliminary comments on

10  the Draft COVID Guidance.  Plaintiffs provided written comments on the Draft COVID

11  Guidance on January 12, 2021.  Defendants are in the process of reviewing Plaintiffs'

12  comments and will respond soon.

13        Also on January 12, Defendants circulated a revised January 8, 2021 version of the

14  Movement Matrix.  The January 12 Movement Matrix incorporates some of Plaintiffs'

15  comments and feedback, provided in a December 4, 2020 letter, and by email and

16  teleconference on December 9, 2020.

17        After further discussion, the parties provisionally agree that the Roadmap,

18  Movement Matrix, and Draft COVID Guidance, if and when implemented, will supersede

19  in whole or part the following pandemic policies currently included in Appendix A:

20        (1)     COVID-19 Mental Health Delivery of Care Guidance & Tier Document

21  (Mar. 25, 2020);

22        (2)     COVID Emergency Mental Health Treatment Guidance and COVID

23  Temporary Transfer Guidelines and Workflow (Apr. 10, 2020);

24        (3)     COVID Emergency Mental Health Treatment Guidance for MAX Custody

25  Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020);

26        (4)     COVID 19 Screening Prior to Mental Health Transfers (Apr. 5, 2020);

27        (5)     COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020);

28  and

1    (6)    Resumption of Mental Health Crisis Bed Transfers (June 2, 2020).

2    As of the September 15, 2020 update, Defendants indicated they were in the process

3    of reviewing all policies in Appendix A to ensure they are up to date and consistent with

4    each other.  Defendants also stated that a memo to the field would be necessary to clarify

5    the status of these policies, once the review is complete.  The Draft COVID Guidance is

6    one such memo.  Notification to the field about the operative status of policies found in

7    Appendix A will coincide with the finalization of the Draft COVID Guidance.

8    Plaintiffs believe that any clarifying memo to the field should also address the status

9    of the COVID-19 Surge Mitigation and Management Plan attached as Exhibit 7 to the

10    September 15, 2020 Program Guide Departures Update.

11    The parties will continue to meet and confer regarding these policies to clarify

12    terms and intent; work out implementation of the policies with regard to *Coleman* class

13    members; and address Defendants' reporting on the impacts of the memos.

14    5.    In their May 20, 2020, stipulation, Defendants agreed to provide certain

15    reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Defendants

16    began producing reports the week of May 25, 2020.  Redacted copies of those reports are

17    appended hereto:

18    a.    Tier Reports, December 14-18, 2020; December 21-24, 2020;

19    December 28-31, 2020; and January 4-8, 2021, **Exhibit 1**;

20    b.    Shower and Yard in Segregation Compliance Report for December

21    2020, **Exhibit 2**;

22    c.    TMHU 114-A Tracking Log Report for December 2020, **Exhibit 3**.

23    This report also integrates the report on the custody reviews of Max Custody patients

24    referred to a TMHU.  *See* ECF No. 6679 at 3-4, ¶ 2(c); and

25    d.    On Demand Patient's Pending Inpatient Transfer Registry accessed

26    January 15, 2021, **Exhibit 4**.

27    e.    COVID-19 Mental Health Dashboard, accessed January 15, 2021,

28    **Exhibit 5.**

[3675816.1]

4

1    The parties have agreed on the form of the Tier Reports.  *See* ECF No. 6679 at 3,

2  ¶ 2(a).  On October 9, 2020, Defendants finalized updating the TMHU Registry, *see id.*,

3  ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer Registry.  The Patients

4  Pending Inpatient Transfer Registry includes data on (1) all patients housed in a TMHU,

5  (2) patients referred to an acute bed and not housed in a TMHU, crisis bed, or psychiatric

6  inpatient program, and (3) patients referred to intermediate care and not housed in a

7  TMHU, crisis bed, or psychiatric inpatient program.

8    Plaintiffs provided written comments on the Patients Pending Inpatient Transfer

9  Registry on November 24, 2020.  Defendants responded by letter December 11, 2020.  The

10  parties met and conferred regarding the Patients Pending Inpatient Transfer Registry on

11  January 8, 2021, resolving several outstanding issues.  Plaintiffs continue to have concerns

12  that Defendants' reporting mechanisms do not capture class members referred to an

13  MHCB but not housed in an MHCB or TMHU.  Defendants confirmed they are continuing

14  to work to make several updates to the Registry based on Plaintiffs' feedback.  The parties

15  will continue to meet and confer as necessary.

16    The parties have had ongoing discussions regarding the Shower and Yard in

17  Segregation Compliance Report, *id.* at 4, ¶ 2(d), and the TMHU 114-A Tracking Log

18  Report, *id.* at 3, 4 ¶¶ 2(c), (e).  *See* ECF No 6761 at 3 (July 15, 2020).  During a January 8,

19  2021 meet and confer, Plaintiffs exhausted their questions regarding the Shower and Yard

20  in Segregation Compliance Report and understand sufficiently the limits to the Report's

21  utility.  During the January 8 meet and confer, Defendants explained that pending revisions

22  to the TMHU 114-A Tracking Log Report, incorporating input from the Special Master's

23  team, awaited finalization of the Draft COVID Guidance.  As discussed above, Plaintiffs

24  submitted written comments on the Draft COVID Guidance on January 12, 2021.  On

25  January 13, 2021, Defendants clarified the additional information that will be included in

26  the revised 114-A Tracking Log Report.  The parties will continue to meet and confer

27  regarding the status of the TMHU 114-A Tracking Log Report and revisions.

28    6.    On May 20, 2020, the parties reported that they were still negotiating the

1   data Defendants can provide regarding the average number of hours of out-of-cell

2   treatment, including yard and recreation time, offered per week, as well as the status of

3   available entertainment devices and other in-cell activities for all class members in mental

4   health segregation units.  In meet and confer discussions, Defendants reported that they do

5   not have the capability to report on this information because none of this data is currently

6   automated and they lack a single source of tracking information that could be used to

7   provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level

8   automated tracking report, their typical practice is to regularly audit many of these items

9   via on-site audits by Mental Health Regional Administrators.  While on-site audits were

10  temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020.

11  Since that time, Defendants have inspected thirteen institutions and collected data on the

12  operation of mental health segregation units at those institutions.

13          During the January 8, 2021 meet and confer, the parties discussed the status of these

14  segregation audits, the methodology for performing the audits, and the status of

15  Defendants' reporting on them.  Defendants agreed to provide all mental health

16  segregation unit data and information collected during the audit process to Plaintiffs,

17  including data and information collected since the resumption of onsite monitoring in

18  July 2020.  As of the date of this filing, Defendants are still gathering some of the audit

19  data and information to share with Plaintiffs and the Special Master team.  Attached hereto

20  as **Exhibit 7** are true and correct copies of the segregation audit documents Defendants

21  have produced to Plaintiffs and the Special Master team so far.

22          During the January 8, 2021 meet and confer, Defendants explained that the on-site

23  audits use a portion of the Continuous Quality Improvement Tool (CQIT).  The parties

24  agree that any questions about the process or methodology of these on-site custody audits

25  should be raised through the existing CQIT update process or ongoing discussions

26  regarding the process of certifying Administrative Segregation Unit Enhanced Outpatient

27  Program Hubs.

28          Plaintiffs remain concerned about Defendants' inability to effectively track and

[3675816.1]                                           6

1   report on these requirements at the headquarters level, and about Defendants' reliance on

2   on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU

3   hub certification process.  The parties nonetheless agree to continue to meet and confer

4   about these issues as necessary under the supervision of the Special Master.

6   DATED:  January 15, 2021            Respectfully submitted,

7                                       ROSEN BIEN GALVAN & GRUNFELD LLP

8                                       By: /s/ Jessica Winter

9                                           Jessica Winter

10                                      Attorneys for Plaintiffs

12  DATED:  January 15, 2021            XAVIER BECERRA
                                        Attorney General of California
13

14                                      By: /s/ Lucas Hennes

15                                          Lucas Hennes
                                            Deputy Attorney General
16

17                                      Attorneys for Defendants

# APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session<br><br>• Confidential space for telepsychiatry contacts may not be available<br><br>• Nurse practitioners may provide telepsychiatry services<br><br>• Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status. Groups that do continue may be reduced in size in order to adhere to social distancing requirements.<br><br>Larger classrooms or vocational space could be used to allow for smaller groups.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | Patients may be limited to in-cell activities only.<br><br>Patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities) | transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4  Order, ECF No. 5710 (Oct. 10, 2017)  CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities)  Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |
| | Program Guide 12-1-16 (timelines for level of care transfers) | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees.<br><br>All required activities to occur when social distancing can be followed. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychiatrists may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, | 1:1 contacts with psychologists or social workers may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Any physician, nurse practitioner, or physician assistant can serve as a psychiatrist. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, | Psychiatrist duties may be triaged only to serve urgent or emergent needs. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2019, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. |
| **Restricted housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | of treatment modalities) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. |
| **\*COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)** | Program Guide 12-1-8 to 9, 12-5-1, 12-5-32 to 34 (MHCB care provided in licensed settings) Program Guide 12-1-12 & Attachment A (confidentiality) Program Guide 12-1-16 (timelines for level of care transfers) | Creation of TMHUs <ul><li>Replaces in many circumstances transfers to hospitals and MHCBs to provide inpatient mental health care</li><li>Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered</li></ul> |

[3675817.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-9-19 to 21 (access to higher levels of care) | • Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• IDTTs may occur by teleconference<br><br>• IDTT staffing level varies based on availability of staff |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• Huddles may be telephonic, but only if in-person huddles cannot be conducted safely |
| | Program Guide 12-3-9, 12-4-6, 12-5-11 to 12, 12-7-12 to 13, 12-8-8, 12-9-5 (required IDTT staffing) | • Daily out-of-cell individual treatment offerings with psychiatrist or primary clinician will occur whenever possible |
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, | • When possible, all PC and psychiatrist contacts shall be conducted in a confidential space. Where necessary due to staffing, available treatment team members may engage in collaborative cell front tele- |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | heath treatment sessions using portable equipment. It is preferable for cell doors to be open when conducting this cell side treatment modality.<br><br>• Permits cell-front tele-mental health<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training)<br><br>• Upon discharge from TMHU and if the IDTT determines the patient no longer requires inpatient mental health treatment, then referral to higher level of care shall be rescinded<br><br>• If an inpatient bed opens, only the patient that the institution triaged as the most acutely mentally ill will be assigned to the bed |
| | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed, a TMHU, or is not already in an inpatient setting, treatment will be provided in the patient's |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement | housing unit until transfer can occur ("treatment-in-place")<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting, however that may not always be possible<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated.  If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-2,12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19, transfers to external inpatient hospitalization, including PIPs and MHCBs, will occur only where necessitated by an imminent, life-threatening emergency, or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be treated at the same institution<br><br>• External transfers to a MHCB or inpatient hospital require an additional layer of review by regional and headquarters inpatient referral unit (IRU) staff<br><br>• Medical risk for COVID-19 will factor into an evaluation as to whether an external transfer will occur |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19 |
| | | • Patients will be discharged to the same facility unless irreconcilable custodial considerations prevent doing so, in which case an additional screening step will occur |
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | *Coleman* admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID Emergency Mental Health Treatment Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020)** | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, | • When referred to an inpatient bed, MAX custody patients shall be placed in an inpatient bed, if one is available within the institution, by Health Care Placement Oversight Program (HCPOP). If no inpatient bed is available within the institution, then the patient is placed under observation as clinically appropriate until a MAX custody review is completed within the next 24 hours of referral.<br><br>• Patients referred to an inpatient bed for whom MAX custody status is lifted will proceed through the standard COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)<br><br>• Patients referred to an inpatient bed who remain on MAX custody status following review can be sent to a MAX TMHU for a maximum of 10 days<br><br>• Permits the creation of TMHUs specific to MAX patients. MAX Custody TMHUs will be located in a segregation setting, according to the following priority: EOP ASU Hub/PSU; STRH/LTRH; ASU. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24.<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | • Patients offered 5 hours weekly of structured treatment and 15 hours weekly of unstructured out of cell time<br><br>• Group therapy occurs only where done safely<br><br>• IDTT held within 72 hours of placement in MAX TMHU and again at 7 days from date of placement<br><br>• At 7-day IDTT, if the patient is not stabilizing or improving, they are referred to MHCB and transferred to an inpatient setting, potentially at another institution, within 10 days from date of placement following procedures described in the COVID-19 Temporary Emergency Transfer Guidelines.<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• Content and delivery of treatment will be based on a daily evaluation of the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | proportion of staff available for patient care and direct activities |
| | | • If the inpatient referral is based on acute suicidality, the patient will be placed on 1:1 watch until the Treatment Team determines what level of observation is clinically necessary |
| | | • If in-person huddles cannot be accomplished safely then huddles shall occur telephonically |
| | | • Individual out-of-cell treatment by psychiatrist or primary clinician shall occur daily whenever possible |
| | | • Group Therapy may be reduced to 3-4 people and should only be performed where it can safely be done. It may be eliminated entirely, in which case only in-cell treatment would be provided. If no groups can be run, then yard time in the evening should be considered. |
| | | • Psychiatrist and primary clinician contacts may not be confidential |
| | | • Permits tele-mental health treatment |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Permits the following staff members to act as tele-presenter: Medical Assistant; any staff unable to perform their assigned duties during the crisis, provided the staff member has been provided adequate training; any mental health provider; an LVN, RN, CAN, Psych Tech; or any medical provider<br><br>• Upon discharge from a MAX TMHU, and the IDTT determines the patient no longer requires inpatient mental health treatment, then the referral to higher level of care shall be rescinded |
| | Program Guide 12-1-8, 12-4-1, 12-4-4 (EOP patients housed in designated units only)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-9-7 to 9 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-14 to | **COVID EOP Temporary Transfer Guidelines and Workflow**<br><br>• In an attempt to limit the transmission of COVID-19 all non-emergency transfers shall be immediately curtailed. All movement within a facility can continue while taking into consideration COVID status<br><br>• Inter-facility transfers subject to review and approval by regional or headquarters staff<br><br>• Outpatient external transfers or releases from segregated housing to mainline mental health programs at other |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 15, 12-4-19, 12-4-20, 12-9-6 to 8 (primary clinician contacts)<br><br>Program Guide at 12-4-4 to 5 (access to EOP level of care) | institutions, to include transfers from desert institutions, transfers from stand-alone ASUs to STRH, CCCMS to EOP, and EOP to CCCMS, will only occur if the treatment team determines, and the Regional Clinical Leadership agrees, that the transfer is necessitated by an imminent, life-threatening emergency or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be reasonably treated at current institution<br><br>• EOP-level treatment provided when full staffing is available; otherwise subject to tier status<br><br>• Patients discharged from EOP ASU who cannot transfer internally to an EOP may be placed on a local CCCMS yard |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance |
| **\*COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020)[1]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 7, 12-7-11, 12-7-12, 12-8-5 to 7, 12-8-11 to 12, 12-9-4 to 5, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Prevents certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests positive for COVID or screens positive for COVID risk. |

---

[1] Defendants issued this policy without negotiating it with Plaintiffs, and the parties agreed in their May 18, 2020 stipulation that Defendants' current practices do not conform with these or any other existing written guidelines. *See* ECF No. 6676 at 2. Plaintiffs maintain their objection to this policy, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

[3675817.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care (January 4, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020, and October 20, 2020 versions)[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR institution closed due to a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure.  To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, |

---

[2] Plaintiffs maintain their objection to the October 20 guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer.  Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection.<br><br>• DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole)<br><br>Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients |
| **\*Institutional Roadmap to Reopening (August 14, 2020); Memo re** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5- | Based on several factors, including the number of new COVID-19 cases, the availability of adequate testing, nursing and custody staff, and PPE, |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Reintroduction of In-Person Rehabilitative Programming (Sept. 25, 2020) (directing institutions to create plans to implement portions of Roadmap to Reopening)** | 15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical | adequacy of physical distancing practices, and status of employee testing and contract tracing, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of four "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Movement between or within institutions or facilities, including movement to and from restricted housing, to and from desert institutions, and between levels of care, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.<br><br>• Out of cell and other yard time |

[3675817.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015) | |
| | Memorandum: Short-Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with an ASU term to STRH) | |
| | Memorandum: Long Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with a SHU term to LTRH) | |
| | Memorandum: Short-Term and Long-Term Restricted Housing Policies (Feb. 4, 2016) (mandates movement of CCCMS class members with ASU and SHU terms to STRH and LTRH, respectively) | |
| | Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | and attaching policy for reducing transfer timeframes from desert institutions) | |
| **\*Movement Matrix (revised Jan. 8, 2021)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care).<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted | For each type of movement between and within institutions, sets the COVID testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID test. In certain circumstances, precludes transfer, at least temporarily.<br><br>• Testing, quarantine, and transfer procedures in some cases may impact timeframes for transfers to higher levels of care, from desert institutions and reception centers, and to and from restricted housing units, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.<br><br>• In certain circumstances, including where a patient is currently housed in isolation or quarantine due to a COVID-19 exposure, or where the patient tests or screens positive for COVID-19, the patient will not transfer until their COVID-19 status is resolved. These prohibitions on transfers apply to transfers into CDCR |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | institutions from reception centers; to and from levels of care and mental health segregation units within the same institution; and external transfers other than transfers to an MHCB or PIP. |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | are held in absentia—shall be documented on the audit form |
| | | • If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (Oct. 23, 2020)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | • Creates a process by which patients newly admitted to a PIP will be housed in a single-cell admission bed in the PIP before they are placed in their endorsed program. If local medical or public health staff deem it necessary, patients transferring within a PIP will also initially be placed in an admission bed.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.<br><br>• Creates Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | quarantine, testing and screening. |
| | | • If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue. |
| | | • Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity. |
| | | • While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them. |
| | | • While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. |
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide Revision, Appendix E at 1 | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings |
| **COVID-19 Risk Transfers – Revised (November 9, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers) | • Precludes incarcerated people with a COVID-19 risk score of 3 or higher from transferring to six institutions (ASP, CIM (Facilities A and D), CRC, CVSP, FSP, and SQ) or |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | facilities within those institutions.<br><br>• Class members with a COVID-19 risk score of 3 or higher will not have access to the H Unit EOP dorms at SQ, which consist of two 100-person Level II dorms. |

# Policies and Procedures for January 15, 2021 Program Guide Departures Stipulation and Update

State of California – Department of State Hospitals                    Gavin Newsom, Governor

Office of the Director
1600 9th Street, Room 151
Sacramento, California 95814
www.dsh.ca.gov



**Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH**

**Inpatient Care**

**January 4, 2021**

I.   <u>Clinical referral Process</u>

   a) CDCR will upload referral packets to SharePoint and notify DSH of the
      names of referrals. This action initiates Program Guide transfer timelines
      which will be reported as such beginning with the date these guidelines
      are implemented.
   b) Referrals will be shared with the Coleman Special Master Expert
      small workgroup team and may be discussed in small workgroup
      team meetings.
   c) If DSH has clinical questions or concerns regarding a referral, the DSH
      Medical Director designee and the CDCR clinical designee will consult
      regarding the case. CDCR may rescind referrals it determines to be not
      clinically appropriate after this discussion.
   d) If the two designees are not able to agree regarding the disposition of a
      case, the case will be forwarded to the DSH medical director and the
      CDCR Chief Psychiatrist for resolution.  This consultation shall result in
      acceptance, rescission or lack of consensus of the referral.
   e) If there is no consensus reached, the referral will follow normal
      rejection procedures as per the MOU to include CCAT.
   f)  All rejections shall also be reviewed by the Coleman Special Master
      Expert small workgroup.
   g) DSH will provide the list of accepted patients to the IRU and issue a
      Decision Form of acceptance for each accepted patient.
   h) When notified of a projected admission date, CDCR will order a PCR
      COVID-19 test for each accepted patient no more than 5 days before
      the projected admission date.
   i)  Once a negative COVID-19 test is obtained, CDCR shall promptly
      endorse the patient to DSH per the program guide and DSH will issue an
      Acceptance Transfer Chrono for accepted patients in accordance with
      section I.m and section IV of these guidelines, utilizing the admission
      protocol.
   j)  Immediately prior to transfer the patient will undergo the current
      COVID-19 medical screening as outlined in Section III below.
   k) The COVID-19 test results, the date of the test, the date of the

*"Caring Today for a Safe and Healthy Tomorrow"*

result, and screening results shall be promptly communicated to
the receiving DSH institution's Medical Director prior to transfer.

l) COVID-19 test results and COVID-19 screening shall be prominently and
clearly communicated in the referral packet so that the receiving
institution's Medical Director receives this information prior to transfer.

m) DSH shall follow the newly developed DSH COVID-19 Admission
Protocol delineated in Section IV.

n) For referrals from Closed Institutions the following process shall
apply:

DSH will consider transfers from closed institutions where there is
adequate public health data demonstrating an acceptably low risk
of exposure to the patient.  These cases will be discussed in the
small workgroup and will require physician contact from the
person most knowledgeable at the referring institution to the
accepting facility medical director. The discussion will include
relevant public health information such as potential exposure to
infected employees and/or inmate patients, effects of physical
plant on exposure risk, availability and use of PPE, status of serial
location-based testing, floating of staff to and from relevant units,
etc.  The discussion will also include a consideration of whether
the patient is in a presumed immunity period. The presumed
immunity period is defined as follows:

1. If the patient has been asymptomatic - 14 to 90 days
   after positive test, or
2. If the patient has been symptomatic - 14 to 90 days
   after first symptoms, AND one day without fever
   without fever reducing medication AND other COVID
   symptoms have improved, or
3.  If the patient is immunocompromised and has been
    symptomatic - 20 - 90 days after first symptoms AND
    one day without fever without fever reducing
    medication AND other COVID symptoms have
    improved.

II.   <u>DSH Discharges to CDCR</u>

a) DSH will send a weekly list of patients who are ready for discharge to
CDCR's Inpatient Referral Unit (IRU) and put the COVID screen and
discharge packet on SharePoint.

b) Immediately prior to transfer the patient will undergo the current COVID-
19 medical screening as outlined in Section III below and shall be tested
for COVID.

c) The COVID-19 test results, the date of the test, the date of the result,
and screening results shall be promptly communicated to the receiving

CDCR institution's Medical Director prior to transfer.

d) Prior to transport IRU will ensure that the Chief Medical Executive at the receiving facility is notified and prepared to accept the arrival of the patient.

e) Transport shall be held until the IRU notifies the Classification and Parole Representative that the CME has approved transport.

III. <u>Information to be provided as a part of current COVID-19 pre-transfer medical evaluation</u>

    a) Referring Institution
    b) Receiving Institution
    c) Does the patient have a new or worsening cough?  [Y/N]
    d) Does the patient have a fever (>100 F)?  [Y/N]
    e) Is the patient experiencing new or worsening shortness of breath? [Y/N]
    f) Is the patient currently on isolation?  [Y/N]
    g) Is the patient currently on quarantine?  [Y/N]
    h) Is the patient known to be a contact of a confirmed COVID -19 case? [Y/N]
    i) Include the patient's vitals for the last 14 days as available

IV. <u>DSH COVID-19 Admission Protocol</u>

All new admissions to DSH will follow the following protocol:

## DSH ADMISSION AND TESTING FLOWCHART

**PATIENT +/- COVID-19 RNA TESTED** — 1

1. Patients arriving to DSH Hospitals from the Department of Corrections or County Jails could have been tested or not tested prior to transportation. **Patients that have stayed overnight in outside hospital.** Preferred transportation in groups to have cohort/group admissions

3. Patients are admitted in a cohort/group and are housed together in one unit during sequestration/observation period (one cohort = one admission unit). If patients are asymptomatic during the admission screening, they are housed in an observation unit preferably in a single room specially if there is any significant risk of exposure. At any time pt test results (+), they move to isolation. The patient is re-tested at Day 5 post admission (Test 2) and 14 days (Test 3). If test result at day 5 (+) pt moves to Isolation Unit and if (-) stays until results of test at day 14.
Staff are assigned/dedicated to this units and tested as needed.

**DSH HOSPITAL TRIAGE SCREENING**
COVID-19 RNA TEST 1 (DAY 1) — 2

2. Upon admission at a DSH Hospital all patients are tested on the day of admission (Test 1, Day 1).

4. If a patient has symptoms of COVID-19 disease at the time of admission, they are housed in a Patient Under Investigation (PUI) unit. Closely monitored. If test at day 5 (+) moves to Isolation Unit and if (-) stays as PUI until results of test at Day 14.

SYMPTOMATIC — NO / YES

**PUI (SINGLE ROOM/ SEPARATE FROM COMFIRMED CASES)** — 4

SYMPTOMATIC

3 — **ADMISSION OBSERVATION UNIT (AOU) (SINGLE ROOM PREFERRED)**
COVID-19 RNA TEST 2 DAY 5
TEST 3 DAY 14

DAY 5 and 14 COVID-19 RNA TESTS RESULTS
COVID-19 (+)    COVID-19 (-)

TEST 1 COVID-19 (+)

5 — **ISOLATION UNIT**

FOR PATIENT MANAGEMENT FOLLOW DSH MANAGEMENT OF COVID-19 PATIENTS AND PUI GUIDELINES

**ASYMPTOMATIC AND TEST 1, 2, 3 NEGATIVE** — NO

5. At any time a patient test (+) for COVID-19 (confirmed by testing), they are housed in an isolation unit with only other (+) patients.

YES — 6 **REGULAR UNIT**

6. If the patient test negative upon admission and when re-tested (Day 5 and 14), they can be housed in a regular unit

*"Caring Today for a Safe and Healthy Tomorrow"*

# Covid-19: Interim Guidance for

# Health Care and Public Health Providers



## COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT

1. *To reduce the likelihood of COVID-19 spreading from one location to another, movement shall be limited to that which is necessary for clinical care, medical isolation or quarantine, reduction of overcrowding, and serious custody concerns. Admission to PIP and MHCB shall be considered necessary transfers.*

2. *Institutions or facilities/yards within institutions may be closed for movement in and/or out due to a COVID outbreak. Movement in and out of locations that are "closed" due to COVID activity may occur on a case-by-case basis and shall require prior approval from the Director, Health Care Services and Director, Health Care Operations or designees. Close coordination shall take place between sending and receiving institutions.*

3. *COVID-19 screening consists of a verbal symptom questionnaire and temperature screening.*

4. *All COVID-19 testing shall be by Polymerase Chain Reaction (PCR) unless specifically stated otherwise.*

5. *Inmates and transportation staff shall wear N95 masks during transfer. Transportation vehicles shall be operated with reduced occupancy and shall be disinfected after each trip.*

6. *Every effort shall be made to avoid layovers during transportation. If a layover is essential, this shall be preapproved by the Directors of DAI and Health Care Services or their designees and coordinated in advance with the receiving facilities.*

7. *Whenever possible, precautionary transfer quarantine shall take place in celled housing with a solid door. Facilities which by design have no cell based housing shall conduct precautionary transfer quarantine in cohorts of no more than 4 in a dorm or small tent solely dedicated to a cohort that arrived on the same day.*

8. *Symptomatic inmates shall be isolated alone in celled housing with a solid door and tested for COVID-19.*

9. *Inmates with a PCR-confirmed diagnosis of COVID-19 may be housed together as a cohort on isolation status.*

10. *Inmates who were previously infected with COVID and were subsequently moved to the resolved status are considered by the CDC to be immune from re-infection for 90 days from the date of first symptoms or first positive test, whichever came first. These patients shall not be required to re-test or be quarantined for movement purposes during that timeframe. All movement of "resolved" patients within this 90-day window shall be coordinated by HCPOP in consultation with the CCHCS Public Health Unit.*

11. *Inmates who have a COVID Risk Score of three or more who are transferred shall only be housed in cells with solid front doors. Inmates with COVID risk scores of three or more shall not transfer to SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D*

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From jail to reception center | **Sending jail:**<br>• Do not transfer inmates who are currently isolated or quarantined due to exposure.<br>• Perform COVID screening and test by PCR five days prior to scheduled transfer.<br>• If PCR negative and COVID screen negative, transfer within 5 days of PCR test collection.<br>• Inmates who are symptomatic and/or test positive during pre-transfer testing shall not be transferred.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving reception center:**<br>• Quarantine all new arrivals for 14 days.<br>• Screen all new arrivals for COVID-19 upon arrival and then daily while in quarantine.<br>• Test all new arrivals for COVID-19 within 24 hours, again on day 5 and again prior to release from quarantine (day 12-14).<br>• May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | Inmate to remain in quarantine for at least 21 days and receive daily symptom screening.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |
| From jail directly to Specialized Medical Beds (SMB) | • Advance authorization required by the Director, Health Care Services or designee.<br>• The Intake Control Unit and HCPOP shall coordinate these moves and shall inform the receiving CEO and CME in advance.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br>• Quarantine all new arrivals for 14 days.<br>• Screen all new arrivals for COVID-19 upon arrival and then daily while in quarantine.<br>• Test all new arrivals for COVID-19 within 24 hours, again on day 5 and again prior to release from quarantine (day 12-14).<br>• May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Inmates who are symptomatic and/or test positive during pre-transfer testing shall be isolated as per interim guidance. | Inmate to remain in quarantine for at least 21 days and receive daily symptom screening.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From reception center to institution | • Do not transfer inmates who are currently isolated or quarantined due to exposure.<br>• Pre-transfer precautionary quarantine not required unless inmate refuses testing or receiving institution unable to quarantine as described above.<br>• Perform COVID screening and test by PCR five days prior to scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test on day of scheduled transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and one day of rapid test collection.<br>• Inmates who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All inmates and transportation staff shall wear an N95 mask during transfer. | Inmate to be placed in quarantine for at least 21 days and receive daily symptom screening.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |
| Institution intake from reception center | • Quarantine patients for 14 days.<br>• Screen for COVID-19 upon arrival and then daily while in quarantine.<br>• Test for COVID-19 on day 5 and then again on day 12-14 of quarantine. May release inmates from quarantine after 14 days if asymptomatic and COVID-19 test is negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | Inmate to remain in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |
| General population movement from one institution to another, including to camp hubs; movement from ASU / STRH / LTRH / SHU to another facility; movement to facilitate out to court appearance | **Sending institution**<br>• Do not transfer inmates who are currently isolated or quarantined due to exposure.<br>• Pre-transfer precautionary quarantine not required unless inmate refuses testing or receiving institution unable to quarantine as described above.<br>• Perform COVID screening and test by PCR five days prior to scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test on day of scheduled transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and one day of rapid test collection.<br>• Inmates who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>• Quarantine patients for 14 days.<br>• Screen for COVID-19 upon arrival and then daily while in quarantine.<br>• Test for COVID-19 on day 5 and then again on day 12-14 of quarantine.<br>• May release inmates from quarantine after 14 days if asymptomatic and COVID- 19 test is negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | Sending and receiving institutions: Inmate to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Movement from one institution to another for OHU, CTC, SNF, or Hospice placement | **Sending institution**<br>Movement that clinicians have determined to be urgent or emergent:<br>• Perform rapid testing for COVID-19 on day of transfer.<br>• Transfer patient regardless of the results of the COVID-19 test.<br>• Communicate results to receiving facility.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br><br>Movement that clinicians have determined to not be urgent or emergent:<br>• Pre-transfer precautionary quarantine not required unless inmate refuses testing or receiving institution unable to quarantine as described above.<br>• Perform COVID screening and test by PCR five days prior to scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test on day of scheduled transfer.<br>• If PCR negative, COVID screen negative, and rapid test negative, transfer within 5 days of PCR test collection and one day of rapid test collection.<br>• Inmates who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br><br>**Receiving institution**<br>New arrivals who tested positive at sending institution:<br>• Isolate as per interim guidance.<br>New arrivals who tested negative at sending institution:<br>• Quarantine for 14 days.<br>• Screen for COVID-19 upon arrival and then daily while in quarantine.<br>• Test for COVID-19 on day 5 and then again on day 12-14 of quarantine.<br>• May release inmates from quarantine after 14 days if asymptomatic and COVID-19 test is negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | **Sending and receiving institutions:**<br>Inmate to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Movement within same institution<br>• Release or move into STRH, LTRH, ASU, SHU<br>• PIP/MHCB admission or discharge<br>• CTC, OHU, Hospice admission or discharge<br>• Mental health level of care change<br>• DPP moves<br>• DDP moves<br>• All other routine mvmt | • Patients shall not be moved to or from an outbreak area at the same institution unless it is for purposes of isolation or quarantine.<br>• No quarantine or testing required for movement within the same institution unless the patient will be moving into a large dorm (20 or more residents). If so, perform COVID screening and COVID-19 testing of the inmate within 5 days prior to this move. Only move the patient if the COVID screen and test are negative.<br>• If movement is considered urgent or emergent, perform a rapid test and transfer within a day if COVID screen and test are negative.<br>• Inmates who are symptomatic and/or test positive shall not be transferred and shall be isolated as per interim guidance. | Inmate to be placed in quarantine for at least 21 days, unless placement in quarantine is impossible (e.g., MSF), in which case the inmate will not be moved.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |
| Admission to MHCB or PIP at another institution | **Sending institution**<br>• Perform COVID screening and rapid testing for COVID-19 on day of transfer.<br>• Transfer patient regardless of the results of the COVID-19 test.<br>• Communicate results to receiving facility.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>New arrivals who screened or tested positive at sending institution:<br>• Isolate as per interim guidance.<br>New arrivals who tested negative at sending institution:<br>• Quarantine for 14 days.<br>• Screen for COVID-19 upon arrival and then daily while in quarantine.<br>• Test for COVID-19 on day 5 and then again on day 12-14 of quarantine.<br>• May release inmates from quarantine after 14 days if asymptomatic and COVID- 19 test is negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | **Receiving institution:**<br>Inmate to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Discharge from MHCB or PIP to another institution | **Sending institution**<br>• Do not transfer inmates who are currently isolated or quarantined due to exposure.<br>• Pre-transfer precautionary quarantine not required unless inmate refuses testing or receiving institution unable to quarantine as described above.<br>• Perform COVID screening and test by PCR five days prior to scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test on day of transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and one day of rapid test collection.<br>• Inmates who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>• Quarantine patient for 14 days.<br>• Screen for COVID-19 upon arrival and then daily while in quarantine.<br>• Test for COVID- 19 on day 5 and then again on day 12-14 of quarantine.<br>• May release inmates from quarantine after 14 days if asymptomatic and COVID-19 test is negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | Sending and receiving institutions: Inmate to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |
| Transfer to DSH from CDCR | • Perform COVID screening and test by PCR five days prior to scheduled transfer.<br>• If inmate is asymptomatic and tests negative, transfer as soon as possible but no more than 5 days after test was administered. If the patient tests positive, further conversation shall take place between the sending and receiving clinicians to determine if the patient will transfer immediately or complete isolation within the CDCR.<br>• All inmates and transportation staff shall wear an N95 mask during transfer. | Disposition to be determined in consultation with Deputy Director Mental Health or designee and DSH. |
| OMDH paroles to DSH | • Screen inmate and test for COVID 19 within 5 days of parole date.<br>• Communicate results to DSH prior to inmate parole.<br>• Transport inmate on the day of their parole to DSH.<br>• All inmates and transportation staff shall wear an N 95 respirator during transfer. | Communicate information to DSH and transport the inmate on their date of parole. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| DSH discharge to CDCR | **Sending DSH institution**<br>• Do not transfer inmates who are currently isolated or quarantined due to exposure.<br>• Screen and test for COVID prior to transfer.<br>• If inmate is asymptomatic and tests negative, transfer as soon as possible but no more than 5 days after test was administered.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving CDCR institution**<br>• Quarantine inmate for 14 days.<br>• Screen for COVID-19 upon arrival and then daily while in quarantine.<br>• Test for COVID-19 on day 5 and then again on day 12-14 of quarantine.<br>• May release inmates from quarantine after 14 days if asymptomatic and COVID-19 test is negative<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | **DSH:**<br>Disposition to be determined in consultation with Deputy Director Mental Health or designee, DSH, the Deputy Director, Medical Services or designee.<br><br>**Receiving CDCR institution:**<br>Inmate to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |
| To MCCF, ACP, CCTRP, MCRP, fire campfire camp (unable to quarantine new arrivals) | • Do not transfer inmates who are currently quarantined due to exposure.<br>• Quarantine inmate prior to transfer.<br>• Screen for COVID-19 initially and then daily while in quarantine.<br>• Test for COVID on day 12-14 of quarantine.<br>• Inmate to remain in quarantine while awaiting results.<br>• If inmate tests negative, transfer as soon as possible but no more than 5 days after test was administered.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | Do not transfer. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From MCCF, ACP, CCTRP, MCRP, CPMP, or fire camp to an institution (unable to quarantine prior to transport) | All inmates and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving CDCR institution**<br>• Quarantine inmate for 14 days upon arrival.<br>• Screen for COVID-19 upon arrival and then daily while in quarantine.<br>• Test for COVID-19 on day 5 and then again on day 12-14 of quarantine.<br>• May release inmates from quarantine after 14 days if asymptomatic and COVID-19 test is negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance.<br><br>**Inmates returning to an institution for urgent/emergent dental treatment**<br>• Perform rapid COVID test immediately upon arrival prior to dental treatment. If the inmate tests negative, dental care will be rendered as appropriate. If the inmate tests positive, the inmate shall be isolated and dental treatment will proceed pursuant to dental program policy for COVID-19 positive patients. | Inmate to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |
| From one fire camp to another fire camp | • Perform symptom screening.<br>• If screens negative, may transfer to new camp without testing.<br>• If screens positive, transport to closest prison for COVID testing and either isolation or quarantine depending upon the results.<br>• Inmate and staff shall wear N95 during transportation. | N/A |
| From fire camp to emergency room for treatment of minor injuries/conditions prior to same day release to fire camp. | • Inmate and staff shall wear N95 during transportation and while in the emergency department. | N/A |
| From fire camp to hospital for admission or other more serious condition | • When released, inmate shall be transported back to a prison for appropriate housing/ quarantine/testing.<br>• All inmates and transportation staff shall wear an N95 mask during transfer. | N/A |
| Parole, medical parole, PRCS release | • All inmates shall be screened for COVID-19 symptoms and then tested for COVID within one week of release.<br>• Results of testing shall be communicated to parole agent or probation officer and local public health officer in county of release.<br>• If inmate tests positive, manage as detailed in the COVID interim guidance.<br>• All inmates and transportation staff shall wear an N95 mask during transfer. | Inmates **cannot** be held beyond their parole date regardless of whether they agree to test or if the test is positive. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Out to court, same day return | Use videoconferencing to avoid out-to-court travel in all cases unless court refuses.<br><br>• If inmate remained in the custody of the transportation officer at all times, and if the inmate wore a face covering at all times, quarantine upon return shall not be required.<br>• All inmates and transportation staff shall wear an N95 mask during transfer. | N/A |
| Out to court, at least one overnight stay in a jail or another prison. | **Sending institution**<br>• Notify court in advance regarding any inmates who are currently isolated or quarantined due to exposure. Plan will be determined in consultation with the court.<br>• For all other inmates, screen for COVID symptoms and perform rapid test on the day of departure.<br>• If COVID screen and test are negative, patient can be transported.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance and the court shall be notified.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving CDCR Institution**<br>• Manage like an intake from jail to reception center.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br>• Quarantine all new arrivals for 14 days after arrival.<br>• Screen all new arrivals for COVID-19 upon arrival and then daily while in quarantine.<br>• Test all new arrivals for COVID-19 within 24 hours, again on day 5 and again prior to release from quarantine (day 12-14).<br>• May release inmate from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | **Sending institution:**<br>Refusals to test prior to OTC appointments should be communicated to the courts.<br><br>Inmate to be placed in pre-transfer quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee.<br><br>**Receiving institution:**<br>Inmate to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the court. |
| Out for clinical appointment, same day return | • Use "e-consult" and telemedicine whenever possible to avoid unnecessary offsite transportation.<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br>• Perform daily COVID screening for 14 days upon return.<br>• Symptomatic inmates shall be isolated and tested as per interim guidance. | N/A |
| Return from outside hospitalizations and emergency department visits | Manage like an intake from jail to reception center<br>• All inmates and transportation staff shall wear an N95 mask during transfer.<br>• Quarantine for 14 days.<br>• Screen for COVID-19 upon arrival and then daily while in quarantine.<br>• Test for COVID-19 at 24 hours, again at day 5, and on day 12-14 of quarantine.<br>• May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Inmates who are symptomatic and/or test positive shall be isolated as per interim guidance. | Inmate to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined in consultation with the Deputy Director, Medical Services or designee. |

ISOLATION AND QUARANTINE GENERAL PRINCIPLES

At a number of institutions, including ASP, CRC, CVSP, FSP and SQ, the available facilities are insufficient to achieve some basic isolation and quarantine standards. In those institutions, quarantining in groups of larger than 2 patients may be necessary. All efforts should be made at these institutions to find quarantine alternatives that satisfy the purposes of a post-exposure quarantine as set forth below.

Decisions about post-exposure quarantine housing at CHCF and CMF are committed to the discretion of the medical leadership at those institutions in recognition of the materially different missions and operations at those two facilities. CHCF and CMF shall maintain their minimum quarantine set-asides.

At institutions experiencing an outbreak where the number of COVID positive patients exceeds 200 or the number of patients who should be quarantined exceeds the number of beds set aside at that institution for quarantine, decisions about post-exposure quarantine and housing shall be committed to the discretion of the warden and CEO of their designees at the institution in consultation with CDCR and CCHCS regional and headquarters staff.

Refusals of patients to undergo necessary COVID testing and/or movement to isolation or quarantine space shall be promptly elevated to the warden and CEO who shall discuss their plans of action with the regional health care executive and AD.


ISOLATION: GENERAL PRINCIPLES

Patients who are in isolation shall:

- Remain in their isolation location unless approved by clinical staff to move elsewhere
- Be medicated and fed in their isolation location
- Shall receive clinical care in their isolation location
- Shall not share showers or toilets with those who are not infected


ISOLATION OF INFECTED PATIENTS AND PRECAUTIONARY ISOLATION OF SYMPTOMATIC PATIENTS WHO ARE AWAITING TESTING

1. Isolation of patients who are infected with COVID-19
   a. All infected patients are to be isolated.
   b. Asymptomatic patients who were diagnosed solely based upon a rapid point of care test (POC) shall be isolated apart from others until the POC test is confirmed by a PCR test.
   c. Infected patients shall not be housed with patients who are not confirmed to have COVID-19.
   d. Infected patients can be housed in congregate living sites with other COVID-19 infected patients.
   e. Twice daily health care monitoring shall be conducted for patients diagnosed with COVID-19.
   f. All staff interacting with COVID-19 infected patients shall wear an N95 mask, eye protection, and when in direct contact gloves and gowns.

2.  <u>Precautionary isolation of symptomatic patients who are being evaluated for COVID-19 infection</u>
    a.  Symptomatic patients who have not yet been confirmed to have COVID-19 shall be isolated separately from confirmed COVID-19 patients <u>and separately</u> from those who are not symptomatic.
    b.  Twice daily health care monitoring shall be conducted for symptomatic patients who are awaiting diagnosis.
    c.  All staff interacting with symptomatic isolated patients shall wear an N95 mask, eye protection, and when in direct contact gloves and gowns.


**QUARANTINE OF PATIENTS WHO HAVE BEEN EXPOSED TO COVID-19 AND PRECAUTIONARY QUARANTINE PRE OR POST TRANSFER**

1.  <u>Quarantine of Patients who have been Exposed to COVID-19</u>
    a.  These patients are at risk of being infected as a result of their exposure.  Thus, they shall be separated from both the confirmed cases and from the symptomatic but not yet confirmed cases.
    b.  For individual cases, the preference is for quarantine in a private room with a solid, closed door.
    c.  Exposed persons shall not be housed in dorms with those who are not known to be exposed.
    d.  If private rooms are not available, persons with the same exposure can be quarantined together as a cohort.
    e.  If cohorting is essential, quarantine cohorts shall be as small as possible (2-4 persons).
    f.  Daily healthcare monitoring shall be conducted for patients who are under quarantine.
    g.  Serial testing and healthcare surveillance is used to identify those who are infected so that they can be moved to isolation.
    h.  Patients shall not be released from quarantine until they have completed 14 days of quarantine and tested negative for COVID-19 by PCR. If testing is refused, quarantine shall be extended to 21 days.
    i.  Any inmate who develops symptoms shall be placed in isolation alone and tested for COVID-19.

2.  <u>Precautionary quarantine for persons who are post transfer</u>
    a.  Each facility shall maintain sufficient quarantine space to accommodate its historical average volume of transfers.
    b.  For individual cases, the preference is for quarantine in a private room with a solid, closed door.
    c.  If private rooms are not available, persons can be quarantined together as a cohort.
    d.  If cohorting is essential, quarantine cohorts shall be as small as possible (2-4 persons).
    e.  Cohorts with different movement dates shall be separated.
    f.  Cohorts with different types of movement shall also be separated, including those coming in from jails or transferring between institutions.
    g.  Patients arriving to an institution shall not be released from quarantine until they have completed quarantine and tested negative for COVID-19 by PCR.
    h.  Any inmate who develops symptoms should be placed in isolation alone and tested for COVID-19.

 **CALIFORNIA CORRECTIONAL**
# HEALTH CARE SERVICES


# MEMORANDUM

| | |
|---|---|
| **Date:** | November 9, 2020 |

| | |
|---|---|
| **To:** | ASSOCIATE DIRECTORS, DIVISION OF ADULT INSTITUTIONS (DAI) |
| | WARDENS |
| | CHIEF EXECUTIVE OFFICERS |

| | |
|---|---|
| **From:** | |
| | Original Signed: |
| | CONNIE GIPSON |
| | Director |
| | Division of Adult Institutions |
| | |
| | Original Signed: |
| | TAMMY FOSS, Director |
| | Corrections Services |
| | California Correctional Health Care Services |

| | |
|---|---|
| **Subject:** | **COVID-19 RISK TRANSFERS - REVISED** |

Effective immediately, inmates who have a COVID-19 risk score of three or higher cannot be referred, endorsed, or transferred to the following institutions:

> Avenal State Prison (ASP)
> California Institution for Men - Facility D **and Facility A** (CIM)
> California Rehabilitation Center (CRC)
> Chuckawalla Valley State Prison (CVSP)
> Folsom State Prison (FSP)
> San Quentin State Prison (SQ)

Inmates who currently have a COVID-19 risk score of 3 or higher and are housed at one of the above institutions, shall be allowed to remain at the institution. Statistics from the California Correctional Health Care Services (CCHCS) has identified that inmates who have a higher risk for COVID-19, and are housed in either open dormitory settings or open bar cells are more susceptible to becoming infected with COVID-19, which can lead to increased morbidity and mortality.

It is the responsibility of the Chairperson of any committee who is referring an inmate for transfer to verify the inmate's COVID-19 risk score via the CCHCS COVID-19 Risk Registry-Custody. The registry can be accessed at http://qmtools/Reports/report/QM/NonClinical/COVIDRiskCustody (screenshot attached - with names and numbers redacted). If an inmate has a COVID-19 risk

# MEMORANDUM

score of 3 or higher, the inmate is precluded from placement at the above institutions, and an alternate institution must be selected for referral to the Classification Services Unit, or Health Care Population Oversight Program (HCPOP) Classification Staff Representative.

For inmates in the reception center, the Correctional Counselor II (Supervisor) (CCII) will be required to review the Institution Staff Recommendations Summary, and verify if the recommendation from the Correctional Counselor I (CCI) is appropriate, given the constraints above, by verifying the inmate's COVID-19 risk score in the Registry. For inmates that are already endorsed in conflict with the above direction, they must be redirected to alternate locations.

Institution Classification & Parole Representatives shall ensure the transfer requirements are met by verifying the inmate's COVID-19 risk score before processing the transfer to any of the above listed institutions.

On-the-Job Training (OJT) will be required of all CCII's, CCIII's, Captains, and any other staff who chair classification committees. ***Please use the following course code and BET code: COVID-19 Risk Transfers – Online- OJT – 11062359.*** OJT must be completed by ***November 30, 2020***.

It is incumbent on CCHCS staff to ensure all the above identified staff have access to the COVID-19 Risk Registry. Proof of OJT will be provided as follows:

- For DAI staff: Certification memorandum from the Warden to the Associate Director.
- For CCHCS staff: Certification memorandum from the Chief, HCPOP, to the Director, Corrections Services.

If you have any questions or concerns, please contact your respective Associate Director or Regional Healthcare Executive.

Attachment

cc:     Clark Kelso             Kimberly Seibel          Robert Herrick
        Richard Kirkland        Charles Callahan         Christopher Podratz
        Diana Toche             Joseph Moss              Donald McElroy
        Roscoe Barrow           Dennis Halverson         Rainbow Brockenborough
        Dr. Joseph Bick         Brian Moak
        Jackie Clark            Heidi Dixon

State of California                                                    Department of Corrections and Rehabilitation

# Memorandum

Date:   JAN 0 6 2021

To:     Associate Directors, Division of Adult Institutions
        Wardens
        Chief Executive Officers

Subject:   **PROGRAM UPDATE FOLLOWING COVID-19 MANDATORY 14-DAY MODIFIED PROGRAM
           EXTENSION (5)**

The purpose of this memorandum is to ensure consistency in the institution's operation and
programming upon completion of the COVID-19 mandatory 14-day modified program (5) which
ends on Wednesday January 6, 2021. Institutions will continue to follow the directive within the
memorandums, titled, *COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or
Alternative/Dorm Style Housing of Eight Person Cohorts,* dated May 11, 2020, and *Institutional
Roadmap to Reopening* - August 14, 2020.

We will continue to use the multi-phased approach to determine which areas can safely return to
program. Each institution shall monitor the positive COVID-19 cases and evaluate the programs and
services to ensure the mitigation of the spread of the coronavirus. As we work through the
pandemic, staff and inmates are expected to continue wearing facial masks and practicing social
distancing when feasible. Face masks shall be donned by inmate and staff per the updated
memorandum titled, *Authorized Facial Coverings for all Employees, Contactors, and Visitors
Entering CDCR Institutions and DJJ Youth Facilities – Procedure Mask Distribution and Use,* dated
November 19, 2020.

Prior to progressing through the phases of reopening, each institution will be required to elevate
their recommendation to their respective Associate Director and Regional Health Care Executive for
approval. If you have any additional questions, please contact your respective Associate Director,
or Regional Health Care Executive.

CONNIE GIPSON
Director
Division of Adult Institutions

DocuSigned by:
**Joseph Bick**
347167202A8A404...
JOSEPH BICK, M.D.
Director
Division of Health Care Services

Attachments

cc:  Kimberly Seibel
     Charles W. Callahan
     Regional Health Care Executives
     Patrice Davis

DocuSign Envelope ID: ...43c8...

State of California                                                 Department of Corrections and Rehabilitation

# Memorandum

**Date:**     May 11, 2020

**To:**     Associate Directors, Division of Adult Institutions
Wardens

**Subject:**    **COVID-19 GUIDANCE FOR DAILY PROGRAM REGARDING SOCIAL DISTANCING FOR CELL OR ALTERNATIVE/DORM STYLE HOUSING OF EIGHT PERSON COHORTS**

The California Department of Corrections and Rehabilitation's priority is to protect the health and well-being of our staff and the offender population, as well as providing a safe environment for the public who enter our institutions. The purpose of this memorandum is to set forth operational expectations that must be considered as you develop your daily operational programs, with the goal to mitigate exposure of staff and inmates to the Coronavirus (COVID-19). Mitigation is achieved by housing inmates in either cells or, in some dorm settings, in groups of eight separated by six feet of space. Mitigation is further achieved by ensuring all maintain at least six feet apart from each other, unless security would dictate otherwise. Each institution shall be responsible for their daily operations taking the following information into consideration:

- Movement of inmates should be controlled to maintain increased social distancing unless security would dictate otherwise (i.e. Restricted Housing Unit placement). Movement for all dorm/gym housing with eight-person pods should be cohorted as much as feasibly possible; in such a fashion as to not mix inmates with other cohorted groups, as well as not mixing inmates from different housing units.
- When social distancing is not possible due to assisting an inmate in a wheelchair etc., staff and inmate workers shall ensure they are wearing gloves and a face mask. Staff shall provide the inmate with materials to thoroughly sanitize any Durable Medical Equipment (DME) that is contacted as a result of the provided assistance.
- Cleaning in all areas shall continue as instructed in the April 8, 2020, memorandum entitled *Covid-Related Cleaning Protocols for Institutions*, (Attached).
- Feeding options to consider to ensure greater social distancing: cell feeding, one tier of a housing unit, one-half a housing unit, or one housing unit at a time, cohorted inmates that are housed in the same cohort should walk together to the dining halls, maintaining social distancing. Tables, rails, culinary food window ports shall be disinfected between each groups use. Install or maintain ground markers indicating six feet apart as a reminder for inmates to maintain social distancing.
- Ducats – Priority ducats only; and when required to ducat in groups, ducat through housing cohorted inmates as much as possible.
- Legal Visits - Urgent/emergency, through telephone or video conference where available, always cleaning the room and equipment between each use.
- Board of Parole Hearings will continue with attorney contacts as required with continued cleaning of the room and equipment between each use.

Associate Directors, Division of Adult Institutions
Wardens
Page 2

- Inmate workers shall be screened per the memorandum, dated April 10, 2020, entitled, Screening of Critical Inmate Workers (Attached). Maintain social distancing in the workplace.
- Showers and Restroom Use – Cohorts may shower together, when feasible. Daily, staff will remind and educate the inmate population to maintain social distancing standards and disinfect between each use.
- Law Library – Priority Library Users or paging option while maintaining social distancing in library.
- Dayroom – Reduced numbers to allow for increased social distancing may result in no dayroom activities. Showers and phone calls should be provided as outlined in this document.
- Recreation - One housing unit/dorm at a time and in such a fashion as to not mix inmates from one housing unit with another housing unit or one exposed or infected group with another. Inmates housed in cohorted groups should go to yard together. Shared recreation equipment shall be cleaned between each use.
- Canteen is permitted under current local policy while maintaining social distancing. If social distancing is not able to be achieved, consider delivery method.
- Packages are permitted under current local policy while maintaining social distancing. If social distancing is not able to be achieved consider delivery method.
- Phone calls are permitted - Disinfect between each use.
- Religious programs shall be provided in such a manner as to allow for social distancing once group activities resume. Until such time, religious activities will be accommodated through cell front or the delivering of materials to housing unit/dorm/cells.
- Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.
- Face barriers/masks must be donned by inmates and staff per memorandum dated April 16, 2020, entitled, CALPIA Cloth Face Barrier/Mask (Attached). Staff shall continue to educate the inmate population on the importance of donning the face mask provided. Supervisors shall continue to educate staff on the importance of donning face masks.
- Announcements – Effective immediately, and for the duration of the COVID-19 altered program, the following announcements shall be made throughout the day in the housing unit/dorm/cell and yard through the public address system:

  *For the safety of all, you are reminded that you need to maintain social distancing, at least six feet away from another person, and wear your mask anytime you are out of your cell/dorm. Please continue to clean and disinfect your immediate area and all touch points that you come in contact with. If you feel ill, inform staff immediately. Thank you for your continued dedication and compliance as we work through this together.*

Associate Directors, Division of Adult Institutions
Wardens
Page 3

Announcements must be made at the beginning of second and third watches and at least one
additional time during the respective watch. Prerecorded announcements may be announced on
inmate television three times per day.

All announcements and times will be noted in the Facility Yard and Housing Unit logbooks. Housing
unit/dorm officers and supervisors are expected to conduct additional rounds and spot checks of
inmates in an effort to educate the inmate population. Inmates who are designated as Hearing
Disability Not Impacting Placement (DNH) and Hearing Disability Impacting Placement (DPH) shall
be personally notified of these announcements by unit staff. Staff American Sign Language (ASL)
interpreters shall continue to frequently remind inmates who rely on ASL of all the safety
measures regarding COVID-19 such as washing their hands and maintaining social distancing.

Hiring authorities are to ensure all custody and support staff receive On-the-Job (OJT) training
regarding the contents of this directive. Please use the information within this memorandum and
attachments as guidance during the OJT session. The OJT session should be interactive to ensure
everyone understands what is expected. Proof-of-practice for completion of the OJT is due to your
respective mission Associate Director by May 22, 2020.

Hiring authorities will further ensure educational information regarding Covid-19 is provided to the
inmate population through staff, posters and DRP-TV, etc.

Thank you for your continued efforts in managing this COVID-19 event. If you have any additional
questions, please contact your respective Associate Director.

CONNIE GIPSON
Director
Division of Adult Institutions

Attachments

cc:    Kimberly Seibel
       Charles W. Callahan
       Patrice Davis
       Justin Penney
       Shad Pulley

 **CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES** 

## MEMORANDUM

| | |
|---|---|
| **Date:** | November 19, 2020 |
| **To:** | California Department of Corrections and Rehabilitation All Staff |
| | California Correctional Health Care Services All Staff |
| | Division of Juvenile Justice All Staff |
| **From:** | |

*K. allison*

**KATHLEEN ALLISON**    **J. CLARK KELSO**
Secretary, CDCR    Receiver

| | |
|---|---|
| **Subject:** | AUTHORIZED FACIAL COVERINGS FOR ALL EMPLOYEES, CONTRACTORS AND VISITORS ENTERING CDCR INSTITUTIONS AND DJJ YOUTH FACILTITIES – PROCEDURE MASK DISTRIBUTION AND USE |

This memorandum updates expectations and requirements outlined in previous memoranda regarding the wearing of personal protective equipment (PPE), specifically facial coverings, for staff at California Department of Corrections and Rehabilitation (CDCR) institutions and Division of Juvenile Justice (DJJ) facilities.  All employees, contactors and visitors entering CDCR institutions or DJJ facilities shall abide by the procedures outlined in this memorandum.

While facial coverings help reduce the spread of COVID-19, there is significant variability in the efficacy of different types of facial coverings.  It has been determined that light-weight, polypropylene procedure masks, sometimes referred to as surgical masks, are a more effective facial covering for preventing the spread of COVID-19, thereby protecting both staff and inmates.

**Use of Procedure Masks**
Effective November 23, 2020, all employees, contractors, and visitors working, visiting or performing duties at a CDCR institution or DJJ facility, indoors and outdoors, are required to wear a procedure mask at all times except:
1) While eating or drinking, if a minimum of six feet of physical distance is maintained from all other individuals.
2) When alone in an office with the door closed.
3) When alone in a tower or enclosed control booth with no other individuals present.

Staff shall only wear procedure masks except for N95 masks which are required in specific areas. Employees shall not modify the procedure mask in any way, including adding words or decorations, and shall not wear any other type of covering over the procedure mask. Employees and contract workers will be provided two procedure masks per shift, per day, upon entry to institution or facility grounds.  Visitors will also be provided two procedure masks upon entry to

DocuSign Envelope ID: 9E1782DE-C360-46BE-ADCA-2527E43C81DB

# MEMORANDUM

the institution or facility and as needed throughout the day. Staffing working a double shift will be provided additional masks for the next shift. Procedure masks shall be provided at the screening point (e.g., entrance gate or first pedestrian entrance). If staff, contractors, or visitors arrive without a mask, they shall put on a procedure mask prior to screening.

Cloth masks are acceptable to be worn in vehicles when entering an institution, including during entrance screening. Pursuant to California Department of Public Health's November 16, 2020, Guidance for the Use of Face Coverings, a face covering must be worn in a car unless alone or solely with members of their own household. Therefore, employees utilizing vanpools or carpools must wear masks during the entire duration of the trip unless all riders are from the same household.

Employees unable to wear an approved unaltered procedure mask due to a medical, mental health, or developmental disability shall notify their supervisor and Return-to-Work Coordinator to engage in the interactive Reasonable Accommodation process. Staff requesting a religious accommodation shall contact their local Equal Employment Opportunity Coordinator. All departmental supervisors and managers are responsible for ensuring subordinate staff consistently wear approved face coverings correctly and practice physical distancing.

COVID-19 within CDCR institutions or DJJ facilities is being introduced primarily by staff coming from the community. Therefore, while added protection for the inmate population from staff is necessary, the incarcerated population shall continue to use cloth facial coverings made according to California Prison Industry Authority standards. Use of cloth facial coverings by inmates and physical distancing measures remain mandatory.

## Distribution and Storage

Each institution and youth facility shall maintain an inventory of no less than two days' supply at each entrance gate at all times. Additional distribution locations throughout the institution or facility where staff may obtain extra masks throughout their shift or when working a double shift shall be established by the institution's Warden and Chief Executive Officer (CEO) or Superintendent for DJJ facilities.

Prior to implementation on November 23, 2020, each institution's Chief Support Executive and Associate Warden, Business Services, or Chief Financial Officer for DJJ, shall develop a local operational procedure to ensure a ready supply of procedure masks are available and replenished at entry points and at the additional distribution locations throughout the day.

Institutions and DJJ facilities shall ensure warehouse staff accept all procedure mask inventory delivered to their location and identify local processes for managing and anticipating needed inventory for staff. Institutions that exceed typical storage capacity may need to consider non-typical storage locations (e.g., gymnasiums, vocational education areas) for procedure masks, while adhering to standard storage requirements.

# Institutional Roadmap to Reopening-August 14, 2020

## Introduction

This document outlines, at a high-level, the Roadmap to Reopening major programs within the California Department of Corrections Rehabilitation (CDCR) and California Correctional Health Care Services (CCHCS). In an effort to mitigate the spread of COVID-19, the Departmental Operations Center (DOC) was established to provide statewide oversight and direction for COVID-19 efforts. The following are examples of actions taken to decrease exposure and increase physical distancing in California's prisons:

- Expedited release of inmates.
- Suspended normal visiting.
- Suspended intake from county jails.
- Modified housing assignments in dorm settings to facilitate physical distancing.
- Screening to include both a verbal questionnaire and temperature checks for all individuals entering state prisons.
- Conducted Board of Parole Hearings via videoconference.
- Continued to reinforce the importance of hand-washing and frequent cleaning.
- Provided and mandated the use of reusable cloth barrier masks

- Provided hand sanitizer to staff/inmates.
- Provide face coverings to staff/inmates
- Modified programming at all institutions to increase physical distancing and implemented enhanced cleaning.
- Implemented a screening process for all inmate workers.
- Provided daily updates on the CDCR website to ensure transparent communications with staff, families, stakeholders, and the public.
- Continued communication with local and state authorities to determine current mitigation levels in the community.

The CDCR-CCHCS Roadmap to Reopening incorporates a multi-phased approach to reopen statewide operations, relying on the recommended guidelines set forth by the Centers for Disease Control and Prevention (CDC), the California Department of Public Health (CDPH), and other stakeholders. It is important to note that multiple considerations may affect the speed at which institutions and various program areas reopen. Institutions will continuously evaluate and monitor positive COVID cases and will reinstate precautionary measures, as needed, to protect all of those who live and work in California's prisons. This document is not intended to replace other COVID-related policies, but to work in concert with companion policies. As such, and as an example, specific questions related to transferring of inmates between institutions would be detailed via the CDCR/CCHCS test-and-transfer policy.

## Phases Defined

    Phase 1: Most restrictive modifications
    Phase 2: Ease Phase 1 restrictions
    Phase 3: Expand opportunities outside housing units
    Phase 4: Return to "new" normal program for all staff and the population

Movement between the phases will be at the discretion of the Warden and Chief Executive Officer who shall report daily to the Department Operations Center (DOC) their current phase, and any plans to move to different phases in subsequent days. Depending on institutional design, movement between phases may apply to the entire institution or individual facilities within an institution, at the discretion of the Warden and CEO. This is to recognize significant differences related to design, dorm/cell housing, and intermixing of inmates and staff in various facilities. Throughout the phases, the Department is committed to ensuring the safety, security, and well-being of all staff and inmates by continuing to perform the precautionary measures listed above.

DocuSign Envelope ID: E34582CE-6F66-4BB5-ADOA-2523543C8FDB

## Factors for Determining Movement from One Phase to the Next

When assessing an institution's readiness to move from one phase to the next, whether loosening or tightening restrictions, the following factors will be considered:

1. Is the institution experiencing a stabilizing or decreasing disease burden for the inmate population? Case Rate:
   - Phase I to II: No new cases on a rolling 14-day cumulative new case rate.
   - Phase II to III: No new cases on a rolling 60-day cumulative new case rate.
   - Phase III to IV: No positive or new cases for a 90-day period.
   - Phase IV: Reopening to new normal operations. Note that this may include continuing precautionary measures such as face coverings, more frequent cleanings, etc.
2. Is the institution able to sustain adequate testing levels to monitor the ongoing health of the institution? If inadequate, remain in Phase 1.
3. Is the institution able to sustain adequate staffing coverage for both custody and nursing posts? If inadequate, remain in Phase 1.
4. Does the institution have access to an adequate supply of personal protective equipment (PPE) and hand sanitizer should an outbreak occur? If inadequate, remain in Phase 1.
5. Has the institution instituted Physical Distancing with the ability to monitor, sustain, and enforce the measures successfully? If inadequate, remain in Phase 1.
6. Ongoing employee testing and contact tracing program in place.

## General Operation Provisions

*Phase 1*
- The institution has a current outbreak – three or more COVID-19 positive patients
- Movement and programming access severely restricted within the individual facility or institution

*Phase 2*
- The institution has outbreak contained
- Movement and program-area access within the facility or institution eased based on location and COVID status of the inmate population

*Phase 3*
- No current positive inmates
- Increased movement and program access

*Phase 4*
- Resumption of pre-COVID-19 programming. Note that this may include continuing precautionary measures such as face coverings, more frequent cleanings, etc.

## Health Care Operations

*Phase 1*
- Essential and critical health care appointments only.

*Phase 2*
- Careful resumption of routine clinical operations:
  - Episodic non-essential
  - High-risk and chronic care patients
  - Telemedicine (including ISUDT)
  - On-site specialty services

Institutional Roadmap to Reopening, 2

DocuSign Envelope ID: 531E2CCF-C680-45DE-AD0A-2537E43C81BB

- Allow Mental Health services where physical distancing can be maintained
- Resume Dental

*Phase 3*
– Resume all clinical operations

## Institutional Operations

*Phase 1*
– The institution is closed to visitors, volunteers, and activities involving outside groups.
– No outside vendors, non-essential contractors, or non-employees permitted on institutional grounds, other than those who are essential for supplying the institution with needed goods.
  - ISUDT Program Providers, including Alcohol And Other Drug (AOD) Counselors; are essential contractors
– Inmate workforce limited to essential functions.
– Yard/feeding with the same population within the same housing unit.
– Limited dayroom access to the same rotating groups. Physical distancing to be maintained.
– No family visiting (overnight visits).
– Limited recreational dayroom access to allow physical distancing.

*Phase 2*
– Visitation limited to one visitor for one hour, per inmate per month. Tables in visiting rooms must be six feet apart, staggered schedule, mandatory masks, and tables disinfected between visits.
– Outside vendors, non-essential contractors, or non-employees may be permitted.
– Inmate workforce limited to essential functions.
– Continue yard/feeding access with the same population groups cohort.
– Continue limited dayroom access to the same rotating groups. Physical distancing to be maintained.
– Family visiting still prohibited.

*Phase 3*
– Expand visitation to allow two visitors to visit for one hour per inmate, twice per month. Tables set six feet apart, staggered schedule, mandatory masks, and tables disinfected between visits.
– Inmate workforce may be expanded beyond essential functions.
– Expand yard access to up to two housing units at a time or by isolated/quarantined, orientation status, or general population status cohorts.
– Expand dayroom access to allow for more inmates while ensuring they maintain physical distance.
– Re-open family visiting to allow for one family visit per week, per family visiting unit.

## Inmate Programs

Rather than prescribing a particular response to apply to all, individual institutions shall adapt to their local, changing needs. To that end, the roadmap conceptualizes many potential programming options as a "menu" from which institutions may select the program delivery methods which meet current operational and safety needs within the phased guidelines. These options include reduced group sizes, staggered schedules, outdoor, or programming in other non-traditional spaces to allow for physical distancing, tents, canopies, or modified hours. Best practices and solutions will be collected and shared with all institutions to add to the operations menu. The Division of Rehabilitative Programs (DRP) will

work with the In-Prison DRP CCIII to collect data on the conditions, and rationale leading to each institutional program decision and modification for historical and reporting purposes.

*Phase 1*
- All students receive independent study packets and teachers telework 2-4 days per week.
- Active Integrated Substance Use Disorder Treatment (ISUDT) participants receive Program Engagement Packets from ISUDT AOD Counselors.
- Inmates with legal deadlines may go to the law library so long as physical distancing is maintained. All others may request books, forms, and paging for library and law library access.
- Students may be administered educational assessments with approval from the Warden.
- The following programs remain closed: Offender Mentor Certification Program and Innovative Grants Program/Arts in Corrections.

*Phase 2*
- Law library limited to paging and where physical distancing can be achieved.
- Blended instruction: The number of students in class will be dependent on appropriate physical distancing. The remainder of students will receive independent study while not in class.
- Students shall be administered educational assessments if physical distancing permits.
- ISUDT Allow for Integrated/ Offender Mentor Certification Program services to resume in a group setting, but not to exceed a 1:6 ratio. Institutions may exceed these ratios if reasonable alternatives such as outdoor programming are available.
- Arts in Corrections/Innovative Grants Program/Inmate Self Help Groups where appropriate capacity exists to allow physical distancing.

*Phase 3*
- Continue blended instruction: Number of students in class will depend on appropriate physical distancing. The remainder of students will receive independent study while not in class.
- Inmates may use the library and law library, physical distancing permitting.
- Inmates are administered educational assessments, physical distancing permitting.
- ISUDT continues as in Phase 2. Integrated/Interventions for Sexual Offenders Program/Offender Mentor Certification Program services in a group setting using program option 'menu'.
- Expand reopening of Arts in Corrections/Innovative Grants Program/Inmate Self Help Groups by allowing the institution discretion to allow volunteers to return. Continue physical distancing.

California Department of Corrections and Rehabilitation All Staff
California Correctional Health Care Services All Staff
Division of Juvenile Justice All Staff

# MEMORANDUM

Page 3 of 3

**Disposal of Procedure Masks**

Procedure masks are not intended to be used for more than one shift. Additionally, if an employee's mask is damaged or soiled, or if breathing through the mask becomes difficult, the employee shall remove the mask, discard it safely, and replace it with a new one. To safely discard a mask, the employee shall take the elastic from around the ears, avoid touching the front of the mask, as it may be contaminated, and place the mask in a non-bio hazard waste bin. The employee shall then wash their hands with soap and water or use hand sanitizer as soon as possible.

**Supply and Sustainability**

To ensure an adequate supply is available to each institution and youth facility, CDCR and CCHCS are coordinating with the California Governor's Office of Emergency Services (Cal OES) on the delivery of 40 million procedure masks statewide with an expected total of one million masks at each institution. Additionally, to supplement Cal OES shipments, procedure masks (Mask Earloop PPE COVID-19 / material number 134320) are currently available to order without restriction from established vendors. Masks shall be ordered using established processes by submitting either a Purchase Requisition for CCHCS or Resource Request Message (ICS 213 RR) for CDCR. All transactions shall be recorded in Systems, Applications and Products (SAP) in a timely manner.

Until further notice, all employees that work at CDCR, CCHCS or DJJ headquarters, regional, or field offices are not required to use procedure masks and shall continue to adhere to the California Department of Public Health's November 16, 2020, Guidance for the Use of Face Coverings. Additional directives specific to headquarters, regional, and field offices is forthcoming.

If you have any questions regarding the implementation of this memorandum, please contact the institution's Warden or CEO or Superintendent for DJJ.

# EXHIBIT 1

| December 14, 2020 - December 18, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP | EOP | 4 |
| I | MCSP | ASU | 4 |
| I | MCSP | MHCB | 4 |
| I | MCSP | CCCMS | 4 |
| I | MCSP | TMHU | 4 |
| I | PBSP | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | PIP | 3 |
| II | CCWF | RC STRH | 4 |
| II | CCWF | CCCMS | 3 |
| II | CCWF | ASU | 4 |
| II | SVSP | CCCMS (A & D) | 4 |
| II | SVSP[1] | CCCMS (B) | 3 |
| II | SVSP[2] | CCCMS (C) | 4 |
| II | SVSP[3] | EOP (A) | 4 |
| II | SVSP | EOP (D) | 4 |
| II | SVSP | STRH | 4 |
| II | SVSP PIP | ICF | 3 |
| III | ASP[4] | CCCMS | 3 |
| III | KVSP | EOP | 3 |
| III | LAC | EOP | 3 |
| III | LAC[5] | CCCMS | 3 |
| III | LAC[6] | MHCB | 3 |
| III | LAC[7] | ASU | 3 |
| III | NKSP | RC EOP | 3 |
| III | SATF | EOP | 3 |
| III | SATF | STRH | 3 |
| III | SATF | CCCMS | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |

| IV | CAL | TMHU | 3 |
|----|-----|------|---|
| IV | CIW | Acute | 3 |
| IV | CIW | ICF | 3 |
| IV | CIW | MHCB | 3 |
| IV | CIW | EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | RJD[8] | CCCMS | 4 |
| IV | RJD[8] | EOP | 4 |
| IV | RJD[8] | MHCB | 4 |
| IV | RJD[8] | TMHU | 4 |

[1]SVSP B CCCMS changed from Tier 4 to Tier 3 on 12/16/20 and stayed at Tier 3 for the remainder of the week

[2]SVSP C CCCMS changed from Tier 1 to Tier 4 on 12/14/20 and stayed at Tier 4 for the remainder of the week

[3]SVSP A EOP changed from Tier 3 to Tier 4 on 12/14/20 and stayed at Tier 4 for the remainder of the week

[4]ASP CCCMS changed from Tier 1 to Tier 3 on 12/16/20  and stayed at Tier 3 for the remainder of the week

[5]LAC CCCMS changed from Tier 2 to Tier 3 on 12/15/20 and stayed at Tier 3 for the remainder of the week

[6]LAC MHCB changed from Tier 1 to Tier 3 on 12/16/20 and stayed at Tier 3 for the remainder of the week

[7]LAC ASU changed from Tier 2 to Tier 3 on 12/18/20

[8]RJD CCCMS, EOP, MHCB and TMHU changed from Tier 3 to Tier 4 on 12/14/20 and stayed at Tier 4 for the remainder of the week

| December 21, 2020 - December 24, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP | EOP | 4 |
| I | MCSP | ASU | 4 |
| I | MCSP | MHCB | 4 |
| I | MCSP | CCCMS | 4 |
| I | MCSP | TMHU | 4 |
| I | PBSP | CCCMS | 3 |
| I | PBSP[1] | STRH | 3 |
| I | PBSP[2] | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF[3] | ASU | 3 |
| II | CCWF | RC STRH | 4 |
| II | CCWF[4] | CCCMS | 4 |
| II | CMC[5] | EOP | 3 |
| II | SVSP | CCCMS (A & D) | 4 |
| II | SVSP | CCCMS (B) | 3 |
| II | SVSP | CCCMS (C) | 4 |
| II | SVSP | EOP (A) | 4 |
| II | SVSP | EOP (D) | 4 |
| II | SVSP | STRH | 4 |
| II | SVSP PIP | ICF | 3 |
| III | ASP[6] | CCCMS | 3 |
| III | KVSP | EOP | 3 |
| III | LAC | EOP | 3 |
| III | LAC | CCCMS | 3 |
| III | LAC | MHCB | 3 |
| III | LAC | ASU | 3 |
| III | LAC[7] | STRH | 3 |
| III | LAC[8] | TMHU | 3 |
| III | NKSP | RC EOP | 3 |
| III | SATF | EOP | 3 |
| III | SATF | STRH | 3 |
| III | SATF | CCCMS | 3 |
| III | WSP | RC EOP | 3 |

| | | | |
|---|---|---|---|
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | CEN[9] | NA | 3 |
| IV | CEN[9] | TMHU | 3 |
| IV | CIW | Acute | 3 |
| IV | CIW | ICF | 3 |
| IV | CIW | MHCB | 3 |
| IV | CIW | EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | RJD | CCCMS | 4 |
| IV | RJD | EOP | 4 |
| IV | RJD | MHCB | 4 |
| IV | RJD | TMHU | 4 |

[1]PBSP STRH changed from Tier 1 to Tier 3 on 12/22/20 and stayed at Tier 3 for the remainder of the week

[2]PBSP MHCB changed from Tier 1 to Tier 3 on 12/24/20 and stayed at Tier 3 for the remainder of the week

[3]CCWF ASU changed from a Tier 4 to a Tier 3 on 12/23/20 and stayed at Tier 3 for the remainder of the week

[4]CCWF CCCMS changed from Tier 3 to Tier 4 on 12/24/20 and stayed at Tier 4 for the remainder of the week

[5]CMC EOP changed to a Tier 3 on 12/24/20 and stayed at Tier 3 for the remainder of the week

[6]ASP CCCMS changed from a Tier 3 to a Tier 1 on 12/22/20, but went back to a Tier 3 on 12/23/20 and remained there for the rest of the week

[7]LAC STRH changed from Tier 2 to Tier 3 on 12/22/20 and stayed at Tier 3 for the remainder of the week

[8]LAC TMHU changed from Tier 2 to Tier 3 on 12/21/20 and stayed at Tier 3 for the remainder of the week

[9]CEN changed to a Tier 3 on 12/24/20 and stayed at Tier 3 for the remainder of the week

| December 28, 2020 - December 31, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP | EOP | 4 |
| I | MCSP | ASU | 4 |
| I | MCSP | MHCB | 4 |
| I | MCSP | CCCMS | 4 |
| I | MCSP | TMHU | 4 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | PBSP | STRH | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | ASU | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | RC STRH | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | EOP | 3 |
| II | CMC[1] | CCCMS | 3 |
| II | SVSP | CCCMS (A & D) | 4 |
| II | SVSP | CCCMS (B) | 3 |
| II | SVSP | CCCMS (C) | 4 |
| II | SVSP | EOP (A) | 4 |
| II | SVSP | EOP (D) | 4 |
| II | SVSP | STRH | 4 |
| II | SVSP PIP | ICF | 3 |
| III | ASP | CCCMS | 3 |
| III | KVSP | EOP | 3 |
| III | LAC | EOP | 3 |
| III | LAC | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | RC EOP | 3 |
| III | SATF | EOP | 3 |
| III | SATF | STRH | 3 |
| III | SATF | CCCMS | 3 |
| III | WSP | RC EOP | 3 |

| III | WSP | CCCMS | 3 |
|---|---|---|---|
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | CEN | NA | 3 |
| IV | CEN | TMHU | 3 |
| IV | CIW | Acute | 3 |
| IV | CIW | ICF | 3 |
| IV | CIW | MHCB | 3 |
| IV | CIW | EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | ISP[2] | TMHU | 3 |
| IV | RJD | CCCMS | 4 |
| IV | RJD | EOP | 4 |
| IV | RJD | MHCB | 4 |
| IV | RJD | TMHU | 4 |

[1]CMC CCCMS changed from Tier 2 to Tier 3 on 12/28/20 and stayed at Tier 3 for the remainder of the week
[2]ISP TMHU changed to Tier 3 on 12/28/20 and stayed at Tier 3 for the remainder of the week

| January 4, 2021 - January 8, 2021 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP | EOP | 4 |
| I | MCSP | ASU | 4 |
| I | MCSP | MHCB | 4 |
| I | MCSP | CCCMS | 4 |
| I | MCSP | TMHU | 4 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | ASU | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | RC STRH | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | EOP | 3 |
| II | CMC | CCCMS | 3 |
| II | SCC[1] | CCCMS | 4 |
| II | SCC[1] | TMHU | 4 |
| II | SVSP | CCCMS (A, B, C & D) | 4 |
| II | SVSP | STRH | 4 |
| III | ASP | CCCMS | 3 |
| III | COR[2] | ASU | 3 |
| III | COR[2] | EOP | 3 |
| III | COR[2] | LTRH | 3 |
| III | COR[2] | STRH | 3 |
| III | KVSP | EOP | 3 |
| III | LAC | EOP | 3 |
| III | LAC | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | RC EOP | 3 |
| III | SATF | EOP | 3 |
| III | SATF | STRH | 3 |
| III | SATF | CCCMS | 3 |
| III | WSP | RC EOP | 3 |

| III | WSP | CCCMS | 3 |
|-----|-----|-------|---|
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | CEN | NA | 3 |
| IV | CEN | TMHU | 3 |
| IV | CIW | Acute | 3 |
| IV | CIW | ICF | 3 |
| IV | CIW | MHCB | 3 |
| IV | CIW | EOP | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 4 |
| IV | RJD | EOP | 4 |
| IV | RJD | MHCB | 4 |
| IV | RJD | TMHU | 4 |

[1]SCC CCCMS and TMHU changed from Tier 2 to Tier 4 on 01/04/21 and stayed at Tier 4 for the remainder of the week

[2]COR ASU, EOP, LTRH and STRH changed from Tier 2 to Tier 3 on 01/05/21 and stayed at Tier 3 for the remainder of the week

# EXHIBIT 2

**Shower and Yard Compliance in Segregation**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 90% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| CTF | ASU | 100% | 100% |
| DVI | K&L WING | 99% | 99% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 93% | 84%<br>Due to Quarantine & Staff Vacancies |
| SAC | ASU | 100% | 96% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 60%<br>Due to East Block Medical Quarantine |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 95% | 100% |
| WSP | D | 100% | 100% |

*Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 3

TMHU 114 Tracking Log
Statewide

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAL | 11/23/2020 | 12/4/2020 | MAX | | R | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | LAC | 12/1/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | LAC | 12/2/2020 | Remained MHCB | GP | | | | No | No | No | No | No | | No | No 114A Provided/MAX 12/4 | N/A |
| | | LAC | 12/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | 12/2/2002 Battery On a PO | No | Was not placed on MAX subsequent to SHUable RVR | N/A |
| | | LAC | 12/5/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | PVSP | 11/25/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | PVSP | 12/1/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | RJD | 12/4/2020 | 12/5/2020 | MAX | | 0 | No | Yes | No | N/A | No | Yes | 12/5/2020 Indecent Exposure Without Priors | No | | No ICC completed therefore retained MAX |
| | | RJD | 12/2/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | 12/2/20 Wilfully Resisting a PO | No | | N/A |
| | | RJD | 12/5/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 12/4/2020 | 12/5/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 12/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 12/4/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/3/2020 | 12/7/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SAC | 12/4/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 12/4/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SCC | 12/1/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | SCC | 11/24/2020 | 12/2/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 11/23/2020 | 12/1/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 11/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 11/25/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 11/27/2020 | 12/1/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 12/1/2020 | 12/4/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | WSP | 11/24/2020 | 12/2/2020 | GP | | 0 | No | No | No | No | No | No | | No | TMHU carry over from last week. Only 1 day this week. | |
| | | WSP | 11/24/2020 | 12/1/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | WSP | 12/5/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | WSP | 12/6/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | WSP | 12/5/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |

*Data Source – Manual CDC-11  A's submitted by each institution and Strategic Offender Management System

TMHU Tracking Log
December 7-13, 2020

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers |
|------|-------|-------------|-----------------|----------------|----------------|------------------|---------------|---------------|---------|
| | | ISP | 12/13/2020 | Remained MHCB | MAX | | 0 | No | No |
| | | LAC | 12/1/2020 | Remained MHCB | GP | | 0 | No | No |
| | | LAC | 12/4/2020 | Remained MHCB | MAX | | 0 | No | No |
| | | LAC | 12/3/2020 | 12/10/2020 | GP | | 0 | No | No |
| | | LAC | 12/5/2020 | 12/11/2020 | MAX | | 0 | No | No |
| | | MCSP | 12/12/2020 | Remained MHCB | GP | | 0 | No | No |
| | | PVSP | 12/3/2020 | 12/9/2020 | GP | | 0 | No | No |
| | | PVSP | 12/1/2020 | 12/7/2020 | GP | | 2.75 | No | Yes |
| | | RJD | 12/5/2020 | 12/8/2020 | GP | | 0 | No | No |
| | | RJD | 12/5/2020 | 12/8/2020 | GP | | 0 | No | No |
| | | RJD | 12/4/2020 | 12/7/2020 | GP | | 0 | No | No |
| | | RJD | 12/7/2020 | 12/8/2020 | GP | | 0 | No | No |
| | | RJD | 12/7/2020 | Remained MHCB | GP | | 0 | No | No |
| | | RJD | 12/9/2020 | 12/10/2020 | GP | | 0 | No | No |
| | | SAC | 12/4/2020 | 12/8/2020 | GP | | 0 | No | No |
| | | SAC | 12/4/2020 | 12/8/2020 | MAX | | 1 | No | Yes |
| | | SATF | 12/6/2020 | 12/8/2020 | GP | | 0 | No | No |
| | | SATF | 12/11/2020 | Remained MHCB | GP | | 0 | No | No |
| | | SCC | 12/1/2020 | 12/9/2020 | GP | | 7 | No | Yes |
| | | SCC | 12/9/2020 | Remained MHCB | GP | | 0 | No | Yes |
| | | SCC | 12/12/2020 | Remained MHCB | GP | | 0 | No | No |
| | | SCC | 12/8/2020 | Remained MHCB | GP | | 0 | No | Yes |
| | | VSP | 12/13/2020 | Remained MHCB | GP | | 0 | No | No |
| | | VSP | 11/23/2020 | Remained MHCB | GP | | 3 | No | Yes |
| | | VSP | 11/25/2020 | 12/9/2020 | GP | | 3 | No | No |
| | | VSP | 12/11/2020 | Remained MHCB | GP | | 0 | No | No |
| | | WSP | 12/5/2020 | 12/9/2020 | MAX | | 3.5 | No | Yes |
| | | WSP | 12/6/2020 | 12/10/2020 | GP | | 0 | No | No |
| | | WSP | 12/11/2020 | Remained MHCB | GP | | 0 | No | No |
| | | WSP | 12/10/2020 | Remained MHCB | GP | | 0 | No | No |
| | | WSP | 12/10/2020 | Remained MHCB | GP | | 0 | No | No |
| | | WSP | 12/9/2020 | Remained MHCB | GP | | 0 | No | No |
| | | | | | | | | | |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

TMHU Tracking Log
December 7-13, 2020

| Name | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|
| | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | No | No | No | No | | No | | N/A |
| | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | No | No | No | Yes | 12/7/20 Failure To Respond To Notices | No | | N/A |
| | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | No | No | No | No | | No | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | Yes | No | | No | | N/A |
| | No | No | Yes | No | | No | | N/A |
| | No | No | Yes | No | | No | | N/A |
| | No | No | Yes | No | | No | | N/A |
| | No | No | Yes | No | | No | | N/A |
| | No | No | Yes | No | | No | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | No | No | No | No | | No | No 114 | N/A |
| | No | No | No | No | | No | No 114 | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | Yes | No | | Yes | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | Yes | No | | Yes | | N/A |
| | No | No | No | No | | Yes | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | No | No | | Yes | | N/A |
| | No | N/A | No | No | | No | | 12/7/20 ICC- Unclassified |
| | No | No | No | No | | No | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | No | No | | No | | N/A |
| | No | No | No | No | | No | | N/A |

*Data Source – Manual CDC-11

TMHU Tracking Log
December 14-20, 2020

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 12/12/2020 | Remained MHCB | MAX | | 0 | No | Yes | No |
| | | LAC | 12/1/2020 | 12/10/2020 | GP | | 0 | No | No | No |
| | | LAC | 12/6/2020 | 12/17/2020 | MAX | | 0 | No | No | No |
| | | LAC | 12/16/2020 | 12/18/2020 | MAX | | 0 | No | No | No |
| | | LAC | 12/18/2020 | Remained MHCB | GP | | 0 | No | No | No |
| | | MCSP | 12/12/2020 | 12/14/2020 | GP | | 0 | No | No | No |
| | | MCSP | 12/14/2020 | 12/17/220 | GP | | 0 | Yes | No | No |
| | | MCSP | 12/13/2020 | 12/14/2020 | GP | | 0 | No | No | No |
| | | PVSP | 12/16/2020 | Remained MHCB | GP | | 0 | No | No | No |
| | | RJD | 12/14/2020 | 12/15/2020 | GP | | 0 | No | No | No |
| | | SAC | 12/20/2020 | Remained MHCB | GP | | 0 | No | No | No |
| | | SAC | 12/18/2020 | Remained MHCB | MAX | | 0 | No | Yes | No |
| | | SAC | 12/18/2020 | Remained MHCB | MAX | | 0 | No | Yes | No |
| | | SAC | 12/16/2020 | Remained MHCB | MAX | | 1 | No | Yes | No |
| | | SAC | 12/15/2020 | 12/21/2020 | MAX | | 0 | Yes | Yes | No |
| | | SAC | 12/15/2020 | 12/21/2020 | MAX | | 1 | No | Yes | No |
| | | SAC | 11/29/2020 | Remained MHCB | GP | | 0 | No | Yes | No |
| | | SAC | 12/14/2020 | 12/15/2020 | MAX | | 0 | No | No | No |
| | | SAC | 12/14/2020 | 12/15/2020 | MAX | | 1 | No | No | No |
| | | SAC | 12/16/2020 | 12/17/2020 | GP | | 0 | No | No | No |
| | | SATF | 12/11/2020 | 12/17/2020 | GP | | 0 | No | No | No |
| | | SATF | 12/13/2020 | 12/21/2020 | GP | | 0 | No | No | No |
| | | SCC | 12/15/2020 | Remained MHCB | GP | | 3.5 | No | Yes | No |
| | | SCC | 12/8/2020 | 12/14/2020 | GP | | 0 | No | No | No |
| | | SCC | 12/12/2020 | 12/14/2020 | GP | | 0 | No | No | No |
| | | SCC | 12/8/2020 | 12/14/2020 | GP | | 0 | No | No | No |
| | | VSP | 12/13/2020 | 12/18/2020 | GP | | 3 | No | Yes | No |
| | | VSP | 11/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No |
| | | VSP | 12/18/2020 | Remained MHCB | GP | | 0 | No | No | No |
| | | VSP | 12/11/2020 | 12/17/2020 | GP | | 0 | No | Yes | No |
| | | WSP | 12/12/2020 | 12/17/2020 | GP | | 0 | No | Yes | No |
| | | WSP | 12/11/2020 | 12/17/2020 | GP | | 0 | No | No | No |
| | | WSP | 12/17/2020 | Remained MHCB | GP | | 0 | No | No | No |
| | | WSP | 12/14/2020 | 12/16/2020 | GP | | 0 | No | No | No |
| | | WSP | 12/15/2020 | 12/21/2020 | MAX | | 0 | No | Yes | No |
| | | WSP | 12/10/2020 | 12/14/2020 | GP | | 0 | No | No | No |
| | | WSP | 12/10/2020 | 12/16/2020 | GP | | 0 | No | No | No |
| | | WSP | 12/9/2020 | 12/14/2020 | GP | | 0 | No | No | No |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

TMHU Tracking Log
Page 1 of 1
December 14-20, 2020

| Name | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|
| | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | No | No | No | | No | | N/A |
| | N/A | No | No | | No | No 114 | No ICC completed, therefore retained MAX |
| | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | N/A | No | Yes | 12/16/20 Battery on a PO | No | | No ICC completed, therefore retained MAX |
| | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | N/A | Yes | Yes | 12/17/20 Indecent Exposure With Prior Convictions for PC 288 | No | | No ICC completed, therefore retained MAX |
| | No | No | No | | No | | N/A |
| | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | No 114 | N/A |
| | No | No | No | | No | | N/A |
| | No | Yes | No | | Yes | | N/A |
| | No | No | No | | No | Discharged 1st day of week | N/A |
| | No | No | No | | No | Discharged before 24 hours | N/A |
| | No | No | No | | No | Discharged 1st day of week | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | Yes | | N/A |
| | No | | No | | | | N/A |
| | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |
| | No | No | No | | No | | N/A |

*Data Source – Manual CDC-11

TMHU Tracking Log
Statewide
December 21-27, 2020

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard |
|------|-------|-------------|-----------------|----------------|----------------|------------------|---------------|
| | | ASP | 12/12/2020 | 12/22/2020 | MAX | | 0 |
| | | ASP | 12/23/2020 | 12/26/2020 | GP | | 0 |
| | | CEN | 12/26/2020 | Remained MHCB | MAX | | 0 |
| | | LAC | 12/23/2020 | Remained MHCB | MAX | | 0 |
| | | MCSP | 12/22/2020 | 12/23/2020 | GP | | 0 |
| | | MCSP | 12/22/2020 | 12/23/2020 | GP | | 0 |
| | | MCSP | 12/26/2020 | Remained MHCB | GP | | 0 |
| | | MCSP | 12/24/2020 | Remained MHCB | GP | | 0 |
| | | MCSP | 12/24/2020 | Remained MHCB | GP | | 0 |
| | | MCSP | 12/25/2020 | Remained MHCB | GP | | 0 |
| | | PVSP | 12/22/2020 | 12/24/2020 | MAX | | 1 |
| | | RJD | 12/27/2020 | Remained MHCB | MAX | | 0 |
| | | SAC | 12/16/2020 | Remained MHCB | MAX | | 0 |
| | | SAC | 12/20/2020 | 12/22/2020 | MAX | | 0 |
| | | SAC | 12/23/2020 | 12/24/2020 | GP | | 0 |
| | | SATF | 12/26/2020 | Remained MHCB | MAX | | 0 |
| | | SCC | 12/15/2020 | 12/22/2020 | GP | | 0 |
| | | VSP | 12/21/2020 | 12/23/2020 | GP | | 0 |
| | | VSP | 11/23/2020 | Remained MHCB | GP | | 0 |
| | | VSP | 12/18/2020 | 12/24/2020 | GP | | 0 |
| | | VSP | 12/22/2020 | Remained MHCB | GP | | 0 |
| | | WSP | 12/17/2020 | 12/22/2020 | GP | | 0 |
| | | SAC | 12/18/2020 | Remained MHCB | MAX | | 0 |
| | | SAC | 11/29/2020 | Remained MHCB | GP | | 0 |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

TMHU Tracking Log-
Statewide
December 21-27, 2020

| Name | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense |
|---|---|---|---|---|---|---|---|
| | No | Yes | No | N/A | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | N/A | No | Yes | 12/27/20 Destruction of State Property |
| | No | No | No | N/A | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | No | No | No | |
| | No | Yes | No | N/A | No | No | |
| | No | R | No | N/A | No | No | |
| | No | Yes | No | N/A | No | No | |
| | No | No | Yes | N/A | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | N/A | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | No | No | No | |
| | No | Yes | No | No | No | No | |
| | No | Yes | No | No | No | No | |
| | No | Yes | No | No | No | No | |
| | No | No | No | No | No | No | |
| | No | No | No | N/A | No | No | |
| | No | No | No | No | No | No | |

*Data Source – Manual CDC-11

TMHU Tracking Log-
Statewide
December 21-27, 2020

| Name | Supplies Issued | Comments  (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|
| | No | | No ICC completed, therefore retained MAX |
| | No | | N/A |
| | No | | No ICC completed, therefore retained MAX |
| | No | | No ICC completed, therefore retained MAX |
| | No | | N/A |
| | No | | N/A |
| | No | | N/A |
| | No | | N/A |
| | No | | N/A |
| | No | | N/A |
| | No | | No ICC completed, therefore retained MAX |
| | No | | No ICC completed, therefore retained MAX |
| | No | | No ICC completed, therefore retained MAX |
| | No | | No ICC completed, therefore retained MAX |
| | No | | N/A |
| | No | | No ICC completed, therefore retained MAX |
| | No | | N/A |
| | No | | N/A |
| | No | | N/A |
| | No | | N/A |
| | Yes | | N/A |
| | No | | N/A |
| | No | No 114 received | No ICC completed, therefore retained MAX |
| | No | No 114 received | N/A |
| | | | |

*Data Source – Manual CDC-11

# EXHIBIT 4

| Treat In P ace | Date | Region | nstitu ion | CDCR# | Patient Name | Cell bed | Program | Sub Program | MHI | Referral Date ime | C inical LOS | MHU Placement Date | MHU Release Date | MHU LOS | Re ease to Sub Program | Release to MHI | SRASHE | SPI | 5 Day Follow Up | PC Con act | PC Contact Confidential Count | PC Contact Non Conf dential Count | MHMD Con act | MHMD Contact Confidential Count | MHMD Contact Non-Confident al Count | D | R Contact (Hour) | R Con act (Count) | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group At ended (Hour) | Group Re used Hour) | Group Offered (Hour) | Conf dential x (Hour) | Non Conf dential x (Hour) | otal Attended (Hour) | otal Refused(Hour ) | otal Offered Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/02/2021 | Region I | FSP | [redacted] | [redacted] | [redacted] | ML | GP | CCCMS | | | 1/2/2021 2: 7 03 PM | 1 7/2021 1 20:26 PM | 9 | GP | EOP | | | | | 0 | 0 | 13:30:00 Standa d Conf for | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 25 | 0 | 1.25 | 0 | 1.25 |
| TMHU | 01/03/2021 | Region I | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 1 2/2021 10:39:00 AM | 5 05 | 1/2/2021 2: 7 03 PM | 1 7/2021 1 20:26 PM | 9 | GP | EOP | | | | | 0 | 0 | 16: 0:00 Standa d Conf for | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 01/04/2021 | Region I | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 1 2/2021 10:39:00 AM | 5 05 | 1/2/2021 2: 7 03 PM | 1 7/2021 1 20:26 PM | 9 | GP | EOP | | | | 11:15:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 77 | 0 | 0.77 | 0 | 0.77 |
| TMHU | 01/05/2021 | Region I | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 1 2/2021 10:39:00 AM | 5 05 | 1/2/2021 2: 7 03 PM | 1 7/2021 1 20:26 PM | 9 | GP | EOP | | | | 1 :05:00 Therapeu icModule NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/06/2021 | Region I | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 1 2/2021 10:39:00 AM | 5 05 | 1/2/2021 2: 7 03 PM | 1 7/2021 1 20:26 PM | 9 | GP | EOP | | | | 08: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/07/2021 | Region I | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 1 2/2021 10:39:00 AM | 5 05 | 1/2/2021 2: 7 03 PM | 1 7/2021 1 20:26 PM | 9 | GP | EOP | | | | 11:01:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 57 | 0 | 0.57 | 0 | 0.57 |
| TMHU | 12/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | CCCMS | | | 12/2 2020 3 52:02 PM | 12 28/2020 7:29:59 PM | .15 | ASUHub | CCCMS | | | | 1 :15:00 Therapeu icModule NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19 37 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 2 /2020 2:07:00 PM | 3 88 | 12/2 2020 3 52:02 PM | 12 28/2020 7:29:59 PM | .15 | ASUHub | CCCMS | | | | | | | | | | | | 0 | MHPC at 10 15 | NSG at 16:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 2 /2020 2:07:00 PM | 3 88 | 12/2 2020 3 52:02 PM | 12 28/2020 7:29:59 PM | .15 | ASUHub | CCCMS | | | | | 0 | 0 | 09:25 00 Cel Front NonCof | 0 | 1 | | | 0 | MHPC at 09 30 | MHPC at 1 :00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 2 /2020 2:07:00 PM | 3 88 | 12/2 2020 3 52:02 PM | 12 28/2020 7:29:59 PM | .15 | ASUHub | CCCMS | | | | | | | | | | | | 0 | NSG at 07 3 | NSG at 17:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 2 /2020 2:07:00 PM | 3 88 | 12/2 2020 3 52:02 PM | 12 28/2020 7:29:59 PM | .15 | ASUHub | CCCMS | | | | | 0 | 0 | 11:11 00 Cel Front NonCof | 0 | 1 | 10:32:00 Ce lF ont NonCof | | 0 | | | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 1/ /2021 8 30:00 PM | 0 5 | 1/ /2021 9:06 57 PM | 1 5/2021 1 32: 5 PM | 0 68 | ASUHub | EOP | | | | 20:00:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | NSG at 11: 0 | NSG at 18:58 | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/05/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1/ /2021 8 30:00 PM | 0 5 | 1/ /2021 9:06 57 PM | 1 5/2021 1 32: 5 PM | 0 68 | ASUHub | EOP | | | | 09:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19 00 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/01/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 12/30 2020 10:25 00 PM | 15.3 | 1/1/2021 10 51: 7 AM | 1/ /2021 1 08: 6 PM | 3.1 | EOP | MHCB | | | | 09:30:00 Cel Front NonConf or 0.25 | 0 | 1 | 09:00 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | NSG at 06 01 | NSG at 1 :20 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/02/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12/30 2020 10:25 00 PM | 15.3 | 1/1/2021 10 51: 7 AM | 1/ /2021 1 08: 6 PM | 3.1 | EOP | MHCB | | | | 09:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07 30 | NSG at 16:30 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/03/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12/30 2020 10:25 00 PM | 15.3 | 1/1/2021 10 51: 7 AM | 1/ /2021 1 08: 6 PM | 3.1 | EOP | MHCB | | | | | | | | | | | | 0 | NSG at 06 39 | NSG at 17:56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12/30 2020 10:25 00 PM | 15.3 | 1/1/2021 10 51: 7 AM | 1/ /2021 1 08: 6 PM | 3.1 | EOP | MHCB | | | | | 0 | 0 | 11: 9 00 Cel Front NonCof | 0 | 1 | 10:00:00 Ce lF ont NonCof | 0 23 | 1 | NSG at 17: 6 | | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| TMHU | 12/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 12 8/2020 11:35:00 PM | 7. | 12/9/2020 12:17:00 AM | 12 18/2020 6: 5:50 PM | 9 77 | ASUHub | EOP | | | | 08:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 33 | 1 | NSG at 06: 8 | NSG at 20:55 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/16/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 12 8/2020 11:35:00 PM | 7. | 12/9/2020 12:17:00 AM | 12 18/2020 6: 5:50 PM | 9 77 | ASUHub | EOP | | | | 09: 5:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 09: 5:00 Ce lF ont NonCof 0 25 Hours | 0 02 | 1 | RT at 09:00 | NSG at 19:52 | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/17/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | EOP | | | 12/9/2020 12:17:00 AM | 12 18/2020 6: 5:50 PM | 9 77 | ASUHub | EOP | | | | 1 :56:00 Cel Front NonConf or 0.03 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | RT at 09:00 | NSG at 19: 8 | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 12/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | EOP | | | 12/9/2020 12:17:00 AM | 12 18/2020 6: 5:50 PM | 9 77 | ASUHub | EOP | | | | 1 :25:00 Cel Front NonConf or 0. 2 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | RT at 08:30 | NSG at 17:17 | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | EOP | | | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | 19 30:00 Standard | 1 | 0 | 11:21:00 NonCof 0.22 Hours | 0 | 1 | | | 0 | NSG at 06 5 | NSG at 20:52 | 0 | 0 | 0 | 0 | 0.5 | 0.22 | 0.72 | 0 | 0.72 |
| TMHU | 12/31/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | | | | | | | 07:15:00 Ce lF ont NonCof | 0 02 | 1 | NSG at 08 30 | NSG at 1 :23 | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 01/01/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 09:15 00 Cel Front NonCof 0.50 Hou s | 0 | 1 | | | 0 | MHPC at 09 00 | NSG at 1 :20 | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 01/02/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07 30 | NSG at 15:00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/03/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 06 30 | NSG at 17:56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | 08:30:00 Cel Front NonConf or 0.25 | 0 | 1 | 11:57 00 Cel Front NonCof 0.10 Hou s | 0 | 1 | | 0 05 | 1 | MHPC at 09 00 | NSG at 16: 5 | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 01/05/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | MHPC at 08 30 | NSG at 15:30 | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/06/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | 10:15:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 06 30 | NSG at 16:01 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/07/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | 08:30:00 NonConf | 0 | 1 | 09:20 00 Cel Front NonCof | 0 | 1 | 09:20:00 Ce lF ont NonCof | 0 02 | 1 | NSG at 06 30 | NSG at 15:10 | 0 68 | 0 | 0 | 0 | 0 | 0.93 | 0.93 | 0 | 0.93 |
| TMHU | 01/08/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 30/2020 8:11:00 PM | 15.39 | 12/30 2020 9 00:11 PM | 1 8/2021 5 32:22 PM | 8 86 | MCB | MHCB | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | 09:10 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | 0 08 | 1 | MHPC at 09 00 | NSG at 15:0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 12 18/2020 12 15:00 AM | 10. 5 | 12/18/2020 12:26 20 AM | 12 19/2020 1:08: 7 PM | 1 53 | MCB | MHCB | | | | 09:30:00 Cel Front NonConf or 0.25 | 0 | 1 | 09: 5 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | 09: 5:00 Ce lF ont NonCof 0 25 Hours | | 0 | MHPC at 09 00 | NSG at 17:00 | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/19/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 18/2020 12 15:00 AM | 10. 5 | 12/18/2020 12:26 20 AM | 12 19/2020 1:08: 7 PM | 1 53 | MCB | MHCB | | | | 09:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 00 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | EOP | | | 12/2 /2020 12:51:51 PM | 12 28/2020 8: 2:55 PM | 33 | EOP | EOP | | | | 11 00:00 HoldingCe NonConf or 0.25 Hours | 0 | 3 | | 0 | 0 | | | 0 | NSG at 07 31 | NSG at 19:37 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 12/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 2 /2020 11 12:00 AM | 01 | 12/2 /2020 12:51:51 PM | 12 28/2020 8: 2:55 PM | 33 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 09 00 | NSG at 16:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 2 /2020 11 12:00 AM | 01 | 12/2 /2020 12:51:51 PM | 12 28/2020 8: 2:55 PM | 33 | EOP | EOP | | | | | 0 | 0 | 09:35 00 Cel Front NonCof | 0 | 1 | | | 0 | NSG at 07 20 | NSG at 15:10 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 2 /2020 11 12:00 AM | 01 | 12/2 /2020 12:51:51 PM | 12 28/2020 8: 2:55 PM | 33 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 07 3 | NSG at 17:12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 2 /2020 11 12:00 AM | 01 | 12/2 /2020 12:51:51 PM | 12 28/2020 8: 2:55 PM | 33 | EOP | EOP | | | | | 0 | 0 | 11:17 00 Cel Front NonCof | 0 | 1 | 10:29:00 Ce lF ont NonCof | 0 25 | 1 | NSG at 08 20 | | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CCCMS | | | 1/1 /2021 9:17:10 PM | | 0 3 | | | | | | | | | | | | | 0 25 | 1 | NSG at 16 32 | MHPC at 20: 0 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/15/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 1 1 /2021 1: 1:00 AM | 1.16 | 1/1 /2021 9:17:10 PM | | 0 3 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 1 /2020 9:53:00 PM | 8. 8 | 12/1 /2020 11: 0: 9 PM | 12 17/2020 9:21: 3 PM | 2.9 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | MHPC at 08 30 | MHPC at 15:30 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 12/16/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 1 /2020 9:53:00 PM | 8. 8 | 12/1 /2020 11: 0: 9 PM | 12 17/2020 9:21: 3 PM | 2.9 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | MHPC at 09 00 | NSG at 17:00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/17/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12 1 /2020 9:53:00 PM | 8. 8 | 12/1 /2020 11: 0: 9 PM | 12 17/2020 9:21: 3 PM | 2.9 | MCB | MHCB | | | | | 0 | 0 | 09:38 00 Cel Front NonCof | 0 | 1 | | 0 07 | 1 | MHPC at 08 00 | NSG at 15:30 | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | CCCMS | | | 1/13/2021 5 31:53 AM | 1/1 2021 3:12: PM | 1. | MCB | MHCB | | | | 10:30:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 03 | 1 | NSG at 06 15 | NSG at 17:5 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1 13/2021 :29:00 AM | 2 0 | 1/13/2021 5 31:53 AM | 1/1 2021 3:12: PM | 1. | MCB | MHCB | | | | | | | | | | | 0 02 | 1 | NSG at 06 02 | NSG at 19:5 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/31/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CCCMS | | | 12/31/2020 11: 2:32 PM | 1 2/2021 8 11:26 PM | 1 85 | ASUHub | CCCMS | | | | 12:50:00 Cel Front NonConf or 0.55 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 06 20 | NSG at 1 :23 | 0 57 | 0 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| TMHU | 01/01/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 12/31 2020 10:10 00 PM | 0 53 | 12/31/2020 11: 2:32 PM | 1 2/2021 8 11:26 PM | 1 85 | ASUHub | CCCMS | | | | | | | | | | | | 0 | MHPC at 09 00 | NSG at 16: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CCCMS | | | 12/31/2020 11: 2:32 PM | 1 2/2021 8 11:26 PM | 1 85 | ASUHub | CCCMS | | | | 13: 5:00 Cel Front NonConf or 0.50 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 00 | NSG at 17:00 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | EOP | | | 1/11/2021 2:21:25 PM | | 3 63 | | | | | | 09:58:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09 50 | NSG at 18:31 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/12/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1/11 2021 10:13 00 AM | 3.8 | 1/11/2021 2:21:25 PM | | 3 63 | | | | | | 10:15:00 Cel Front NonConf or 0.00 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06 30 | NSG at 18:51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1/11 2021 10:13 00 AM | 3.8 | 1/11/2021 2:21:25 PM | | 3 63 | | | | | | 10:15:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 03 | 1 | MHPC at 09 00 | NSG at 17:5 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1/11 2021 10:13 00 AM | 3.8 | 1/11/2021 2:21:25 PM | | 3 63 | | | | | | | 0 | 0 | 09: 5 00 Cel Front NonCof | 0 | 1 | 09: 5:00 Ce lF ont NonCof | 0 02 | 1 | NSG at 06 02 | NSG at 19:01 | 0 52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 01/15/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1/11 2021 10:13 00 AM | 3.8 | 1/11/2021 2:21:25 PM | | 3 63 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 12 30/2020 10 03:00 AM | 8 98 | 12/30/2020 12:36:08 PM | 12 30/2020 1:26:05 PM | 0 03 | MCB | MHCB | | | | 09 30:00 HoldingCe NonConf or 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 02 | 1 | NSG at 07 25 | RT at 08:30 | 0 02 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 12/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | CCCMS | | | 12/26 2020 1 39:00 PM | 12 28/2020 7:06:17 PM | 2 23 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 09 36 | MHPC at 1 :00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12/26 2020 12:31 00 PM | 10.92 | 12/26 2020 1 39:00 PM | 12 28/2020 7:06:17 PM | 2 23 | MCB | MHCB | | | | 08:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07 3 | NSG at 17:20 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 12/26 2020 12:31 00 PM | 10.92 | 12/26 2020 1 39:00 PM | 12 28/2020 7:06:17 PM | 2 23 | MCB | MHCB | | | | | 0 | 0 | 11:09 00 Cel Front NonCof | 0 | 1 | 10: 5:00 Ce lF ont NonCof | 0.17 | 1 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 01/09/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | EOP | | | 1/9/2021 3:03: 6 PM | 1/1 2021 5:17:02 PM | 5 09 | MCB | MHCB | | | | 13:30:00 Cel Front NonConf or 0.50 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 07 | NSG at 20:18 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/10/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1 9/2021 1 38:00 PM | 5 66 | 1/9/2021 3:03: 6 PM | 1/1 2021 5:17:02 PM | 5 09 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 15 | NSG at 17:10 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1 9/2021 1 38:00 PM | 5 66 | 1/9/2021 3:03: 6 PM | 1/1 2021 5:17:02 PM | 5 09 | MCB | MHCB | | | | 09:30:00 Cel Front NonConf or 0.25 | 0 | 1 | 09: 6 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | 09: 6:00 Ce lF ont NonCof 0.17 Hours | 0.1 | 1 | NSG at 09 00 | NSG at 16:32 | 0 68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| TMHU | 01/12/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 1 9/2021 1 38:00 PM | 5 66 | 1/9/2021 3:03: 6 PM | 1/1 2021 5:17:02 PM | 5 09 | MCB | MHCB | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06 30 | NSG at 16:53 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 9/2021 1 38:00 PM | 5 66 | 1/9/2021 3:03: 6 PM | 1/1 2021 5:17:02 PM | 5 09 | MCB | MHCB | | | | 09:30:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | NSG at 06 15 | NSG at 17: 6 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 9/2021 1 38:00 PM | 5 66 | 1/9/2021 3:03: 6 PM | 1/1 2021 5:17:02 PM | 5 09 | MCB | MHCB | | | | | 0 | 0 | 10:30 00 Cel Front NonCof 0.50 Ho s | 0 | 1 | | 0 08 | 1 | NSG at 06 02 | NSG at 19:5 | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | ML | EOP | EOP | | | 1/ /2021 3:21 55 PM | 1 7/2021 1 13: 8 PM | 2 91 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 10 00 | NSG at 18:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1/ /2021 10:58:00 AM | 2 98 | 1/ /2021 3:21 55 PM | 1 7/2021 1 13: 8 PM | 2 91 | EOP | EOP | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | MHPC at 08 30 | NSG at 19:00 | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/06/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1/ /2021 10:58:00 AM | 2 98 | 1/ /2021 3:21 55 PM | 1 7/2021 1 13: 8 PM | 2 91 | EOP | EOP | | | | 10:00:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 22 | 1 | MHPC at 09 00 | NSG at 17: 7 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/07/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1/ /2021 10:58:00 AM | 2 98 | 1/ /2021 3:21 55 PM | 1 7/2021 1 13: 8 PM | 2 91 | EOP | EOP | | | | 08:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 09: 0 00 Cel Front NonCof 0.33 Hou s | 0 | 1 | 09: 0:00 Ce lF ont NonCof 0 33 Hours | | 0 | MHPC at 09 00 | | 0 92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 12/15/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | EOP | | | 12/12 2020 7 55:21 PM | 12 16/2020 7:20:00 PM | 3 98 | ASUHub | EOP | | | | 07:52:00 Cel Front NonConf or 0.05 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 06: 8 | NSG at 20:55 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 12/16/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | EOP | | | 12/12 2020 7 55:21 PM | 12 16/2020 7:20:00 PM | 3 98 | ASUHub | EOP | | | | | | | | | | 10 12:00 Standard Conf for 0.12 Ho s | | 0 | NSG at 11 16 | NSG at 19:52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 16 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 07 05 | NSG at 16: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | 10:13 00 Yard NonConf or 0.05 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 07 00 | RT at 10:00 | 0 02 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 12/29/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | 0 | 0 | 13:39 00 Cel Front NonCof 0.23 Hou s | 0 | 1 | | 0 02 | 1 | RT at 08:15 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/30/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | 08: 1:00 Cel Front NonConf or 0.05 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | RT at 08:30 | NSG at 16: 5 | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 12/31/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 06 20 | NSG at 1 :23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/01/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 16: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 08 00 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 08 00 | NSG at 18: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | 10:00:00 Cel Front NonConf or 0.08 | 0 | 3 | | 0 | 0 | | 0 02 | 1 | RT at 09:00 | NSG at 18:00 | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 01/05/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 19 00 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 01/06/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | 08 56:00 Standard Co f fo 0.58 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 01/07/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 16: 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/08/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| TMHU | 01/09/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | 08 52:00 Standard Co f fo 0.32 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 .5 | 0 | 2 5 | 2 .82 | 0 | 2 82 | 0 | 2 .82 |
| TMHU | 01/12/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 3.08 | 0 | 3.08 | 1 08 | 2 | 3.08 | 0 | 3.08 |
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | 08:55:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 12 23/2020 10 19:00 AM | 22.8 | 12/26 2020 5 37:01 PM | 1/1 2021 9:17:09 PM | 19.15 | ASUHub | ICF | | | | | 0 | 0 | 12 30:00 Therapeut cModule Co f fo 0 2 Ho s | 2 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0 5 | 2 | 2.5 |
| TMHU | 01/02/2021 | Region I | MCSP | [redacted] | ML | PF | CCCMS | | | 1/2/2021 1: 1 33 PM | 1 6/2021 7: 2:07 PM | 25 | MCB | MHCB | | | | 11 00:00 HoldingCe NonConf or 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 1 00 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/03/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 2/2021 11:23:00 AM | 10.93 | 1/2/2021 1: 1 33 PM | 1 6/2021 7: 2:07 PM | 25 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 06 30 | MHPC at 1 : 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 2/2021 11:23:00 AM | 10.93 | 1/2/2021 1: 1 33 PM | 1 6/2021 7: 2:07 PM | 25 | MCB | MHCB | | | | 08:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 12:03 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | 10:07:00 Ce lF ont NonCof 0 20 Hours | 0.17 | 1 | MHPC at 15 00 | NSG at 16: 5 | 0 78 | 0 | 0 | 0 | 0 | 0.78 | 0.78 | 0 | 0.78 |
| TMHU | 01/05/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 2/2021 11:23:00 AM | 10.93 | 1/2/2021 1: 1 33 PM | 1 6/2021 7: 2:07 PM | 25 | MCB | MHCB | | | | 10:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | MHPC at 08 30 | NSG at 19:00 | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/06/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 2/2021 11:23:00 AM | 10.93 | 1/2/2021 1: 1 33 PM | 1 6/2021 7: 2:07 PM | 25 | MCB | MHCB | | | | 10:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06 30 | NSG at 17: 7 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/23/2020 | Region I | MCSP | [redacted] | ML | EOP | MHCB | 12/22 2020 11:36 00 PM | 7. 5 | 12/23 2020 1:3 :01 AM | 12 2 /2020 2:56:08 PM | 1 56 | MCB | MHCB | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07 30 | NSG at 20: 3 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/24/2020 | Region I | MCSP | [redacted] | ML | VAR | MHCB | 12/22 2020 11:36 00 PM | 7. 5 | 12/23 2020 1:3 :01 AM | 12 2 /2020 2:56:08 PM | 1 56 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 12:5 00 Cel Front NonCof 0.22 Hou s | 0 | 1 | | | 0 | NSG at 07 00 | NSG at 21:02 | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| TMHU | 01/01/2021 | Region I | MCSP | [redacted] | ML | EOP | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 06 52 | NSG at 15:11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 07 30 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 06 30 | NSG at 18:23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | | 0 | 0 | 11:3 00 Cel Front NonCof 0.22 Ho s | 0 | 1 | 09:55:00 Ce lF ont NonCof 0.08 Ho s | 0.13 | 1 | NSG at 06 30 | NSG at 18:00 | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 01/05/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | NSG at 06 05 | NSG at 19:00 | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/06/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | 10:10:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | NSG at 06 30 | NSG at 17: 7 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/07/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | 08:15:00 NonConf fo 0.25 Ho s | 0 | 1 | 09:00 00 Cel Front NonCof 0.33 Ho s | 0 | 1 | 09:00:00 Ce lF ont NonCof 0.33 Ho s | 0 33 | 1 | MHPC at 09 00 | NSG at 15:10 | 1 | 0 | 0 | 0 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| TMHU | 01/08/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 09:20 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | 0 25 | 1 | MHPC at 09 00 | NSG at 15:30 | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/09/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | 08: 5:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06 15 | NSG at 1 : 6 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/10/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | 08:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 15 | NSG at 18:50 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1/1/2021 10 51: 7 AM | 1/11 2021 3:58:00 PM | 10.21 | EOP | EOP | | | | 09:00:00 Cel Front NonConf or 0.25 | 1 | 1 | 09:3 00 Cel Front NonCof 0.05 Hou s | 0 | 1 | 09:3 :00 Ce lF ont NonCof 0 05 Hours | | 0 | NSG at 07 00 | NSG at 18: 1 | 0 35 | 0 | 0 | 0 | 0 25 | 0.35 | 0 6 | 0 | 0.6 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 31/2020 :05:00 PM | 10.79 | 1 11/2021 10 56:05 PM | 1/1 2021 2:00:17 PM | 2 63 | EOP | EOP | | | | 09:00:00 Cel Front NonConf or 0.25 | 1 | 1 | 09:3 00 Cel Front NonCof 0.05 Hou s | 0 | 1 | 09:3 :00 Ce lF ont NonCof 0 05 Hours | | 0 | NSG at 07 00 | NSG at 18: 1 | 0 35 | 0 | 0 | 0 | 0 25 | 0.35 | 0 6 | 0 | 0.6 |
| TMHU | 01/12/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1/11/2021 10:17:00 PM | 2.6 | 1 11/2021 10 56:05 PM | 1/1 2021 2:00:17 PM | 2 63 | EOP | EOP | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06 30 | NSG at 18:51 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1/11/2021 10:17:00 PM | 2.6 | 1 11/2021 10 56:05 PM | 1/1 2021 2:00:17 PM | 2 63 | EOP | EOP | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | 0.12 | 1 | NSG at 07 00 | NSG at 17:5 | 0 37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1/11/2021 10:17:00 PM | 2.6 | 1 11/2021 10 56:05 PM | 1/1 2021 2:00:17 PM | 2 63 | EOP | EOP | | | | | 0 | 0 | 09:30 00 Cel Front NonCof 0.25 Ho s | 0 | 1 | 09:30:00 Ce lF ont NonCof 0.25 Ho s | 0.18 | 1 | NSG at 06 02 | | 0 68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| TMHU | 01/09/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 8/2021 5: :00 PM | 6. 9 | 1/9/2021 8:12: 5 PM | 1/1 2021 3:27:30 PM | .8 | MCB | MHCB | | | | 08:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 00 | MHPC at 1 :00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/10/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 8/2021 5: :00 PM | 6. 9 | 1/9/2021 8:12: 5 PM | 1/1 2021 3:27:30 PM | .8 | MCB | MHCB | | | | 09:15:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 15 | NSG at 18:09 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 8/2021 5: :00 PM | 6. 9 | 1/9/2021 8:12: 5 PM | 1/1 2021 3:27:30 PM | .8 | MCB | MHCB | | | | 09: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | 09: 3 00 Cel Front NonCof 0.07 Hou s | 0 | 1 | 09: 3:00 Ce lF ont NonCof 0 07 Hours | 0 02 | 1 | NSG at 09 00 | NSG at 18:31 | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 01/12/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 8/2021 5: :00 PM | 6. 9 | 1/9/2021 8:12: 5 PM | 1/1 2021 3:27:30 PM | .8 | MCB | MHCB | | | | 09:30:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06 30 | NSG at 18:51 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 8/2021 5: :00 PM | 6. 9 | 1/9/2021 8:12: 5 PM | 1/1 2021 3:27:30 PM | .8 | MCB | MHCB | | | | 09: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 03 | 1 | MHPC at 09 00 | NSG at 17:5 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 8/2021 5: :00 PM | 6. 9 | 1/9/2021 8:12: 5 PM | 1/1 2021 3:27:30 PM | .8 | MCB | MHCB | | | | | 0 | 0 | 10:20 00 Cel Front NonCof 0.17 Ho s | 0 | 1 | | 0 02 | 1 | NSG at 06 02 | NSG at 19:5 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 01/09/2021 | Region I | MCSP | [redacted] | ML | EOP | EOP | | | 1/9/2021 7: 7 33 PM | 1/13 2021 3:10: 2 PM | 3 81 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 9/2021 3 32:00 PM | 5 58 | 1/9/2021 7: 7 33 PM | 1/13 2021 3:10: 2 PM | 3 81 | MCB | MHCB | | | | | | | | | | | | 0 | MHPC at 08 15 | NSG at 17:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 9/2021 3 32:00 PM | 5 58 | 1/9/2021 7: 7 33 PM | 1/13 2021 3:10: 2 PM | 3 81 | MCB | MHCB | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | 09:56 00 Cel Front NonCof 0.18 Hou s | 0 | 1 | 09:56:00 Ce lF ont NonCof 0.18 Hours | 0.12 | 1 | NSG at 09 00 | NSG at 16:32 | 0 73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| TMHU | 01/12/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 9/2021 3 32:00 PM | 5 58 | 1/9/2021 7: 7 33 PM | 1/13 2021 3:10: 2 PM | 3 81 | MCB | MHCB | | | | 09: 5:00 Cel Front NonConf or 0.00 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06 30 | NSG at 16:53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 1 9/2021 3 32:00 PM | 5 58 | 1/9/2021 7: 7 33 PM | 1/13 2021 3:10: 2 PM | 3 81 | MCB | MHCB | | | | 09:15:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0.1 | 1 | NSG at 06 15 | MHPC at 09:00 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 12/28/2020 | Region I | MCSP | [redacted] | ML | SNY | CCCMS | | | 12/28 2020 6 30:39 PM | 12 29/2020 6: :29 PM | 1 01 | VAR | MHCB | | | | | | | | | | | | 0 | NSG at 15 17 | NSG at 20:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/29/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 28/2020 2:35:00 PM | 2 8 | 12/28 2020 6 30:39 PM | 12 29/2020 6: :29 PM | 1 01 | VAR | MHCB | | | | 09: 5:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09 30 | MHPC at 15:00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/28/2020 | Region I | MCSP | [redacted] | ML | EOP | EOP | | | 12/28/2020 6 30:39 PM | 12/31 2020 12:57 23 PM | 2 77 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 07 00 | NSG at 20:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/29/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 28/2020 :10:00 PM | 2 78 | 12/28 2020 6 30:39 PM | 12/31 2020 12:57 23 PM | 2 77 | EOP | EOP | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 30 | NSG at 15:30 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/30/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 28/2020 :10:00 PM | 2 78 | 12/28 2020 6 30:39 PM | 12/31 2020 12:57 23 PM | 2 77 | EOP | EOP | | | | 09:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | MHPC at 09 00 | NSG at 1 :30 | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 12/31/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 12 28/2020 :10:00 PM | 2 78 | 12/28 2020 6 30:39 PM | 12/31 2020 12:57 23 PM | 2 77 | EOP | EOP | | | | | 0 | 0 | 09:20:00 Bedside NonCof 0 2 Ho s | 0 | 1 | 08:15:00 Ce lF ont NonCof 0.08 Ho s | | 0 | NSG at 08 30 | NSG at 15: 1 | 0 08 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/25/2020 | Region I | MCSP | [redacted] | | | ML | EOP | EOP | | | 12/25 2020 8 29:16 PM | 12 28/2020 8:17:19 PM | 2 99 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 16 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | MCSP | [redacted] | | | ML | SNY | MHCB | 12 25/2020 7:03:00 PM | 12.6 | 12/25 2020 8 29:16 PM | 12 28/2020 8:17:19 PM | 2 99 | MCB | MHCB | | | | | 0 | 0 | 09:15 00 Cel Front NonCof 0.17 Ho s | 0 | 1 | | | 0 | MHPC at 09 30 | MHPC at 1 :00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | MCSP | [redacted] | | | ML | SNY | MHCB | 12 25/2020 7:03:00 PM | 12.6 | 12/25 2020 8 29:16 PM | 12 28/2020 8:17:19 PM | 2 99 | MCB | MHCB | | | | 08:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07 3 | NSG at 17:20 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/28/2020 | Region I | MCSP | [redacted] | | | ML | SNY | MHCB | 12 25/2020 7:03:00 PM | 12.6 | 12/25 2020 8 29:16 PM | 12 28/2020 8:17:19 PM | 2 99 | MCB | MHCB | | | | | 0 | 0 | 11:10 00 Cel Front NonCof 0.02 Ho s | 0 | 1 | 10: :00 Ce lF ont NonCof 0.02 Ho s | 0 02 | 1 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 12/30/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | CCCMS | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | 17 20:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | 0 02 | 1 | RT at 09:00 | NSG at 16: 5 | 0 02 | 0 | 0 | 0 | 0.5 | 0.02 | 0.52 | 0 | 0.52 |
| TMHU | 12/31/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | MHCB | 12 30/2020 5:51:00 PM | 6 71 | 12/30 2020 7 52:25 PM | | 15. | | | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | 07:30:00 Ce lF ont NonCof 0 25 Hours | 0.17 | 1 | NSG at 07 30 | NSG at 16:30 | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/01/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | MHCB | 12 30/2020 5:51:00 PM | 6 71 | 12/30 2020 7 52:25 PM | | 15. | | | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | 09: 5 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | MHPC at 09 00 | NSG at 16: 5 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/02/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | MHCB | 12 30/2020 5:51:00 PM | 6 71 | 12/30 2020 7 52:25 PM | | 15. | | | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 00 | NSG at 17:00 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/03/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | MHCB | 12 30/2020 5:51:00 PM | 6 71 | 12/30 2020 7 52:25 PM | | 15. | | | | | | | | | | | | | | 0 | NSG at 08 00 | NSG at 17: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | MHCB | 12 30/2020 5:51:00 PM | 6 71 | 12/30 2020 7 52:25 PM | | 15. | | | | | | 08:15:00 Cel Front NonConf or 0.00 | 0 | 1 | 12:2 00 Cel Front NonCof 0.03 Hou s | 0 | 1 | | 0 02 | 1 | MHPC at 09 00 | NSG at 18:00 | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 01/05/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | MHCB | 12 30/2020 5:51:00 PM | 6 71 | 12/30 2020 7 52:25 PM | | 15. | | | | | | 09: 5 00 Therapeu icModule | 1 | 0 | | 0 | 0 | | 0 08 | 1 | MHPC at 08 30 | NSG at 19:00 | 0 08 | 0 | 0 | 0 | 0 25 | 0.08 | 0.33 | 0 | 0.33 |
| TMHU | 01/06/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | MHCB | 12 30/2020 5:51:00 PM | 6 71 | 12/30 2020 7 52:25 PM | | 15. | | | | | | | | | | | | 08: 5:00 Ce lF ont NonCof 0.25 Hours | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/07/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/08/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | 10:30:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/09/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | | 0 | 0 | 11 00:00 Therapeut cModule Co f fo 0.92 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 01/12/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | | | | | | | 09 10:00 Standard Conf for 0.15 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | 08 5 :00 Standard Co f fo 0. 0 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| TMHU | 01/15/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | EOP | | | 12/30 2020 7 52:25 PM | | 15. | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Region I | MCSP | [redacted] | | | ML | EOP | EOP | | | 12/22 2020 2: 8:37 PM | 12 23/2020 :12:50 PM | 1 06 | EOP | EOP | | | | 09 30:00 HoldingCe NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 33 | 1 | NSG at 08 00 | NSG at 19:16 | 0 33 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 12/23/2020 | Region I | MCSP | [redacted] | | | ML | SNY | MHCB | 12/22/2020 9:39 00 AM | 1 08 | 12/22 2020 2: 8:37 PM | 12 23/2020 :12:50 PM | 1 06 | EOP | EOP | | | | 10:15:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07 20 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/15/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 09:59:00 Cel Front NonConf or 0.02 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 06: 8 | NSG at 20:55 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 12/16/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | 09: 5:00 Standard Conf for 0.12 Ho s | 0 02 | 1 | RT at 09:00 | NSG at 19:52 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/17/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 1 :33:00 Cel Front NonConf or 0.02 | 0 | 1 | | 0 | 0 | | 0 03 | 1 | RT at 09:00 | NSG at 19: 8 | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 12/18/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | 0 02 | 1 | RT at 08:30 | NSG at 17:17 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/19/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | NSG at 12 16 | NSG at 19: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | 0 02 | 1 | RT at 09:30 | NSG at 20:37 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/22/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 10:50:00 Cel Front NonConf or 0.02 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 07 52 | RT at 09:30 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 12/23/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | 0 02 | 1 | RT at 09:30 | NSG at 17:25 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/24/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 11: 5:00 Cel Front NonConf or 0.02 | 0 | 1 | | 0 | 0 | | | 0 | RT at 11:00 | NSG at 18:0 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/25/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | NSG at 10 00 | NSG at 16:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | NSG at 07 05 | NSG at 16: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | 0 02 | 1 | RT at 10:00 | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/29/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 10:17:00 Cel Front NonConf or 0.02 | 0 | 1 | | 0 | 0 | | 0 03 | 1 | RT at 08:15 | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 12/30/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | 0 02 | 1 | RT at 08:30 | NSG at 16: 5 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 12/31/2020 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 1 :00:00 Cel Front NonConf or 0.03 | 0 | 1 | | 0 | 0 | | 0 02 | 1 | NSG at 07 30 | NSG at 1 :23 | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 01/01/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | NSG at 16: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | NSG at 08 00 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | NSG at 08 00 | NSG at 17: 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | 0 02 | 1 | RT at 09:00 | NSG at 18:00 | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 01/05/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 12:33:00 Cel Front NonConf or 0.03 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19 00 | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 01/06/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | 0 | 0 | 11:30 00 Cel Front NonCof 0. 2 Ho s | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/08/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 12:15:00 Cel Front NonConf or 0.02 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 01/09/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/12/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | 09:17:00 Cel Front NonConf or 0.05 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 01/13/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | 10 35:00 Standard Conf for 0.08 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/14/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Region I | MCSP | [redacted] | | | ASU | ASUHub | ICF | 11/5 2020 10:57 00 AM | 70.77 | 10/28 2020 30:26 PM | | 78.5 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Region I | MCSP | [redacted] | | | ML | SNY | CCCMS | | | 12/22 2020 2: 8:37 PM | 12 23/2020 3:07:30 PM | 1 01 | SNY | CCCMS | | | | 11 00:00 HoldingCe NonConf or 1.37 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 06 30 | NSG at 19:16 | 0 | 0 | 0 | 0 | 0 | 1.37 | 1.37 | 0 | 1.37 |
| TMHU | 12/23/2020 | Region I | MCSP | [redacted] | | | ML | SNY | MHCB | 12/22 2020 12:27 00 PM | 0 97 | 12/22 2020 2: 8:37 PM | 12 23/2020 3:07:30 PM | 1 01 | SNY | CCCMS | | | | 10:30:00 Cel Front NonConf or 0.33 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 07 20 | NSG at 17:00 | 0 33 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | | | PSU | PSU | EOP | | | 1/5 2021 12:08:39 PM | 1 8/2021 7 26:00 PM | 3.3 | ASU | EOP | | | | 08:51:00 Cel Front NonConf or 0.03 | 1 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 03 | 0.03 | 0.07 | 0 | 0.07 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 1 5/2021 10:17:00 AM | 3.12 | 1/5 2021 12:08:39 PM | 1 8/2021 7 26:00 PM | 3.3 | ASU | EOP | | | | 15:00:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 1 5/2021 10:17:00 AM | 3.12 | 1/5 2021 12:08:39 PM | 1 8/2021 7 26:00 PM | 3.3 | ASU | EOP | | | | | 0 | 0 | 08: 5 00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 1 5/2021 10:17:00 AM | 3.12 | 1/5 2021 12:08:39 PM | 1 8/2021 7 26:00 PM | 3.3 | ASU | EOP | | | | 10: 5:00 Cel Front NonConf or 0.17 | 0 | 1 | 08:15 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12 30:00 Standard Conf for 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | | | PSU | PSU | ICF | 10/22 2020 12:02 00 PM | 61.58 | 12/23 2020 2: 2: 1 AM | 12 28/2020 7:25:17 PM | 5.7 | PSU | ICF | | | | 11:10:00 Cel Front NonConf or 0.17 | 0 | 1 | 09:30 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 12/23/2020 1:50 00 AM | 5.5 | 12/23 2020 2: 2: 1 AM | 12 28/2020 7:25:17 PM | 5.7 | PSU | ICF | | | | 09:30:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:15 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12 00:00 Standard Conf for 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 25 | 0. 2 | 0.67 | 0 | 0.67 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 12/23/2020 1:50 00 AM | 5.5 | 12/23 2020 2: 2: 1 AM | 12 28/2020 7:25:17 PM | 5.7 | PSU | ICF | | | | 09:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 12/23/2020 1:50 00 AM | 5.5 | 12/23 2020 2: 2: 1 AM | 12 28/2020 7:25:17 PM | 5.7 | PSU | ICF | | | | 10: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 12/23/2020 1:50 00 AM | 5.5 | 12/23 2020 2: 2: 1 AM | 12 28/2020 7:25:17 PM | 5.7 | PSU | ICF | | | | 11:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 10: 8 00 Cel Front NonCof 0. 5 Hou s | 0 | 1 | | | 0 | | | 0.7 | 0 | 0 | 0 | 0 | 0.7 | 0 7 | 0 | 0.7 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 12/23/2020 1:50 00 AM | 5.5 | 12/23 2020 2: 2: 1 AM | 12 28/2020 7:25:17 PM | 5.7 | PSU | ICF | | | | 10:15:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 12:00:00 Ce lF ont NonCof 1 00 Hours | 0 25 | 1 | | | 1 33 | 0 | 0 | 0 | 0 | 1.33 | 1.33 | 0 | 1.33 |
| TMHU | 01/09/2021 | Region I | SAC | [redacted] | | | SHU | SHU | MHCB | 1/7 2021 :31:00 AM | . | 1/9/2021 11 30:25 AM | 1/12 2021 7:55:08 PM | 3 35 | SHU | CCCMS | | | | 08:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/10/2021 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 1/7 2021 :31:00 AM | . | 1/9/2021 11 30:25 AM | 1/12 2021 7:55:08 PM | 3 35 | SHU | CCCMS | | | | 10: 5:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/11/2021 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 1/7 2021 :31:00 AM | . | 1/9/2021 11 30:25 AM | 1/12 2021 7:55:08 PM | 3 35 | SHU | CCCMS | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | 12:00 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12:30 00 Standard NonCof 0 25 Hours | 0 25 | 1 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/12/2021 | Region I | SAC | [redacted] | | | ASU | NDS | CCCMS | | | 1/9/2021 11 30:25 AM | 1/12 2021 7:55:08 PM | 3 35 | SHU | CCCMS | | | | | | | | | | 12 23:00 Standard Conf for 0.18 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | ML | EOP | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | 07 50:00 HoldingCe NonConf or 1.00 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | 08:10:00 Cel Front NonConf or 0.00 | 0 | 1 | | 0 | 0 | 12:15 00 Standard NonCof 0 25 Hours | 0 25 | 1 | MHPC at 11 00 | | 0 25 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | 10:50:00 Cel Front NonConf or 0.17 | 0 | 1 | 11:30 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | 09:50:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | 08: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/20/2020 9:07 00 AM | 17.2 | 12/20/2020 11:37: 9 AM | 12 28/2020 6:37: 2 PM | 8 29 | MCB | MHCB | | | | | 0 | 0 | 09:10 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | ASU | ASUHub | EOP | | | 12/23 2020 2: 5:05 PM | 12 28/2020 7:08:23 PM | 5.18 | ASU | EOP | | | | 08: 5:00 HoldingCe NonConf or 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/23/2020 9:12 00 AM | 5.16 | 12/23 2020 2: 5:05 PM | 12 28/2020 7:08:23 PM | 5.18 | ASU | EOP | | | | 09: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | 11:00 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12: 5:00 Standard Conf for 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 25 | 0. 2 | 0.67 | 0 | 0.67 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/23/2020 9:12 00 AM | 5.16 | 12/23 2020 2: 5:05 PM | 12 28/2020 7:08:23 PM | 5.18 | ASU | EOP | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/23/2020 9:12 00 AM | 5.16 | 12/23 2020 2: 5:05 PM | 12 28/2020 7:08:23 PM | 5.18 | ASU | EOP | | | | 10:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/23/2020 9:12 00 AM | 5.16 | 12/23 2020 2: 5:05 PM | 12 28/2020 7:08:23 PM | 5.18 | ASU | EOP | | | | | 0 | 0 | 10:00 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/23/2020 9:12 00 AM | 5.16 | 12/23 2020 2: 5:05 PM | 12 28/2020 7:08:23 PM | 5.18 | ASU | EOP | | | | 09:55:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 12:20:00 Ce lF ont NonCof 0.17 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | ASU | ASU | EOP | | | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | 09:15:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/31/2020 9:33 00 AM | 8.15 | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | | 0 | 0 | 16:18 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0 53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/31/2020 9:33 00 AM | 8.15 | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | 09:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/31/2020 9:33 00 AM | 8.15 | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | 12:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/31/2020 9:33 00 AM | 8.15 | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | 17:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/31/2020 9:33 00 AM | 8.15 | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | | 0 | 0 | 10:15 00 Cel Front NonCof | 0 | 1 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/31/2020 9:33 00 AM | 8.15 | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | 09:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/31/2020 9:33 00 AM | 8.15 | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | | 0 | 0 | 08:00 00 Cel Front NonCof | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12/31/2020 9:33 00 AM | 8.15 | 12/31 2020 3 10:13 PM | 1 8/2021 8 27:07 PM | 8 22 | NDS | EOP | | | | 09:55:00 Cel Front NonConf or 0.17 | 0 | 1 | 07: 5 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12 00:00 Standard Conf for 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | ASU | ASUHub | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | 09:22:00 Cel Front NonConf or 0.07 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | 09:30:00 Cel Front NonConf or 0.15 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 10 15 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | | 0 | 0 | 09:15 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | 11:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | 09:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | | 0 | 0 | 08:30 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | 08:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | 09:50:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | | 0 | 0 | 10:00 00 Cel Front NonCof | 0 | 1 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 28/2020 11 0 :00 AM | 17.77 | 12/28 2020 7 52:12 PM | 1 7/2021 7 53:27 PM | 10 | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 12 00:00 Standard Conf for 0 25 Hours | 0 | 1 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | PSU | PSU | ICF | 10 28/2020 11: 1:00 AM | 63.2 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 30/2020 :25:00 PM | 91 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | 11:35:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:00 00 Cel Front NonCof 0.08 Hou s | 0 | 1 | 12 15:00 Standard Conf for 0 25 Hours | 0 25 | 1 | | | 0.5 | 0 | 0 | 0 | 0 25 | 0.5 | 0.75 | 0 | 0.75 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 30/2020 :25:00 PM | 91 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | 10:50:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 30/2020 :25:00 PM | 91 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | 09:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 30/2020 :25:00 PM | 91 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | | 0 | 0 | 11:30 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0 52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 30/2020 :25:00 PM | 91 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | 10:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | ASU | NDS | ICF | 1/ /2021 2 10:00 PM | 10.6 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | 10: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | ASU | NDS | ICF | 1/ /2021 2 10:00 PM | 10.6 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | ASU | NDS | ICF | 1/ /2021 2 10:00 PM | 10.6 | 12/30 2020 8 36:10 PM | 1 7/2021 7 53:27 PM | 7 97 | MCB | ICF | | | | 07: 0:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 12 15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/15/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12/9 2020 11:12 00 AM | 11.3 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/16/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12/9 2020 11:12 00 AM | 11.3 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | 0 | 0 | 09:30 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/17/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12/9 2020 11:12 00 AM | 11.3 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | 10:00 00 Yard NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/18/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12/9 2020 11:12 00 AM | 11.3 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/19/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12/9 2020 11:12 00 AM | 11.3 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12/9 2020 11:12 00 AM | 11.3 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | 18: 5:00 HoldingCe NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | ASU | ASU | MHCB | 12 20/2020 7:27:00 PM | 0.8 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12 21/2020 2:38:00 PM | 2 .62 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | 08:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 12:00 00 Standard NonCof 0 25 Hours | 0 25 | 1 | MHPC at 11 00 | | 0. 2 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12 21/2020 2:38:00 PM | 2 .62 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12 21/2020 2:38:00 PM | 2 .62 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | 07:20:00 Cel Front NonConf or 0.08 | 0 | 1 | 10:30 00 Cel Front NonCof 0.08 Hou s | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12 21/2020 2:38:00 PM | 2 .62 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12 21/2020 2:38:00 PM | 2 .62 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12 21/2020 2:38:00 PM | 2 .62 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12 21/2020 2:38:00 PM | 2 .62 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | 07:00:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 12 21/2020 2:38:00 PM | 2 .62 | 12/9/2020 8:26:16 PM | 12/29/2020 8:35: 7 AM | 19.51 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | PSU | PSU | EOP | | | 1/6/2021 1:18 03 PM | 1 7/2021 7 10: 7 PM | 1 2 | MCB | MHCB | | | | 10 00:00 HoldingCe NonConf or 0.25 Hours | 0 | 1 | 11:30 00 Cel Front NonCof 0.00 Hou s | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 1 6/2021 10:12:00 AM | 8.8 | 1/6/2021 1:18 03 PM | 1 7/2021 7 10: 7 PM | 1 2 | MCB | MHCB | | | | 07:35:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/17/2020 | Region I | SAC | [redacted] | PSU | PSU | ICF | 12 8/2020 12:2 :00 PM | 8.9 | 12/17/2020 12:02: 1 PM | 12 17/2020 8: 5:39 PM | 0 36 | UnlMCB | MHCB | | | | 08 15:00 HoldingCe NonConf or 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | ASU | ASU | MHCB | 1/5/2021 10:29:00 PM | 0 56 | 1/6/2021 12 08:20 AM | 1/7 2021 9:31:55 AM | 1 39 | ASU | EOP | | | | | | | | | | 09: 5 00 Standa d NonCof | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | ASU | NDS | EOP | | | 1/6/2021 12 08:20 AM | 1/7 2021 9:31:55 AM | 1 39 | ASU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | ASU | NDS | EOP | | | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 11:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 09:20:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:00 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12 30:00 Standard Conf for 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 25 | 0. 2 | 0.67 | 0 | 0.67 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 10:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 09:55:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | | 0 | 0 | 10:25 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 10:35:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 09: 0:00 Cel Front NonConf or 0.15 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 00 | MHPC at 10:15 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 11:00:00 Cel Front NonConf or 0.00 | 0 | 1 | 09:30 00 Cel Front NonCof 0.08 Hou s | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 08:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | 12:30:00 Cel Front NonConf or 0.50 | 0 | 1 | 12:58 00 Cel Front NonCof 0. 5 Hou s | 0 | 1 | | | 0 | | | 0 95 | 0 | 0 | 0 | 0 | 0.95 | 0.95 | 0 | 0.95 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/23/2020 1: 3 00 AM | 12.5 | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | EOP | | | 12/23 2020 2: 2: 1 AM | 1 5/2021 10:26:11 AM | 13.32 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 1 6/2021 7 57:00 PM | 79 | 1/7/2021 12 35:35 AM | 1 13/2021 9:16:2 AM | 6 36 | EOP | EOP | | | | 07:30:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 1 6/2021 7 57:00 PM | 79 | 1/7/2021 12 35:35 AM | 1 13/2021 9:16:2 AM | 6 36 | EOP | EOP | | | | | 0 | 0 | 10:00 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 1 6/2021 7 57:00 PM | 79 | 1/7/2021 12 35:35 AM | 1 13/2021 9:16:2 AM | 6 36 | EOP | EOP | | | | 08: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10 00 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 1 6/2021 7 57:00 PM | 79 | 1/7/2021 12 35:35 AM | 1 13/2021 9:16:2 AM | 6 36 | EOP | EOP | | | | 10:15:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 1 6/2021 7 57:00 PM | 79 | 1/7/2021 12 35:35 AM | 1 13/2021 9:16:2 AM | 6 36 | EOP | EOP | | | | 10: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | 09:20 00 Cel Front NonCof 0.08 Hou s | 0 | 1 | | 0 25 | 1 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | EOP | | | 1/7/2021 12 35:35 AM | 1 13/2021 9:16:2 AM | 6 36 | EOP | EOP | | | | | | | | | | 12 11:00 Standard Conf for | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| TMHU | 01/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | EOP | | | 1/7/2021 12 35:35 AM | 1 13/2021 9:16:2 AM | 6 36 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 08 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | EOP | | | 1/5/2021 6:38 52 PM | 1 6/2021 7 39:52 PM | 1 0 | PSU | EOP | | | | 15 00:00 HoldingCe NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 1 5/2021 3 21:00 PM | 1 | 1/5/2021 6:38 52 PM | 1 6/2021 7 39:52 PM | 1 0 | PSU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | EOP | | | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | 18 10:00 HoldingCe NonConf or 0.50 Hours | 0 | 1 | 09:30 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 6: 0:00 PM | 1 . 5 | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 6: 0:00 PM | 1 . 5 | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 6: 0:00 PM | 1 . 5 | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | 08: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 6: 0:00 PM | 1 . 5 | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 6: 0:00 PM | 1 . 5 | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | 13:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 6: 0:00 PM | 1 . 5 | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | 09:58:00 Cel Front NonConf or 0.20 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 6: 0:00 PM | 1 . 5 | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | | 0 | 0 | 09:00 00 Cel Front NonCof | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 6: 0:00 PM | 1 . 5 | 12/31/2020 10:20:30 PM | 1 8/2021 1 39: PM | 7 6 | MCB | MHCB | | | | 1 :00:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | CCCMS | | | 1/11/2021 7: 5: 9 PM | 1/12 2021 6:55:0 PM | 0 97 | UnlMCB | MHCB | | | | 15 25:00 HoldingCe NonConf or 0. 5 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0. 5 | 0. 5 | 0 | 0. 5 |
| TMHU | 01/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 1/11 2021 :15:00 PM | 3 55 | 1/11/2021 7: 5: 9 PM | 1/12 2021 6:55:0 PM | 0 97 | UnlMCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | EOP | | | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 01 15:00 HoldingCe NonConf or 0.33 Hours | 0 | 1 | 10:15 00 Cel Front NonCof 0.25 Hou s | 0 | 2 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10:20:00 Cel Front NonConf or 0.17 | 0 | 1 | 1 :58 00 Cel Front NonCof 0.28 Hou s | 0 | 1 | | | 0 | | | 0. 5 | 0 | 0 | 0 | 0 | 0. 5 | 0. 5 | 0 | 0. 5 |
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 09:05:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 08:20:00 Cel Front NonConf or 0.17 | 0 | 1 | 09: 5 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | 0 25 | 1 | MHPC at 11 00 | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 11: 5:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 12:30:00 Ce lF ont NonCof 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10:10:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 08:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10: 0:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | | | | | | | | | 0 | MHPC at 08 00 | MHPC at 10:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 1: 8 00 AM | 13.3 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 11:20:00 Cel Front NonConf or 0.25 | 0 | 1 | 10:30 00 Cel Front NonCof 0.08 Hou s | 0 | 1 | 12 00:00 Standard Conf for 0 25 Hours | 0 25 | 1 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 09:50:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 08:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | | 0 | 0 | 12:06 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 12:20 00 Standard NonCof 0 25 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | | 0 | 0 | 08:10 00 Cel Front NonCof | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 1 :20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 13:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10 00 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | 11:10 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | 12: 0 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | 12:15 00 Standard NonCof 0 25 Hours | 0 25 | 1 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 01/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 12:35:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 10:08:00 Cel Front NonConf or 0.07 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 01/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/31/2020 9:5 00 AM | 13.95 | 12/18 2020 2:1 :17 AM | 1/1 /2021 12:5 :39 PM | 27. | MCB | MHCB | | | | 07:55:00 Therapeu icModule NonConf or 0.50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | EOP | | | 12/22/2020 8 56:11 PM | 12 28/2020 7: 9:0 PM | 5 95 | EOP | EOP | | | | 13:00:00 Cel Front NonConf or 0.17 | 0 | 2 | 13: 0 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | NSG at 10 00 | | 0 33 | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 22/2020 :55:00 PM | 5 82 | 12/22 2020 8 56:11 PM | 12 28/2020 7: 9:0 PM | 5 95 | EOP | EOP | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | 11: 5 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12:00 00 Standard NonCof 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 22/2020 :55:00 PM | 5 82 | 12/22 2020 8 56:11 PM | 12 28/2020 7: 9:0 PM | 5 95 | EOP | EOP | | | | 10:00:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 22/2020 :55:00 PM | 5 82 | 12/22 2020 8 56:11 PM | 12 28/2020 7: 9:0 PM | 5 95 | EOP | EOP | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 00 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 22/2020 :55:00 PM | 5 82 | 12/22 2020 8 56:11 PM | 12 28/2020 7: 9:0 PM | 5 95 | EOP | EOP | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 22/2020 :55:00 PM | 5 82 | 12/22 2020 8 56:11 PM | 12 28/2020 7: 9:0 PM | 5 95 | EOP | EOP | | | | 08:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 05 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 22/2020 :55:00 PM | 5 82 | 12/22 2020 8 56:11 PM | 12 28/2020 7: 9:0 PM | 5 95 | EOP | EOP | | | | 10:00:00 Cel Front NonConf or 0.08 | 0 | 1 | 09:30 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | 12:10:00 Ce lF ont NonCof 0.17 Hours | 0 25 | 1 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | EOP | | | 12/15/2020 11:53:10 PM | 12 21/2020 8:51:16 PM | 5 87 | ASU | EOP | | | | 21: 7:00 HoldingCe NonConf or 0.53 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09 30 | | 0 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 12/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/15 2020 10:29 00 PM | 5 67 | 12/15/2020 11:53:10 PM | 12 21/2020 8:51:16 PM | 5 87 | ASU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/15 2020 10:29 00 PM | 5 67 | 12/15/2020 11:53:10 PM | 12 21/2020 8:51:16 PM | 5 87 | ASU | EOP | | | | 08:20:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 12 30 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/15 2020 10:29 00 PM | 5 67 | 12/15/2020 11:53:10 PM | 12 21/2020 8:51:16 PM | 5 87 | ASU | EOP | | | | 15:55:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/15 2020 10:29 00 PM | 5 67 | 12/15/2020 11:53:10 PM | 12 21/2020 8:51:16 PM | 5 87 | ASU | EOP | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/15 2020 10:29 00 PM | 5 67 | 12/15/2020 11:53:10 PM | 12 21/2020 8:51:16 PM | 5 87 | ASU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/15 2020 10:29 00 PM | 5 67 | 12/15/2020 11:53:10 PM | 12 21/2020 8:51:16 PM | 5 87 | ASU | EOP | | | | 08:50:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 12/26 2020 10:01 00 PM | 55 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | 10:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 05 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 12/26 2020 10:01 00 PM | 55 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | 10 50:00 HoldingCe NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 12/26 2020 10:01 00 PM | 55 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | 10:50:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:15 00 Cel Front NonCof 0.13 Hou s | 0 | 1 | 10:50 00 HoldingCell NonCof 0.17 Hours | | 0 | MHPC at 08 00 | MHPC at 10:15 | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0 3 | 0 | 0.3 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 12/26 2020 10:01 00 PM | 55 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | 10:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 09:00 00 Cel Front NonCof 0.25 Hou s | 0 | 2 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 12/26 2020 10:01 00 PM | 55 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | | 0 | 0 | 10: 5 00 Cel Front NonCof 0.25 Ho s | 0 | 1 | | 0 25 | 1 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ACUTE | 12 31/2020 11 11:00 AM | .1 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ACUTE | 12 31/2020 11 11:00 AM | .1 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ACUTE | 12 31/2020 11 11:00 AM | .1 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | 13:05:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ACUTE | 12 31/2020 11 11:00 AM | .1 | 12/27/2020 11:0 51 AM | 1/ /2021 8: 2:05 PM | 8. | ASU | EOP | | | | | 0 | 0 | 08:10 00 Cel Front NonCof 0.08 Ho s | 1 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 25 | 0.08 | 0.33 | 0 | 0.33 |
| TMHU | 12/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | SHU | SHU | CCCMS | | | 12/15 2020 5 52:05 PM | 12 21/2020 8:51:19 PM | 6.12 | SHU | CCCMS | | | | 1 06:00 HoldingCe Conf for 0 93 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 93 | 0 | 0.93 | 0 | 0.93 |
| TMHU | 12/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 15/2020 3:27:00 PM | 5 99 | 12/15 2020 5 52:05 PM | 12 21/2020 8:51:19 PM | 6.12 | SHU | CCCMS | | | | 08:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 15/2020 3:27:00 PM | 5 99 | 12/15 2020 5 52:05 PM | 12 21/2020 8:51:19 PM | 6.12 | SHU | CCCMS | | | | 08:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | MHPC at 12 30 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 15/2020 3:27:00 PM | 5 99 | 12/15 2020 5 52:05 PM | 12 21/2020 8:51:19 PM | 6.12 | SHU | CCCMS | | | | 15:50:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 15/2020 3:27:00 PM | 5 99 | 12/15 2020 5 52:05 PM | 12 21/2020 8:51:19 PM | 6.12 | SHU | CCCMS | | | | | 0 | 0 | 08:15 00 Cel Front NonCof 0.25 Ho s | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 15/2020 3:27:00 PM | 5 99 | 12/15 2020 5 52:05 PM | 12 21/2020 8:51:19 PM | 6.12 | SHU | CCCMS | | | | 12:00:00 Cel Front NonConf or 0.33 | 0 | 1 | 10:10 00 Cel Front NonCof 0.33 Hou s | 0 | 1 | | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 15/2020 3:27:00 PM | 5 99 | 12/15 2020 5 52:05 PM | 12 21/2020 8:51:19 PM | 6.12 | SHU | CCCMS | | | | 08: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 12:15:00 Cel Front Conf or 0 75 Hours | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | SRH | CCCMS | | | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | | | | | | | | | 0 | NSG at 10 22 | NSG at 17:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | | 0 | 0 | 09:50 00 Cel Front NonCof 0.33 Ho s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 09: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 10:15:00 Cel Front NonConf or 0.33 | 0 | 1 | 12:30 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | | 0 | 0 | 09:00 00 Cel Front NonCof 0.17 Ho s | 0 | 1 | | 0 25 | 1 | NSG at 09 30 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 10:50:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:50 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12:20:00 Ce lF ont NonCof 0.17 Hours | | 0 | MHPC at 08 00 | MHPC at 10:15 | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 10: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 11: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 11:00:00 Cel Front NonConf or 0.08 | 0 | 1 | 1 :50 00 Cel Front NonCof 1.33 Hou s | 0 | 1 | | | 0 | | | 1. 2 | 0 | 0 | 0 | 0 | 1. 2 | 1. 2 | 0 | 1. 2 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 09:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 12:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 5: 3:00 PM | 10.8 | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 09: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | CCCMS | | | 12/2 2020 8: 0:53 PM | 1/5 2021 9:09:51 AM | 11.52 | SRH | CCCMS | | | | 12:26:00 Cel Front NonConf or 0.00 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 12 27/2020 9:31:00 PM | 8 63 | 12/29/2020 11:39 00 AM | 1 5/2021 7: 7:05 PM | 7 3 | ASUHub | EOP | | | | 10:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 00 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 27/2020 9:31:00 PM | 8 63 | 12/29/2020 11:39 00 AM | 1 5/2021 7: 7:05 PM | 7 3 | ASUHub | EOP | | | | | 0 | 0 | 10:00 00 Cel Front NonCof 0.25 Ho s | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 27/2020 9:31:00 PM | 8 63 | 12/29/2020 11:39 00 AM | 1 5/2021 7: 7:05 PM | 7 3 | ASUHub | EOP | | | | 10:55:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 27/2020 9:31:00 PM | 8 63 | 12/29/2020 11:39 00 AM | 1 5/2021 7: 7:05 PM | 7 3 | ASUHub | EOP | | | | 10:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 27/2020 9:31:00 PM | 8 63 | 12/29/2020 11:39 00 AM | 1 5/2021 7: 7:05 PM | 7 3 | ASUHub | EOP | | | | | 0 | 0 | 08:20 00 Cel Front NonCof 0.17 Ho s | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 27/2020 9:31:00 PM | 8 63 | 12/29/2020 11:39 00 AM | 1 5/2021 7: 7:05 PM | 7 3 | ASUHub | EOP | | | | 08:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 27/2020 9:31:00 PM | 8 63 | 12/29/2020 11:39 00 AM | 1 5/2021 7: 7:05 PM | 7 3 | ASUHub | EOP | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 27/2020 9:31:00 PM | 8 63 | 12/29/2020 11:39 00 AM | 1 5/2021 7: 7:05 PM | 7 3 | ASUHub | EOP | | | | 09: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | 09: 5 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | 09: 0 00 HoldingCell NonCof 0.17 Hours | 0 25 | 1 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | EOP | | | 12/2 /2020 5 19:20 PM | 12 29/2020 11 3 :13 AM | 76 | EOP | EOP | | | | 09 15:00 HoldingCe NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 1 30 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 11 20:00 AM | .1 | 12/2 2020 5 19:20 PM | 12 29/2020 11 3 :13 AM | 76 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 11 20:00 AM | .1 | 12/2 2020 5 19:20 PM | 12 29/2020 11 3 :13 AM | 76 | EOP | EOP | | | | 10:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 11 20:00 AM | .1 | 12/2 2020 5 19:20 PM | 12 29/2020 11 3 :13 AM | 76 | EOP | EOP | | | | 10:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 12:00 00 Cel Front NonCof 0. 2 Hou s | 0 | 1 | | | 0 | NSG at 08 05 | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 2 /2020 11 20:00 AM | .1 | 12/2 2020 5 19:20 PM | 12 29/2020 11 3 :13 AM | 76 | EOP | EOP | | | | 10:10:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 13:00:00 Cel Front Conf or 1 00 Hours | 0 25 | 1 | NSG at 09 30 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | EOP | | | 12/2 2020 5 19:20 PM | 12 29/2020 11 3 :13 AM | 76 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 08: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | SHU | LRH | CCCMS | | | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnIMCB | ICF | | | | 02 50:00 Standard NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnIMCB | ICF | | | | | 0 | 0 | 1 :10 00 Cel Front NonCof 0.33 Ho s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnIMCB | ICF | | | | 12: 5:00 Cel Front NonConf or 0.25 | 0 | 1 | 09:00 00 Cel Front NonCof 0.50 Hou s | 0 | 1 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnIMCB | ICF | | | | 08:55:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnIMCB | ICF | | | | | 0 | 0 | 09:55 00 Cel Front NonCof 0.17 Ho s | 0 | 1 | | 0 25 | 1 | MHPC at 11 00 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 10:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 12: 5:00 Ce lF ont NonCof 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 10:05:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 10:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 08:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | | 0 | 0 | 09:20 00 Cel Front NonCof 0.17 Ho s | 0 | 1 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 09:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08 00 | MHPC at 10:15 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 12 00:00 Standard Co f fo 0.25 Ho s | 1 | 0 | 09:30 00 Cel Front NonCof 0.25 Ho s | 0 | 1 | 12: 5:00 Ce lF ont NonCof 0.17 Ho s | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 25 | 0. 2 | 0.67 | 0 | 0.67 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/18/2020 3:23 00 AM | 13.33 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | | 0 | 0 | 10:15 00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 09:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 08: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | | 0 | 0 | 12:30 00 Cel Front NonCof 0.33 Ho s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 10:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 10:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 09: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 12:20 00 Standard NonCof 0.17 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | | 0 | 0 | 08:20 00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 1 :10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 13:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10 00 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 17:00:00 Cel Front NonConf or 0.17 | 0 | 1 | 11:00 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12 31/2020 11 13:00 AM | 1 .76 | 12/18 2020 : 6:00 AM | 1/11 2021 8:32:1 PM | 2 .66 | UnlMCB | ICF | | | | 10:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | EOP | | | 12/23/2020 8: :18 PM | 12 28/2020 7:08:26 PM | 93 | EOP | EOP | | | | 17 37:00 HoldingCe NonConf or 0.38 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 23/2020 6:16:00 PM | 77 | 12/23 2020 8: :18 PM | 12 28/2020 7:08:26 PM | 93 | EOP | EOP | | | | 09:50:00 Cel Front NonConf or 0.17 | 0 | 1 | 11:15 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12 15:00 Standard Conf for 0 25 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 25 | 0. 2 | 0.67 | 0 | 0.67 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 23/2020 6:16:00 PM | 77 | 12/23 2020 8: :18 PM | 12 28/2020 7:08:26 PM | 93 | EOP | EOP | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 23/2020 6:16:00 PM | 77 | 12/23 2020 8: :18 PM | 12 28/2020 7:08:26 PM | 93 | EOP | EOP | | | | 10:05:00 Cel Front NonConf or 0.08 | 0 | 1 | 09:10 00 Cel Front NonCof 0.17 Hou s | 0 | 2 | | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 23/2020 6:16:00 PM | 77 | 12/23 2020 8: :18 PM | 12 28/2020 7:08:26 PM | 93 | EOP | EOP | | | | 09:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 05 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 23/2020 6:16:00 PM | 77 | 12/23 2020 8: :18 PM | 12 28/2020 7:08:26 PM | 93 | EOP | EOP | | | | 10:05:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 12:00:00 Ce lF ont NonCof 0.17 Hours | 0 25 | 1 | NSG at 09 30 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 1 /2020 10 18:00 AM | 1.2 | 12/1 2020 6 03:18 PM | 12 15/2020 6: 7:16 PM | 1 03 | PSU | ICF | | | | 09: 1:00 Cel Front NonConf or 0.15 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09 30 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 12/31/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | SRH | CCCMS | | | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | | | | | | | | | 0 | NSG at 08: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 11 57:00 AM | 8 05 | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | 10:55:00 Cel Front NonConf or 0.08 | 0 | 1 | 1 :30 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 11 57:00 AM | 8 05 | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | 09:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 11 57:00 AM | 8 05 | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | 08:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 11 57:00 AM | 8 05 | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 11 57:00 AM | 8 05 | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | 09:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 11 57:00 AM | 8 05 | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 11 57:00 AM | 8 05 | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | | 0 | 0 | 08:30 00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 31/2020 11 57:00 AM | 8 05 | 12/31 2020 8 0 :1 PM | 1 8/2021 8 27:07 PM | 8 02 | NDS | EOP | | | | 10:15:00 Cel Front NonConf or 0.25 | 0 | 1 | 08:00 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12 15:00 Standard Conf for 0 25 Hours | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | EOP | | | 1/1 /2021 7: :35 PM | | 0. 1 | | | | | | | 0 | 0 | 10:15:00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 1/1 2021 7:03:00 PM | 0. | 1/1 /2021 7: :35 PM | | 0. 1 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | EOP | | | 12/16 2020 8 10:25 PM | 12 17/2020 8: :32 PM | 1 02 | GP | EOP | | | | 12 10:00 HoldingCe NonConf or 0.20 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 12/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16 2020 12:28 00 PM | 1 01 | 12/16 2020 8 10:25 PM | 12 17/2020 8: :32 PM | 1 02 | GP | EOP | | | | 08: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | 13:30 00 Cel Front NonCof 0.58 Hou s | 0 | 1 | | 0 25 | 1 | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | EOP | | | 12/25/2020 11: 1 25 AM | 12 29/2020 8:50:06 PM | 38 | GP | EOP | | | | 07 00:00 HoldingCe Conf for 0 50 Hours | 1 | 1 | 09:30 00 Cel Front NonCof 0.33 Hou s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0.5 | 0.67 | 1.17 | 0 | 1.17 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/25/2020 6: 8 00 AM | .3 | 12/25/2020 11: 1 25 AM | 12 29/2020 8:50:06 PM | 38 | GP | EOP | | | | | 0 | 0 | 15:38:00 Standa d Conf for 0.03 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 03 | 0 | 0.03 | 0 | 0.03 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/25/2020 6: 8 00 AM | .3 | 12/25/2020 11: 1 25 AM | 12 29/2020 8:50:06 PM | 38 | GP | EOP | | | | 06:00:00 Therapeu icModule Co f fo 0.50 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/25/2020 6: 8 00 AM | .3 | 12/25/2020 11: 1 25 AM | 12 29/2020 8:50:06 PM | 38 | GP | EOP | | | | 10:20:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 | 1 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/25/2020 6: 8 00 AM | .3 | 12/25/2020 11: 1 25 AM | 12 29/2020 8:50:06 PM | 38 | GP | EOP | | | | 11:00:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:30 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12:10:00 Ce lF ont NonCof 0.17 Hours | | 0 | MHPC at 08 00 | MHPC at 10:15 | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12 1 /2020 7:55:00 PM | 1 .67 | 12/1 2020 9 52: 2 PM | 12 15/2020 3:37:35 PM | 0 7 | UnlMCB | MHCB | | | | 09:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09 30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | EOP | | | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 09 30:00 HoldingCe NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 08:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | MHPC at 12 30 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 16:00:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | 15:16 00 Cel Front NonCof 0.30 Hou s | 0 | 1 | | | 0 | | | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | | 0 | 0 | 09:35 00 Cel Front NonCof 0.50 Ho s | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 09:00:00 Cel Front NonConf or 0.08 | 0 | 2 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 08:30:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:05 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | 0.5 | 2 | MHPC at 11 00 | | 0 83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 10:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 12:15 00 Standard NonCof 0 25 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | | 0 | 0 | 15:00 00 Cel Front NonCof 0.33 Ho s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 08:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 10:30:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | | 0 | 0 | 10:15 00 Cel Front NonCof 0.13 Ho s | 0 | 1 | | | 0 | MHPC at 08 00 | MHPC at 10:15 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 12/16/2020 9: 2 00 AM | 13.96 | 12/16/2020 11:5 23 AM | 12 30/2020 7:30:28 PM | 1 .32 | PSU | EOP | | | | 10:15:00 Cel Front NonConf or 0.25 | 0 | 1 | 11:00 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | 12 15:00 Standard Conf for 0 00 Hours | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | 09:00 00 Standa d NonCof 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/17/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/18/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/19/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | 07:20:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/22/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | 07: 0:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | NSG at 08 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | NSG at 08 05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | 07:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | NSG at 09 30 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 12/8 2020 10:33 00 AM | 37.79 | 12/8/2020 3:5 :38 PM | 12/29/2020 8: 1 11 AM | 20.7 | ASU | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region I | SAC | [redacted] | ASU | SRH | MHCB | 1/ /2021 11:20:00 PM | 10.26 | 1/5/2021 12 01:59 AM | 1 7/2021 7 53:27 PM | 2 83 | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/06/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 1/ /2021 11:20:00 PM | 10.26 | 1/5/2021 12 01:59 AM | 1 7/2021 7 53:27 PM | 2 83 | MCB | MHCB | | | | 10:25:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 12 30:00 Standard Conf for 0 25 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 1/ /2021 11:20:00 PM | 10.26 | 1/5/2021 12 01:59 AM | 1 7/2021 7 53:27 PM | 2 83 | MCB | MHCB | | | | 07: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/15/2020 | Region I | SAC | [redacted] | ML | EOP | EOP | | | 12/15/2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | 15 55:00 HoldingCe NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09 30 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/16/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/17/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | 08:00:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | 0 25 | 1 | MHPC at 12 30 | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 12/18/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | 15: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | 09: 5 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/19/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | | 0 | 0 | 13:10 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| TMHU | 12/20/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | 12:30:00 Cel Front NonConf or 0.25 | 0 | 1 | 10:35 00 Cel Front NonCof 0.23 Hou s | 0 | 1 | | | 0 | | | 0. 8 | 0 | 0 | 0 | 0 | 0. 8 | 0. 8 | 0 | 0. 8 |
| TMHU | 12/21/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | 09:10:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/22/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | | 0 | 0 | 10:15 00 Cel Front NonCof | 0 | 1 | 12:30 00 Standard NonCof | 0 25 | 1 | MHPC at | | 0. 2 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | 11:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | | 0 | 0 | 09:00 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | | 0 | 0 | 1 :30 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| TMHU | 12/27/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | 08:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/28/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | 10:25:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 12 15/2020 :18:00 PM | 13.9 | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | | 0 | 0 | 10:05 00 Cel Front NonCof | 0 | 1 | | | 0 | MHPC at | MHPC at | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 12/30/2020 | Region I | SAC | [redacted] | ASU | NDS | EOP | | | 12/15 2020 7 39:21 PM | 12 30/2020 10 39:05 AM | 1 .63 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region I | SAC | [redacted] | PSU | PSU | MHCB | 1 7/2021 12:20:00 AM | .6 | 1/7/2021 2:12 02 AM | 1/11 2021 7: 5: 7 PM | 73 | PSU | EOP | | | | 07:55:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/08/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 1 7/2021 12:20:00 AM | .6 | 1/7/2021 2:12 02 AM | 1/11 2021 7: 5: 7 PM | 73 | PSU | EOP | | | | | 0 | 0 | 07:30 00 Cel Front NonCof | 0 | 1 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/09/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 1 7/2021 12:20:00 AM | .6 | 1/7/2021 2:12 02 AM | 1/11 2021 7: 5: 7 PM | 73 | PSU | EOP | | | | 08:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/10/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 1 7/2021 12:20:00 AM | .6 | 1/7/2021 2:12 02 AM | 1/11 2021 7: 5: 7 PM | 73 | PSU | EOP | | | | 10:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/11/2021 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 1 7/2021 12:20:00 AM | .6 | 1/7/2021 2:12 02 AM | 1/11 2021 7: 5: 7 PM | 73 | PSU | EOP | | | | 10:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/20/2020 | Reg on II | CCWF | [redacted] | ML | EOP | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 1 : 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 12 20/2020 9: 3:00 PM | 0. 1 | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | 07:10:00 Cel Front NonConf or 0.50 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 09: 5 | | 0.5 | 0 | 0 | 0 | 0 | 1.5 | 1 5 | 0 | 1.5 |
| TMHU | 12/22/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 11 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/23/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 10 36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/24/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/25/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 10 00 | NSG at 12:09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 13: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | 18 15:00 Standard | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08 01 | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/28/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | 12:30:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | NSG at 11 59 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 12/29/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 13 09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 11 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/01/2021 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 13: 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 19 53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 11 09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 10: 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 13: 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Reg on II | CCWF | [redacted] | ML | VAR | CCCMS | | | 12/20/2020 11:3 :12 PM | 1/7/2021 11:35: 6 PM | 18 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 12 18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Reg on II | CCWF | [redacted] | ML | EOP | EOP | | | 12/22 2020 8 2 :3 PM | 12 23/2020 :16:58 PM | 0 83 | EOP | EOP | | | | 08:08:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 11: 9 | | 0 08 | 3 | 0 | 3 | 3 | 0.08 | 3.08 | 0 | 3.08 |
| TMHU | 12/23/2020 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 12 22/2020 6:30:00 PM | 0 62 | 12/22 2020 8 2 :3 PM | 12 23/2020 :16:58 PM | 0 83 | EOP | EOP | | | | 08:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10 36 | NSG at 12:59 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/24/2020 | Reg on II | CCWF | [redacted] | ML | GP | CCCMS | | | 12/2 /2020 10:33:57 PM | 12 28/2020 9:23:09 PM | 3 95 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 12 23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/25/2020 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 12 2 /2020 9:19:00 PM | 3 63 | 12/2 /2020 10:33:57 PM | 12 28/2020 9:23:09 PM | 3 95 | GP | CCCMS | | | | 06:30:00 Cel Front NonConf or 1.00 | 1 | 1 | | 0 | 0 | | | 0 | NSG at 10 00 | | 1 | 0 | 0 | 0 | 0.5 | 1 | 1 5 | 0 | 1.5 |
| TMHU | 12/26/2020 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 12 2 /2020 9:19:00 PM | 3 63 | 12/2 /2020 10:33:57 PM | 12 28/2020 9:23:09 PM | 3 95 | GP | CCCMS | | | | 09:10:00 Cel Front NonConf or 0.17 | 0 | 1 | 08:00 00 Cel Front NonCof 0.50 Hou s | 0 | 1 | | | 0 | NSG at 13: 5 | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/27/2020 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 12 2 /2020 9:19:00 PM | 3 63 | 12/2 /2020 10:33:57 PM | 12 28/2020 9:23:09 PM | 3 95 | GP | CCCMS | | | | 10:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 01 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/28/2020 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 12 2 /2020 9:19:00 PM | 3 63 | 12/2 /2020 10:33:57 PM | 12 28/2020 9:23:09 PM | 3 95 | GP | CCCMS | | | | 08: 5 00 Bedside | 1 | 0 | 11 30:00 Beds de Conf for | 1 | 0 | 11:30:00 Bedside Conf for | | 0 | NSG at 11 59 | | 0 | 0 | 0 | 0 | 1 33 | 0 | 1.33 | 0 | 1.33 |
| TMHU | 12/26/2020 | Reg on II | CCWF | [redacted] | ML | GP | CCCMS | | | 12/26 2020 5: 0:25 AM | 12 26/2020 2: 6:00 PM | 0 38 | VAR | CCCMS | | | | 09:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 13 0 | NSG at 13: 5 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/17/2020 | Reg on II | CCWF | [redacted] | ML | EOP | MHCB | 12 16/2020 5:32:00 PM | 0 6 | 12/17 2020 3 17:29 PM | 12 18/2020 1:52: 5 PM | 0 9 | ASUHub | MHCB | | | | 08:15 00 Bedside | 1 | 0 | | 0 | 0 | | | 0 | NSG at 09 20 | | 0 | 3 | 0 | 3 | 3.5 | 0 | 3 5 | 0 | 3.5 |
| TMHU | 12/18/2020 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 12 17/2020 2:29:00 PM | 3 86 | 12/17 2020 3 17:29 PM | 12 18/2020 1:52: 5 PM | 0 9 | ASUHub | MHCB | | | | 08:22:00 Cel Front NonConf or 0. 0 | 1 | 1 | 12:11:00 Standa d Conf for 1. 2 Hou s | 1 | 0 | 10 3 :00 Standard Conf for 0. 3 Hours | | 0 | NSG at 1 57 | | 0. | 0 | 0 | 0 | 2 25 | 0. | 2.65 | 0 | 2.65 |
| TMHU | 12/23/2020 | Reg on II | CCWF | [redacted] | ML | GP | EOP | | | 12/23 2020 7: 1:36 PM | 12 2 /2020 2:28:26 PM | 0 78 | GP | EOP | | | | | | | | | | | | 0 | NSG at 12 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/24/2020 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 12 23/2020 6:0 :00 PM | 0 66 | 12/23 2020 7: 1:36 PM | 12 2 /2020 2:28:26 PM | 0 78 | GP | EOP | | | | 08:00:00 Cel Front NonConf or 0.50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/04/2021 | Reg on II | CCWF | [redacted] | ML | GP | CCCMS | | | 1/ /2021 3:33 58 PM | 1 6/2021 00:56 PM | 2 02 | GP | CCCMS | | | | 12 20:00 Standard | 1 | 0 | 1 00:00 Beds de Conf for | 1 | 0 | | | 0 | NSG at 09 20 | | 0 | 0 | 0 | 0 | 1 35 | 0 | 1.35 | 0 | 1.35 |
| TMHU | 01/05/2021 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 1/ /2021 1 27:00 PM | 1 88 | 1/ /2021 3:33 58 PM | 1 6/2021 00:56 PM | 2 02 | GP | CCCMS | | | | 09:30:00 Cel Front | 1 | 0 | 10 00:00 Conf for 0.50 Hours | 1 | 0 | | | 0 | NSG at 10: 0 | | 0 75 | 0 5 | 0 | 0.5 | 0 75 | 0.5 | 1.25 | 0 | 1.25 |
| TMHU | 01/06/2021 | Reg on II | CCWF | [redacted] | ML | VAR | MHCB | 1/ /2021 1 27:00 PM | 1 88 | 1/ /2021 3:33 58 PM | 1 6/2021 00:56 PM | 2 02 | GP | CCCMS | | | | 09 00:00 Standard | 1 | 0 | | 0 | 0 | 09 30:00 Standard Conf for | | 0 | NSG at 13: 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 12/26/2020 | Reg on II | CMC | [redacted] | ASU | ASUHub | EOP | | | 12/26 2020 7 38: PM | 12/27 2020 12:02 58 PM | 0 68 | ASUHub | EOP | | | | | | | | | | | | 0 | NSG at 09 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Reg on II | CMC | [redacted] | ML | PF | MHCB | 12 26/2020 7:20:00 PM | 0 63 | 12/26 2020 7 38: PM | 12/27 2020 12:02 58 PM | 0 68 | ASUHub | EOP | | | | 08 15:00 HoldingCe Conf for 0 83 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 12/25/2020 | Reg on II | CMC | [redacted] | ASU | ASUHub | EOP | | | 12/25 2020 7 0 :26 PM | 12 26/2020 10 29: 2 AM | 0 6 | ASUHub | EOP | | | | | | | | | | | | 0 | NSG at 09 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/26/2020 | Reg on II | CMC | [redacted] | ML | PF | MHCB | 12 25/2020 6: 8:00 PM | 0 65 | 12/25 2020 7 0 :26 PM | 12 26/2020 10 29: 2 AM | 0 6 | ASUHub | EOP | | | | | | | | 0 | NSG at 09 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Reg on II | DVI | [redacted] | ML | OHU | MHCB | 1 2/2021 12:33:00 AM | 3. | 1/2/2021 5:09 29 AM | 1 5/2021 11:39:07 AM | 3 27 | OHU | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Reg on II | DVI | [redacted] | ML | OHU | MHCB | 1 2/2021 12:33:00 AM | 3. | 1/2/2021 5:09 29 AM | 1 5/2021 11:39:07 AM | 3 27 | OHU | CCCMS | 10 00:00 Standard Co f fo 1 10 Ho s | 2 | 0 | 10:00:00 Standa d Conf for 1 10 Ho s | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 3. 5 | 0 | 3. 5 | 0 | 3. 5 |
| TMHU | 01/04/2021 | Reg on II | DVI | [redacted] | ML | OHU | MHCB | 1 2/2021 12:33:00 AM | 3. | 1/2/2021 5:09 29 AM | 1 5/2021 11:39:07 AM | 3 27 | OHU | CCCMS | 09 30:00 Standard Co f fo 0 50 Ho s | 1 | 0 | 10:00:00 Standa d Conf for 1 18 Ho s | 1 | 0 | 10 00:00 Standard Conf for 1 50 Ho s | 0 | | | 0 | 0 | 0 | 0 | 1 68 | 0 | 1.68 | 0 | 1.68 |
| TMHU | 01/05/2021 | Reg on II | DVI | [redacted] | ML | OHU | MHCB | 1 2/2021 12:33:00 AM | 3. | 1/2/2021 5:09 29 AM | 1 5/2021 11:39:07 AM | 3 27 | OHU | CCCMS | 09 15:00 Standard Co f fo 0 75 Ho s | 1 | 0 | 09:00:00 Standa d Conf for 0 63 Ho s | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1 38 | 0 | 1.38 | 0 | 1.38 |
| TMHU | 12/15/2020 | Reg on II | SCC | [redacted] | ML | GP | MHCB | 12 15/2020 :33:00 PM | 6 77 | 12/15 2020 6 35:59 PM | 12 22/2020 1:0 :19 PM | 6 77 | PF | CCCMS | | | | | | | | 0 | NSG at 09 18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/16/2020 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12 15/2020 :33:00 PM | 6 77 | 12/15 2020 6 35:59 PM | 12 22/2020 1:0 :19 PM | 6 77 | PF | CCCMS | 11:50:00 Cel Front NonConf or 0.17 | 0 | | 11: 5 00 Cel Front NonCof 0. 8 Hou s | 0 | 1 | | 0 | | | 1.13 | 0 | 0 | 0 | 0 | 1.13 | 1.13 | 0 | 1.13 |
| TMHU | 12/17/2020 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12 15/2020 :33:00 PM | 6 77 | 12/15 2020 6 35:59 PM | 12 22/2020 1:0 :19 PM | 6 77 | PF | CCCMS | 10:50:00 Cel Front NonConf or 0.35 | 0 | 2 | | 0 | 0 | 13:03 00 Standard NonCof 0 25 Hours | 0 | | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0 6 | 0 | 0.6 |
| TMHU | 12/18/2020 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12 15/2020 :33:00 PM | 6 77 | 12/15 2020 6 35:59 PM | 12 22/2020 1:0 :19 PM | 6 77 | PF | CCCMS | 08:50:00 Cel Front NonConf or 0.33 | 0 | 2 | | 0 | 0 | | 0 | NSG at 07 00 | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/19/2020 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12 15/2020 :33:00 PM | 6 77 | 12/15 2020 6 35:59 PM | 12 22/2020 1:0 :19 PM | 6 77 | PF | CCCMS | 10:30:00 Cel Front NonConf or 0. 3 | 0 | 2 | | 0 | 0 | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/20/2020 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12 15/2020 :33:00 PM | 6 77 | 12/15 2020 6 35:59 PM | 12 22/2020 1:0 :19 PM | 6 77 | PF | CCCMS | | 0 | 0 | 09:02 00 Cel Front NonCof 0 53 Ho s | 0 | 2 | | 0 | | | 0 63 | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| TMHU | 12/21/2020 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12 15/2020 :33:00 PM | 6 77 | 12/15 2020 6 35:59 PM | 12 22/2020 1:0 :19 PM | 6 77 | PF | CCCMS | 09:00:00 Cel Front NonConf or 0.18 | 0 | 2 | | 0 | 0 | | 0 | | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/22/2020 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12 15/2020 :33:00 PM | 6 77 | 12/15 2020 6 35:59 PM | 12 22/2020 1:0 :19 PM | 6 77 | PF | CCCMS | 10:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | 10 11:00 Standard Conf for 0. 0 Hours | 0 | NSG at 07 00 | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/01/2021 | Reg on II | SCC | [redacted] | ML | SNY | MHCB | 12/31 2020 10:26 00 PM | 6 79 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 08:00:00 Cel Front NonConf or 2.50 | 0 | 1 | 08:30 00 Cel Front NonCof 2.00 Hou s | 0 | 2 | | 0 | | | 6.5 | 0 | 0 | 0 | 0 | 6.5 | 6 5 | 0 | 6.5 |
| TMHU | 01/02/2021 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12/31 2020 10:26 00 PM | 6 79 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 09:32:00 Cel Front NonConf or 0.37 | 0 | 3 | | 0 | 0 | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 01/03/2021 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12/31 2020 10:26 00 PM | 6 79 | 1/1/2021 12 23:29 AM | | 1 .21 | | | | 0 | 0 | 09:0 00 Cel Front NonCof 0 10 Ho s | 0 | 2 | | 0 | | | 0 35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 01/04/2021 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12/31 2020 10:26 00 PM | 6 79 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 13 20:00 Standard Co f fo 0 30 Ho s | 1 | 1 | | 0 | 0 | 12 00:00 Standard Conf for 0 17 Ho s | 0 | | | 0 08 | 0 | 0 | 0 | 0.3 | 0.08 | 0.38 | 0 | 0.38 |
| TMHU | 01/05/2021 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12/31 2020 10:26 00 PM | 6 79 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 09:05:00 Cel Front NonConf or 0.10 | 0 | 2 | 13:56 00 Cel Front NonCof 0.12 Hou s | 0 | 1 | | 0 | | | 0. 5 | 0 | 0 | 0 | 0 | 0. 5 | 0. 5 | 0 | 0. 5 |
| TMHU | 01/06/2021 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12/31 2020 10:26 00 PM | 6 79 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 11:00:00 Cel Front NonConf or 0.17 | 1 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0. 5 | 0.17 | 0.62 | 0 | 0.62 |
| TMHU | 01/07/2021 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12/31 2020 10:26 00 PM | 6 79 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 12:30:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | 11:08 00 Conf for 0. 8 Hours | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 01/08/2021 | Reg on II | SCC | [redacted] | ASU | ASU | ICF | 1 7/2021 5 21:00 PM | 7 51 | 1/1/2021 12 23:29 AM | | 1 .21 | | | | 0 | 0 | 08:56 00 Cel Front NonCof 0 13 Ho s | 0 | 2 | | 0 | | | 0 35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 01/09/2021 | Reg on II | SCC | [redacted] | ASU | ASU | ICF | 1 7/2021 5 21:00 PM | 7 51 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 12:05:00 Cel Front NonConf or 0.12 | 0 | 2 | | 0 | 0 | | 0 | | | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 01/10/2021 | Reg on II | SCC | [redacted] | ASU | ASU | ICF | 1 7/2021 5 21:00 PM | 7 51 | 1/1/2021 12 23:29 AM | | 1 .21 | | | | 0 | 0 | 09:22 00 Cel Front NonCof 0 18 Ho s | 0 | 2 | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 01/11/2021 | Reg on II | SCC | [redacted] | ASU | ASU | ICF | 1 7/2021 5 21:00 PM | 7 51 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 10:00:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/12/2021 | Reg on II | SCC | [redacted] | ASU | ASU | ICF | 1 7/2021 5 21:00 PM | 7 51 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 11:00:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/13/2021 | Reg on II | SCC | [redacted] | ASU | ASU | ICF | 1 7/2021 5 21:00 PM | 7 51 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 09:05:00 Cel Front NonConf or 0.17 | 0 | 2 | 10: 3:00 Ho dingCe l Conf fo 0.35 Hou s | 1 | 0 | 10 27:00 Standard Conf for 0 25 Hours | 0 | | | 0 37 | 0 | 0 | 0 | 0 35 | 0.37 | 0.72 | 0 | 0.72 |
| TMHU | 01/14/2021 | Reg on II | SCC | [redacted] | ASU | ASU | ICF | 1 7/2021 5 21:00 PM | 7 51 | 1/1/2021 12 23:29 AM | | 1 .21 | | | 08:30:00 Cel Front NonConf or 0.20 | 0 | 2 | | 0 | 0 | | 0 | | | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 01/15/2021 | Reg on II | SCC | [redacted] | ASU | ASU | ICF | 1 7/2021 5 21:00 PM | 7 51 | 1/1/2021 12 23:29 AM | | 1 .21 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Reg on II | SCC | [redacted] | ML | PF | CCCMS | | | 12/21/2020 10:58:53 PM | 12/22 2020 12:5 00 PM | 0 58 | PF | CCCMS | | | | | | | | 0 | NSG at 10 25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 12 21/2020 9:15:00 PM | 0 5 | 12/21/2020 10:58:53 PM | 12/22 2020 12:5 00 PM | 0 58 | PF | CCCMS | 08: 5:00 Cel Front NonConf or 0.50 | 0 | 1 | | 0 | 0 | | 0 | NSG at 07 00 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/02/2021 | Reg on II | SCC | [redacted] | ML | CMP | GP | | | 1/2/2021 7:06 06 AM | 1/ /2021 6 23: 6 PM | 2. 7 | PF | MHCB | 10:30:00 Cel Front NonConf or 0.50 | 1 | 1 | | 0 | 0 | | 0 | | | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |
| TMHU | 01/03/2021 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 1/2 2021 5: 2:00 AM | 3.15 | 1/2/2021 7:06 06 AM | 1/ /2021 6 23: 6 PM | 2. 7 | PF | MHCB | | 0 | 0 | 09:11:00 Ho dingCe l Conf fo 0 37 Ho s | 1 | 1 | | 0 | NSG at 12 58 | | 0 05 | 0 | 0 | 0 | 0 37 | 0.05 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/04/2021 | Reg on II | SCC | [redacted] | ASU | ASU | MHCB | 1/2 2021 5: 2:00 AM | 3.15 | 1/2/2021 7:06 06 AM | 1/ /2021 6 23: 6 PM | 2. 7 | PF | MHCB | 12 35:00 Standard Co f fo 0 25 Ho s | 1 | 0 | | 0 | 0 | 12 10:00 Standard Conf for 0 17 Ho s | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 12/19/2020 | Reg on II | SVSP | [redacted] | ASU | SRH | EOP | | | 12/19 2020 1 2 :05 PM | 12 20/2020 5:55:50 PM | 1.19 | SRH | EOP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Reg on II | SVSP | [redacted] | ML | SNY | MHCB | 12 19/2020 1:13:00 PM | 0 89 | 12/19 2020 1 2 :05 PM | 12 20/2020 5:55:50 PM | 1.19 | SRH | EOP | 09 50:00 Standard Co f fo 0 72 Ho s | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 72 | 0 | 0.72 | 0 | 0.72 |
| TMHU | 12/26/2020 | Reg on II | SVSP | [redacted] | ASU | SRH | EOP | | | 12/26 2020 :52:51 AM | 12 26/2020 6:35: 0 PM | 0 57 | SRH | EOP | 08 55:00 Standard Co f fo 0 67 Ho s | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 01/10/2021 | Reg on II | SVSP | [redacted] | ML | EOP | EOP | | | 1/10/2021 1: 0:23 AM | 1/10/2021 12: 7:09 PM | 0. 6 | MCB | MHCB | 09 35:00 Standard Co f fo 0 58 Ho s | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 01/04/2021 | Reg on II | SVSP | [redacted] | ASU | SRH | EOP | | | 1/ /2021 6:31 03 PM | 1 5/2021 8: 0:1 PM | 1 09 | MCB | MHCB | 16: 5:00 Standard Co f fo 0 33 Ho s | 2 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 01/05/2021 | Reg on II | SVSP | [redacted] | ML | SNY | MHCB | 1/ /2021 5 11:00 PM | 10.51 | 1/ /2021 6:31 03 PM | 1 5/2021 8: 0:1 PM | 1 09 | MCB | MHCB | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Reg on II | SVSP | [redacted] | ML | EOP | EOP | | | 12/20 2020 9 09:15 PM | 12 21/2020 6:35:13 PM | 0 89 | MCB | MHCB | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Reg on II | SVSP | [redacted] | ML | SNY | MHCB | 12 20/2020 9:02:00 PM | 9 59 | 12/20 2020 9 09:15 PM | 12 21/2020 6:35:13 PM | 0 89 | MCB | MHCB | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Reg on II | SVSP | [redacted] | ML | VAR | GP | | | 1/2/2021 3: 8 02 PM | 1 3/2021 2 58:31 PM | 0 97 | VAR | GP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Reg on II | SVSP | [redacted] | ML | SNY | MHCB | 1 2/2021 3 25:00 PM | 0 81 | 1/2/2021 3: 8 02 PM | 1 3/2021 2 58:31 PM | 0 97 | VAR | GP | 10 32:00 Standard Co f fo 0 33 Ho s | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 01/13/2021 | Reg on II | VSP | [redacted] | ML | EOP | EOP | | | 1/13/2021 :0 :59 PM | 1 1 /2021 9:25:28 AM | 0 72 | EOP | EOP | 12: 7:00 Standard Co f fo 0 7 Ho s | 2 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 1 | 2 | 1 97 | 0 | 1.97 | 1 | 2.97 |
| TMHU | 01/14/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/13 2021 3:07:00 PM | 0 75 | 1/13/2021 :0 :59 PM | 1 1 /2021 9:25:28 AM | 0 72 | EOP | EOP | 08: 5:00 Cel Front Co f fo 0 25 Ho s | 1 | 0 | | 0 | 0 | | 0 | | | 0 25 | 0 | 1 | 1 | 0 25 | 0 | 0.25 | 1 | 1.25 |
| TMHU | 12/17/2020 | Reg on II | VSP | [redacted] | ML | PF | CCCMS | | | 12/17 2020 5 19: 9 PM | 12 18/2020 1:25:29 PM | 0 8 | PF | CCCMS | 15: 6:00 NonConf fo 0 73 Ho s | 0 | 1 | | 0 | 0 | | 0 | NSG at 10 3 | | 0 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| TMHU | 12/18/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 17/2020 :33:00 PM | 0 78 | 12/17 2020 5 19: 9 PM | 12 18/2020 1:25:29 PM | 0 8 | PF | CCCMS | 08:30:00 Cel Front NonConf or 0.33 | 0 | 1 | 11:22 00 Cel Front NonCof 0.27 Hou s | 0 | 1 | | 0 | NSG at 07 17 | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0 6 | 0 | 0.6 |
| TMHU | 12/18/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 12 18/2020 8:25:00 PM | 5 63 | 12/18 2020 8: 8: 0 PM | 12 2 /2020 1:23:09 PM | 5 69 | PF | CCCMS | | | | | | | | 0 | NSG at 15: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/19/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 18/2020 8:25:00 PM | 5 63 | 12/18 2020 8: 8: 0 PM | 12 2 /2020 1:23:09 PM | 5 69 | PF | CCCMS | 09: 5:00 Therapeu icModule | 1 | 1 | | 0 | 0 | | 0 | NSG at 08 0 | NSG at 20:30 | 0 08 | 0 | 0 | 0 | 0 25 | 0.08 | 0.33 | 0 | 0.33 |
| TMHU | 12/20/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 18/2020 8:25:00 PM | 5 63 | 12/18 2020 8: 8: 0 PM | 12 2 /2020 1:23:09 PM | 5 69 | PF | CCCMS | 10:25:00 Cel Front NonConf or 0.25 | 0 | 2 | | 0 | 0 | | 0 | NSG at 07 16 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/21/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 18/2020 8:25:00 PM | 5 63 | 12/18 2020 8: 8: 0 PM | 12 2 /2020 1:23:09 PM | 5 69 | PF | CCCMS | | 0 | 0 | 10:20:00 NonCof 0.38 Hours | 0 | 1 | 11:09:00 NonCof 0.23 Hours | 0 | NSG at 18 2 | | 0 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 12/22/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 18/2020 8:25:00 PM | 5 63 | 12/18 2020 8: 8: 0 PM | 12 2 /2020 1:23:09 PM | 5 69 | PF | CCCMS | 13:30:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/23/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 18/2020 8:25:00 PM | 5 63 | 12/18 2020 8: 8: 0 PM | 12 2 /2020 1:23:09 PM | 5 69 | PF | CCCMS | 12: 5:00 Therapeu icModule | 1 | 0 | 10 20:00 Therapeut cModule Conf for 0.57 Hours | 1 | 0 | | 0 | NSG at 07 02 | NSG at 18: 1 | 0 | 0 | 0 | 0 | 0 82 | 0 | 0.82 | 0 | 0.82 |
| TMHU | 12/24/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 18/2020 8:25:00 PM | 5 63 | 12/18 2020 8: 8: 0 PM | 12 2 /2020 1:23:09 PM | 5 69 | PF | CCCMS | 10:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 11:15:00 Therapeu icModule Conf for | 0 | NSG at 16 51 | | 0.17 | 0 | 0 | 0 | 0 25 | 0.17 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/15/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 13/2020 11 33:00 AM | 5 01 | 12/13/2020 11: 7 39 AM | 12 18/2020 1:30:26 PM | 5 07 | PF | CCCMS | 10 05:00 Standard Co f fo 0 33 Ho s | 1 | 0 | 11:27:00 Standa d Conf for 0 28 Ho s | 1 | 0 | | 0 | NSG at 12 53 | NSG at 17:05 | 0 | 0 | 0 | 0 | 0 62 | 0 | 0.62 | 0 | 0.62 |
| TMHU | 12/16/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 13/2020 11 33:00 AM | 5 01 | 12/13/2020 11: 7 39 AM | 12 18/2020 1:30:26 PM | 5 07 | PF | CCCMS | 10: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 12:35:00 Therapeu icModule Conf for | 0 | NSG at 07 00 | NSG at 19:05 | 0 08 | 0 | 0 | 0 | 0 33 | 0.08 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/17/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 13/2020 11 33:00 AM | 5 01 | 12/13/2020 11: 7 39 AM | 12 18/2020 1:30:26 PM | 5 07 | PF | CCCMS | 11:50:00 Therapeu icModule | 1 | 1 | | 0 | 0 | | 0 | NSG at 08 52 | NSG at 21:00 | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |
| TMHU | 12/18/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 13/2020 11 33:00 AM | 5 01 | 12/13/2020 11: 7 39 AM | 12 18/2020 1:30:26 PM | 5 07 | PF | CCCMS | | 0 | 0 | 10: 5:00 Therapeut cModule Conf for 0.38 Hours | 1 | 0 | 11:11:00 Therapeu icModule Conf for | 0 | NSG at 07 17 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| TMHU | 01/04/2021 | Reg on II | VSP | [redacted] | ML | PF | CCCMS | | | 1/ /2021 3:3 16 PM | 1/7/2021 12:35:30 PM | 2 88 | PF | CCCMS | 13:30:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | 0 | NSG at 07 00 | NSG at 18: 5 | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 01/05/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 2 3 :00 PM | 2 83 | 1/ /2021 3:3 16 PM | 1/7/2021 12:35:30 PM | 2 88 | PF | CCCMS | | | | | | | | 0 | NSG at 13: 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 2 3 :00 PM | 2 83 | 1/ /2021 3:3 16 PM | 1/7/2021 12:35:30 PM | 2 88 | PF | CCCMS | 15:30:00 Cel Front NonConf or 0.25 | 0 | 1 | 13 35:00 Therapeut cModule Conf for 1.05 Hours | 1 | 0 | | 0 | NSG at 18 00 | NSG at 18:12 | 0 25 | 0 | 0 | 0 | 1 05 | 0.25 | 1 3 | 0 | 1.3 |
| TMHU | 01/07/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 2 3 :00 PM | 2 83 | 1/ /2021 3:3 16 PM | 1/7/2021 12:35:30 PM | 2 88 | PF | CCCMS | 09: 5:00 Therapeu icModule | 1 | 0 | | 0 | 0 | 10:00:00 Therapeu icModule Conf for | 0 | NSG at 18 30 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 01/04/2021 | Reg on II | VSP | [redacted] | ML | EOP | EOP | | | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | 10:20:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 01/05/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | 11: 0:00 Cel Front NonConf or 0.08 | 0 | 1 | 12 52:00 Therapeut cModule Conf for 0.62 Hours | 1 | 0 | | 0 | NSG at 18 12 | | 0 08 | 0 | 0 | 0 | 0 62 | 0.08 | 0 7 | 0 | 0.7 |
| TMHU | 01/07/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | 09:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 10:15:00 Therapeu icModule Conf for | 0 | NSG at 17 09 | | 0.17 | 0 | 1 | 1 | 0 25 | 0.17 | 0. 2 | 1 | 1. 2 |
| TMHU | 01/08/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | 10:00:00 Cel Front Co f fo 0 25 Ho s | 1 | 0 | | 0 | 0 | | 0 | NSG at 16: 9 | | 0 25 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 01/09/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | 12:00:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/11/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | 12:55:00 Cel Front Co f fo 0 08 Ho s | 1 | 0 | 09:20:00 Standa d Conf for 0 13 Ho s | 1 | 0 | | 0 | | | 0 08 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/12/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | | | 09:00:00 Cel Front Co f fo 0.33 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 01/13/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1/ /2021 10:5 :00 AM | 9 08 | 1/ /2021 11 36:29 AM | 1/13 2021 2: 2:06 PM | 9.13 | EOP | EOP | | | | | | | | | 12:00:00 Cel Front Conf or 0.25 Ho s | | 0 | NSG at 07 00 | NSG at 09:10 | 0 25 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 12/15/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 11/2020 2: 0:00 PM | 5 82 | 12/11 2020 3 32: PM | 12/17 2020 12:31 22 PM | 5 87 | PF | CCCMS | | | 09:20:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 17 05 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/16/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 11/2020 2: 0:00 PM | 5 82 | 12/11 2020 3 32: PM | 12/17 2020 12:31 22 PM | 5 87 | PF | CCCMS | | | 1 :35:00 Cel Front NonConf or 0.25 | 0 | 1 | 09:22 00 Cel Front NonCof 0.18 Hou s | 0 | 1 | | | 0 | NSG at 07 00 | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/17/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 11/2020 2: 0:00 PM | 5 82 | 12/11 2020 3 32: PM | 12/17 2020 12:31 22 PM | 5 87 | PF | CCCMS | | | | | | | | | 10:05:00 Ce IF ont NonCof 0.17 Ho s | | 0 | NSG at 08 52 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/29/2020 | Reg on II | VSP | [redacted] | ML | EOP | EOP | | | 12/29 2020 5 53:08 PM | 12 31/2020 1:29:27 PM | 1 82 | EOP | EOP | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 12/30/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 29/2020 5:26:00 PM | 1.8 | 12/29 2020 5 53:08 PM | 12 31/2020 1:29:27 PM | 1 82 | EOP | EOP | | | 09:15:00 Therapeu icModule | 1 | 1 | | 0 | 0 | | | 0 | NSG at 07 08 | | 0 08 | 0 | 2 | 2 | 0 33 | 0.08 | 0. 2 | 2 | 2. 2 |
| TMHU | 12/31/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 29/2020 5:26:00 PM | 1.8 | 12/29 2020 5 53:08 PM | 12 31/2020 1:29:27 PM | 1 82 | EOP | EOP | | | 08:50:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:00:00 Ho dingCe l Conf fo 0.50 Hou s | 1 | 0 | 11 59:00 Standard Conf for 0 35 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 85 | 0.17 | 1.02 | 0 | 1.02 |
| TMHU | 12/24/2020 | Reg on II | VSP | [redacted] | ML | EOP | EOP | | | 12/2 2020 9:37:02 AM | 12 25/2020 11 05:22 AM | 1 06 | EOP | EOP | | | 09 00:00 HoldingCe Conf for 0 25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2 25 | 0 | 2.25 | 0 | 2.25 |
| TMHU | 12/25/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12/2 /2020 9:16 00 AM | 0 99 | 12/2 2020 9:37:02 AM | 12 25/2020 11 05:22 AM | 1 06 | EOP | EOP | | | 08:30:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | NSG at 09 0 | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 12/21/2020 | Reg on II | VSP | [redacted] | ML | PF | CCCMS | | | 12/21/2020 11:1 21 AM | 12 23/2020 1:19:26 PM | 2 09 | EOP | EOP | | | 09 50:00 HoldingCe Conf for 0 33 Hours | 2 | 0 | | 0 | 0 | | | 0 | NSG at 18 2 | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 12/22/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 21/2020 10: 8:00 AM | 2 06 | 12/21/2020 11:1 21 AM | 12 23/2020 1:19:26 PM | 2 09 | EOP | EOP | | | 09: 5:00 Cel Front NonConf or 0.08 | 0 | 2 | 10:30:00 NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0.5 | 0.83 |
| TMHU | 12/23/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 21/2020 10: 8:00 AM | 2 06 | 12/21/2020 11:1 21 AM | 12 23/2020 1:19:26 PM | 2 09 | EOP | EOP | | | | 0 | 0 | 09: 8:00 Therapeut cModule Conf for 0. 2 Hours | 1 | 0 | 11:05:00 Therapeu icModule Conf for | | 0 | NSG at 07 02 | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 12/22/2020 | Reg on II | VSP | [redacted] | ML | EOP | EOP | | | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 09 30:00 Standard Co f fo 0.17 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/23/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 12:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 09 27:00 Therapeut cModule Conf for 0.25 Hours | 1 | 0 | | | 0 | NSG at 07 02 | NSG at 18: 1 | 0 25 | 0 | 0 | 0 | 0 25 | 0.25 | 0 5 | 0 | 0.5 |
| TMHU | 12/24/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 10:50:00 Cel Front NonConf or 0.00 | 0 | 1 | | 0 | 0 | 11:00:00 Ce IF ont NonCof 0.17 Hours | | 0 | | | 0.17 | 2 | 0 | 2 | 2 | 0.17 | 2.17 | 0 | 2.17 |
| TMHU | 12/25/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 10:00:00 Cel Front NonConf or 0.08 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 09 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/26/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 09:00:00 Cel Front NonConf or 0.85 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 87 | 0 | 0 | 0 | 0 | 0.87 | 0.87 | 0 | 0.87 |
| TMHU | 12/27/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/28/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 11:50:00 Cel Front NonConf or 0.08 | 0 | 1 | 09:28 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/29/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 10:50:00 Cel Front NonConf or 0.08 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 12/30/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 10: 5:00 Cel Front NonConf or 0.17 | 0 | 1 | 10 02:00 Therapeut cModule NonCof 0.35 Hours | 0 | 1 | | | 0 | NSG at 07 08 | | 0.17 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 12/31/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 22/2020 11 16:00 AM | 9 06 | 12/22/2020 12:15:52 PM | 12 31/2020 1:37:31 PM | 9 06 | PF | EOP | | | 10:00:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | 12:20:00 Ce IF ont NonCof 0 02 Hours | | 0 | | | 0 35 | 0 | 2 | 2 | 0 | 0.35 | 0.35 | 2 | 2.35 |
| TMHU | 01/02/2021 | Reg on II | VSP | [redacted] | ML | EOP | ICF | 12/2 2020 12:30 00 PM | 9 0 | 1/2/2021 1:29 22 PM | 1/5/2021 12:13:08 PM | 2 95 | EOP | MHCB | | | 13:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/03/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1 2/2021 1 28:00 PM | 2 99 | 1/2/2021 1:29 22 PM | 1/5/2021 12:13:08 PM | 2 95 | EOP | MHCB | | | 10:20:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/04/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1 2/2021 1 28:00 PM | 2 99 | 1/2/2021 1:29 22 PM | 1/5/2021 12:13:08 PM | 2 95 | EOP | MHCB | | | 09:30:00 Therapeu icModule | 1 | 0 | 09:29:00 Standa d Conf for 0. 7 Hou s | 1 | 0 | | | 0 | NSG at 09 05 | | 0 | 0 | 0 | 0 | 0 97 | 0 | 0.97 | 0 | 0.97 |
| TMHU | 01/05/2021 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 1 2/2021 1 28:00 PM | 2 99 | 1/2/2021 1:29 22 PM | 1/5/2021 12:13:08 PM | 2 95 | EOP | MHCB | | | | | | | | | 11:20:00 Therapeu icModule Conf for | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 12/29/2020 | Reg on II | VSP | [redacted] | ML | PF | CCCMS | | | 12/29 2020 8 25: PM | 12 30/2020 1:29:3 PM | 0 71 | VAR | CCCMS | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 12 29/2020 8:15:00 PM | 0 6 | 12/29 2020 8 25: PM | 12 30/2020 1:29:3 PM | 0 71 | VAR | CCCMS | | | 10:30:00 Cel Front NonConf or 0.50 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07 08 | NSG at 17: 7 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 12/15/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 09:30:00 Cel Front NonConf or 0.08 | 0 | 1 | 10:55:00 Standa d Conf for 0.33 Hou s | 1 | 0 | | | 0 | NSG at 17 05 | | 0 08 | 0 | 0 | 0 | 0 33 | 0.08 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/16/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 10:03:00 Cel Front NonConf or 1.22 | 0 | 1 | | 0 | 0 | 12:25:00 Therapeu icModule Conf for | | 0 | NSG at 07 00 | | 1 22 | 0 | 1 | 1 | 0.17 | 1.22 | 1.38 | 1 | 2.38 |
| TMHU | 12/17/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 09:50:00 Cel Front NonConf or 0.08 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 08 52 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/18/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 09: 5:00 Cel Front NonConf or 0.08 | 0 | 1 | 10 13:00 Therapeut cModule Conf for 0.15 Hours | 1 | 0 | | | 0 | NSG at 07 17 | | 0 08 | 0 | 0 | 0 | 0.15 | 0.08 | 0.23 | 0 | 0.23 |
| TMHU | 12/19/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 08:30:00 Cel Front Co f fo 0.17 Ho s | 1 | 1 | | 0 | 0 | | | 0 | NSG at 08 0 | NSG at 20:30 | 0 33 | 0 | 0 | 0 | 0.17 | 0.17 | 0.33 | 0 | 0.33 |
| TMHU | 12/20/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 10:20:00 Cel Front NonConf or 0.08 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 07 16 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 12/21/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 11:30:00 Cel Front NonConf or 0.17 | 0 | 1 | 09: :00 NonCof 0.18 Hours | 0 | 1 | | | 0 | NSG at 18 2 | | 0.17 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 12/22/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 12: 0:00 Cel Front NonConf or 0.08 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/23/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 11:20:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 11:25:00 Therapeu icModule Conf for | | 0 | NSG at 07 02 | NSG at 18: 1 | 0 08 | 0 | 0 | 0 | 0.17 | 0.08 | 0.25 | 0 | 0.25 |
| TMHU | 12/24/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 10: 0:00 Cel Front NonConf or 0.17 | 1 | 1 | | 0 | 0 | | | 0 | NSG at 17 00 | | 0 37 | 0 | 0 | 0 | 0.2 | 0.17 | 0.37 | 0 | 0.37 |
| TMHU | 12/25/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 10:05:00 Cel Front NonConf or 0.08 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 09 0 | NSG at 16:5 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/26/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 09: 5:00 Cel Front NonConf or 0.08 | 1 | 1 | | 0 | 0 | | | 0 | NSG at 08 08 | | 0 25 | 0 | 0 | 0 | 0.17 | 0.08 | 0.25 | 0 | 0.25 |
| TMHU | 12/27/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 09:30:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 32 | NSG at 17:18 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/28/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 11:30:00 Cel Front NonConf or 0.17 | 0 | 1 | 09:19 00 Cel Front NonCof 0.13 Hou s | 0 | 1 | | | 0 | NSG at 12 25 | NSG at 17:31 | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0 3 | 0 | 0.3 |
| TMHU | 12/29/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 10: 5:00 Cel Front NonConf or 0.08 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 09 31 | NSG at 17:00 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/30/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 09:05:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 10:30:00 Therapeu icModule Conf for | | 0 | NSG at 07 08 | NSG at 17:00 | 0.17 | 0 | 0 | 0 | 0 25 | 0.17 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/31/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 08: 5:00 Cel Front Co f fo 0.08 Ho s | 1 | 1 | 09:5 :00 Ho dingCe l Conf fo 0.15 Ho s | 1 | 0 | | | 0 | NSG at 07 38 | NSG at 17:00 | 0.17 | 0 | 0 | 0 | 0 23 | 0.08 | 0.32 | 0 | 0.32 |
| TMHU | 01/01/2021 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | | | | | | | | | 0 | NSG at 19 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | | | | | | | | | 0 | NSG at 12: 2 | NSG at 18:17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 10:30:00 Cel Front NonConf or 0.17 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 08: 3 | NSG at 19:01 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/04/2021 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 12:10:00 Cel Front NonConf or 0.17 | 0 | 1 | 10:00:00 Standa d Conf for 0.12 Hou s | 1 | 0 | | | 0 | NSG at 08 38 | NSG at 19:05 | 0.17 | 0 | 0 | 0 | 0.12 | 0.17 | 0.28 | 0 | 0.28 |
| TMHU | 01/05/2021 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | | | | | | | | | 0 | NSG at 10 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | 12:05:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | 12:00:00 Ce IF ont NonCof 0 08 Hours | | 0 | NSG at 08 27 | NSG at 18:12 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/07/2021 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 12/ /2020 12:27:00 PM | 33.83 | 11/23/2020 12:15: 3 PM | 1/7 2021 8:19:00 AM | .8 | | | | | | | | | | | | | 0 | NSG at 08 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/23/2020 | Reg on I I | ASP | [redacted] | ML | PF | CCCMS | | | 12/23 2020 2: 8:3 PM | 12 26/2020 7:21: 0 PM | 3.19 | PF | CCCMS | | | 10 56:00 Standard Co f fo 1.88 Ho s | 3 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 3 93 | 0 | 3.93 | 0 | 3.93 |
| TMHU | 12/24/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12/23 2020 12:55 00 PM | 3.2 | 12/23 2020 2: 8:3 PM | 12 26/2020 7:21: 0 PM | 3.19 | PF | CCCMS | | | 12 15:00 Standard Co f fo 0.95 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 95 | 0 | 0.95 | 0 | 0.95 |
| TMHU | 12/25/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12/23 2020 12:55 00 PM | 3.2 | 12/23 2020 2: 8:3 PM | 12 26/2020 7:21: 0 PM | 3.19 | PF | CCCMS | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12/23 2020 12:55 00 PM | 3.2 | 12/23 2020 2: 8:3 PM | 12 26/2020 7:21: 0 PM | 3.19 | PF | CCCMS | | | 1 :10:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 01/12/2021 | Reg on I I | ASP | [redacted] | ML | PF | CCCMS | | | 1/12/2021 :20:32 PM | | 2 55 | | | | | 10: 2:00 Standard Co f fo 1.55 Ho s | | 0 | 1 :00:00 Standa d Conf for 0.53 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 62 | 0 | .62 | 0 | .62 |
| TMHU | 01/13/2021 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 1/12 2021 1:15:00 PM | 2 68 | 1/12/2021 :20:32 PM | | 2 55 | | | | | 10:00 00 Therapeu icModule | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| TMHU | 01/14/2021 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 1/12 2021 1:15:00 PM | 2 68 | 1/12/2021 :20:32 PM | | 2 55 | | | | | 11:00 00 Therapeu icModule | 1 | 0 | 10:30:00 Standa d Conf for 1.83 Hou s | 1 | 0 | 11:20:00 Therapeu icModule Conf for | | 0 | | | 0 | 0 | 0 | 0 | 2.17 | 0 | 2.17 | 0 | 2.17 |
| TMHU | 01/15/2021 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 1/12 2021 1:15:00 PM | 2 68 | 1/12/2021 :20:32 PM | | 2 55 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/15/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/16/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/17/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/18/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | 0 | 0 | 11:10:00 Standa d Conf for | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 32 | 0 | 0.32 | 0 | 0.32 |
| TMHU | 12/19/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | 10:02 00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 12/20/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/23/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/24/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | 0 | 0 | 11:01:00 Ho dingCe l Conf fo | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 12/25/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | 1 : 5 00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| TMHU | 12/27/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/29/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/01/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | 09:57 00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| TMHU | 01/03/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/08/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/09/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | 15:00 00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 01/10/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/12/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/14/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | 11: 0:00 Therapeu icModule Conf for | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Reg on I I | ASP | [redacted] | ML | OHU | EOP | | | 10/12 2020 3 52:28 PM | | 9 .57 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Reg on I I | ASP | [redacted] | ML | PF | CCCMS | | | 1/6/2021 6: 6 50 AM | 1 8/2021 17:28 PM | 2. | PF | EOP | | | | 08:00:00 Therapeu icModule | 3 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| TMHU | 01/07/2021 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 1/6 2021 5:10:00 AM | 2 32 | 1/6/2021 6: 6 50 AM | 1 8/2021 17:28 PM | 2. | PF | EOP | | | | 09:00:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 78 | 0 | 0.78 | 0 | 0.78 |
| TMHU | 01/08/2021 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 1/6 2021 5:10:00 AM | 2 32 | 1/6/2021 6: 6 50 AM | 1 8/2021 17:28 PM | 2. | PF | EOP | | | | | 0 | 0 | 09:00:00 Standa d Conf for 1.37 Hou s | 1 | 0 | 12:09:00 Therapeu icModule Conf for | | 0 | | | 0 | 0 | 0 | 0 | 1 37 | 0 | 1.37 | 0 | 1.37 |
| TMHU | 12/15/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12 12/2020 9:01:00 PM | 9 63 | 12/12/2020 10:19:30 PM | 12 22/2020 3:59:5 PM | 9 7 | VAR | EOP | | | | 09:00:00 Therapeu icModule | 1 | 0 | 13:00:00 Standa d Conf for 1.33 Hou s | 1 | 0 | 10:00:00 Therapeu icModule Conf for | | 0 | | | 0 | 0 | 0 | 0 | 2 25 | 0 | 2.25 | 0 | 2.25 |
| TMHU | 12/16/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12 12/2020 9:01:00 PM | 9 63 | 12/12/2020 10:19:30 PM | 12 22/2020 3:59:5 PM | 9 7 | VAR | EOP | | | | 09:30:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 98 | 0 | 0.98 | 0 | 0.98 |
| TMHU | 12/17/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12 12/2020 9:01:00 PM | 9 63 | 12/12/2020 10:19:30 PM | 12 22/2020 3:59:5 PM | 9 7 | VAR | EOP | | | | 09:30:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 82 | 0 | 0.82 | 0 | 0.82 |
| TMHU | 12/18/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12 12/2020 9:01:00 PM | 9 63 | 12/12/2020 10:19:30 PM | 12 22/2020 3:59:5 PM | 9 7 | VAR | EOP | | | | 09:00:00 Therapeu icModule | 1 | 0 | 10: 0:00 Standa d Conf for 0.50 Hou s | 1 | 0 | 10:00:00 Therapeu icModule Conf for | | 0 | | | 0 | 0 | 0 | 0 | 1. 7 | 0 | 1. 7 | 0 | 1. 7 |
| TMHU | 12/19/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12 12/2020 9:01:00 PM | 9 63 | 12/12/2020 10:19:30 PM | 12 22/2020 3:59:5 PM | 9 7 | VAR | EOP | | | | 09: 5:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 12/20/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12 12/2020 9:01:00 PM | 9 63 | 12/12/2020 10:19:30 PM | 12 22/2020 3:59:5 PM | 9 7 | VAR | EOP | | | | 12:02:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| TMHU | 12/21/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12 12/2020 9:01:00 PM | 9 63 | 12/12/2020 10:19:30 PM | 12 22/2020 3:59:5 PM | 9 7 | VAR | EOP | | | | 10:00:00 Therapeu icModule | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 12/22/2020 | Reg on I I | ASP | [redacted] | ML | OHU | MHCB | 12 12/2020 9:01:00 PM | 9 63 | 12/12/2020 10:19:30 PM | 12 22/2020 3:59:5 PM | 9 7 | VAR | EOP | | | | 09:00:00 Therapeu icModule | 1 | 0 | | 0 | 0 | 10:00:00 Therapeu icModule Conf for | | 0 | | | 0 | 0 | 0 | 0 | 0 92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 12/25/2020 | Reg on I I | CCI | [redacted] | ASU | ASU | CCCMS | | | 12/25 2020 3 5 :1 PM | 12 26/2020 11 15:51 AM | 0 81 | ASU | CCCMS | | | | 12: 2:00 Standard | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 55 | 0 | 0.55 | 0 | 0.55 |
| TMHU | 12/26/2020 | Reg on I I | CCI | [redacted] | ASU | ASU | MHCB | 12 25/2020 2:08:00 PM | 0 8 | 12/25 2020 3 5 :1 PM | 12 26/2020 11 15:51 AM | 0 81 | ASU | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Reg on I I | CCI | [redacted] | ML | SNY | CCCMS | | | 12/21/2020 11:58:57 PM | 12 22/2020 :35:39 PM | 0 69 | ASU | CCCMS | | | | | | | | | | | | 0 | NSG at 10: 0 | NSG at 15:36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Reg on I I | CCI | [redacted] | ASU | ASU | MHCB | 12/21 2020 10:01 00 PM | 0 52 | 12/21/2020 11:58:57 PM | 12 22/2020 :35:39 PM | 0 69 | ASU | CCCMS | | | | 09 00:00 Standard | 2 | 0 | | 0 | 0 | | | 0 | NSG at 13 29 | | 0 | 0 | 0 | 0 | 2 22 | 0 | 2.22 | 0 | 2.22 |
| TMHU | 12/15/2020 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 12 1 /2020 6: 1:00 PM | 0 6 | 12/1 2020 7 0 :02 PM | 12 15/2020 3:00:55 PM | 0 83 | EOP | ICF | | | | 09:10:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/28/2020 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 12 27/2020 5:52:00 PM | 0 79 | 12/27 2020 6 33:26 PM | 12/28 2020 12:16 37 PM | 0 7 | MCB | MHCB | | | | 08: 1:00 Cel Front NonConf or 0.33 | 0 | 2 | | 0 | 0 | | | 0 | | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0 6 | 0 | 0.6 |
| TMHU | 01/07/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1 6/2021 05:00 PM | 5 67 | 1/6/2021 6:51 33 PM | 1/11 2021 5:22:11 PM | 9 | MCB | MHCB | | | | 12:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 15: 0 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/08/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1 6/2021 05:00 PM | 5 67 | 1/6/2021 6:51 33 PM | 1/11 2021 5:22:11 PM | 9 | MCB | MHCB | | | | 10:08:00 Cel Front NonConf or 0.13 | 0 | 1 | | 0 | 0 | 10 30:00 Standard Conf for 0.17 Hours | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 01/09/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1 6/2021 05:00 PM | 5 67 | 1/6/2021 6:51 33 PM | 1/11 2021 5:22:11 PM | 9 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1 6/2021 05:00 PM | 5 67 | 1/6/2021 6:51 33 PM | 1/11 2021 5:22:11 PM | 9 | MCB | MHCB | | | | 08:22:00 Cel Front NonConf or 0.15 | 0 | 1 | 15:00:00 NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0.5 | 0.65 |
| TMHU | 01/11/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1 6/2021 05:00 PM | 5 67 | 1/6/2021 6:51 33 PM | 1/11 2021 5:22:11 PM | 9 | MCB | MHCB | | | | 09: 5:00 Cel Front NonConf or 0.18 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 01/09/2021 | Reg on I I | LAC | [redacted] | ML | SNY | GP | | | 1/9/2021 2:01 29 AM | 1 9/2021 10:02:22 AM | 0 33 | SNY | GP | | | | 07: 5:00 Cel Front NonConf or 0.32 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 63 | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| TMHU | 12/15/2020 | Reg on I I | LAC | [redacted] | ML | EOP | EOP | | | 12/13/2020 8 52:25 PM | 12/15 2020 12:25 17 PM | 1 65 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/12/2021 | Reg on I I | LAC | [redacted] | ML | EOP | EOP | | | 1/12/2021 02:03 AM | 1/12 2021 1:03: 5 PM | 0 38 | EOP | EOP | | | | 11:05:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 13 07 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/11/2021 | Reg on I I | LAC | [redacted] | ASU | ASUHub | EOP | | | 1/11/2021 7:59:31 PM | | 3. | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/12/2021 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 1/11 2021 7:33:00 PM | 3. 2 | 1/11/2021 7:59:31 PM | | 3. | | | | | | 11:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/13/2021 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 1/11 2021 7:33:00 PM | 3. 2 | 1/11/2021 7:59:31 PM | | 3. | | | | | | 09:30:00 Cel Front NonConf or 0.33 | 0 | 1 | 10:00 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | RT at 10:00 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/14/2021 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 1/11 2021 7:33:00 PM | 3. 2 | 1/11/2021 7:59:31 PM | | 3. | | | | | | 09:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 10: 5 00 Standard NonCof 0 25 Hours | | 0 | RT at 11:30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/15/2021 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 1/11 2021 7:33:00 PM | 3. 2 | 1/11/2021 7:59:31 PM | | 3. | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Reg on I I | LAC | [redacted] | ML | GP | GP | | | 12/30 2020 8 59:13 PM | 12 31/2020 1:25: PM | 0 68 | GP | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 12 30/2020 6:36:00 PM | 13.65 | 12/30 2020 8 59:13 PM | 12 31/2020 1:25: PM | 0 68 | GP | GP | | | | 08:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/11/2021 | Reg on I I | LAC | [redacted] | ML | EOP | EOP | | | 1/11/2021 8:5 : 6 PM | 1/1 2021 5:13:03 PM | 2 85 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/12/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1/11 2021 7:06:00 PM | 3. 3 | 1/11/2021 8:5 : 6 PM | 1/1 2021 5:13:03 PM | 2 85 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1/11 2021 7:06:00 PM | 3. 3 | 1/11/2021 8:5 : 6 PM | 1/1 2021 5:13:03 PM | 2 85 | MCB | MHCB | | | | 09:30:00 Cel Front NonConf or 0.15 | 0 | 1 | 15: 0 00 Cel Front NonCof 0.08 Hou s | 0 | 1 | 10: 5:00 Standard Conf for 0.18 Hours | | 0 | | | 0 23 | 0 | 2 | 2 | 0 | 0.23 | 0.23 | 2 | 2.23 |
| TMHU | 01/14/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1/11 2021 7:06:00 PM | 3. 3 | 1/11/2021 8:5 : 6 PM | 1/1 2021 5:13:03 PM | 2 85 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Reg on I I | LAC | [redacted] | ML | EOP | ICF | 8/26 2020 10:30 00 AM | 138. 7 | 1/11/2021 9: 2:02 PM | | 3 33 | | | | | | 10:35:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/12/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1/11 2021 9: 1:00 PM | 3 33 | 1/11/2021 9: 2:02 PM | | 3 33 | | | | | | 11:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/13/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1/11 2021 9: 1:00 PM | 3 33 | 1/11/2021 9: 2:02 PM | | 3 33 | | | | | | 09:1 :00 Cel Front NonConf or 0.15 | 0 | 1 | 15:50 00 Cel Front NonCof 0.08 Hou s | 0 | 1 | 10 57:00 Standard Conf for 0.18 Hours | | 0 | | | 0 23 | 0 | 2 | 2 | 0 | 0.23 | 0.23 | 2 | 2.23 |
| TMHU | 01/14/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1/11 2021 9: 1:00 PM | 3 33 | 1/11/2021 9: 2:02 PM | | 3 33 | | | | | | | | | | | | | | 0 | NSG at 15 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 1/11 2021 9: 1:00 PM | 3 33 | 1/11/2021 9: 2:02 PM | | 3 33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/23/2020 | Reg on I I | LAC | [redacted] | ASU | ASUHub | ICF | 11/ 2020 2:06:00 PM | 8.97 | 12/23 2020 2 19:02 PM | 12 28/2020 3:07: 5 PM | 5 03 | MCB | MHCB | | | | 12 01:00 HoldingCe NonConf or 0. 3 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/24/2020 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 12 23/2020 1:21:00 PM | 12.91 | 12/23 2020 2 19:02 PM | 12 28/2020 3:07: 5 PM | 5 03 | MCB | MHCB | | | | 09:21:00 Cel Front NonConf or 0.20 | 0 | 1 | 08: 7 00 Cel Front NonCof 0.12 Hou s | 0 | 1 | 10:31:00 Ce lF ont NonCof 0.17 Hours | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 12/25/2020 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 12 23/2020 1:21:00 PM | 12.91 | 12/23 2020 2 19:02 PM | 12 28/2020 3:07: 5 PM | 5 03 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 12 23/2020 1:21:00 PM | 12.91 | 12/23 2020 2 19:02 PM | 12 28/2020 3:07: 5 PM | 5 03 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 12 23/2020 1:21:00 PM | 12.91 | 12/23 2020 2 19:02 PM | 12 28/2020 3:07: 5 PM | 5 03 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 15: 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Reg on I I | LAC | [redacted] | ASU | ASUHub | MHCB | 12 23/2020 1:21:00 PM | 12.91 | 12/23 2020 2 19:02 PM | 12 28/2020 3:07: 5 PM | 5 03 | MCB | MHCB | | | | 09:35:00 Cel Front NonConf or 0.08 | 0 | 1 | 18:13 00 Cel Front NonCof 1.00 Hou s | 0 | 1 | | | 0 | NSG at 07: 2 | | 1 08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 12/18/2020 | Reg on I I | LAC | [redacted] | ML | EOP | EOPMod | | | 12/18/2020 11:3 00 AM | 12 21/2020 3:35: 7 PM | 3.17 | MCB | MHCB | | | | 07:13:00 Cel Front NonConf or 0.55 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 10 00 | | 0 55 | 0 | 0 | 0 | 0 | 0.72 | 0.72 | 0 | 0.72 |
| TMHU | 12/19/2020 | Reg on I I | LAC | [redacted] | ML | EOP | MHCB | 12/18/2020 7:08 00 AM | 11.2 | 12/18/2020 11:3 00 AM | 12 21/2020 3:35: 7 PM | 3.17 | MCB | MHCB | | | | 07:38:00 Cel Front NonConf or 0.10 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/20/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 12/18/2020 7:08 00 AM | 11.2 | 12/18/2020 11:3 00 AM | 12 21/2020 3:35: 7 PM | 3.17 | MCB | MHCB | | | | 08: 6:00 Cel Front NonConf or 0.12 | 0 | 1 | 08: 5:00 NonCof 0.25 Hours | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| TMHU | 12/21/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 12/18/2020 7:08 00 AM | 11.2 | 12/18/2020 11:3 00 AM | 12 21/2020 3:35: 7 PM | 3.17 | MCB | MHCB | | | | 10:01:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | 10 30:00 Standard Conf for 0.18 Hours | | 0 | NSG at 15 26 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 12/23/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | EOPMod | | | 12/23 2020 8 39: 1 PM | 12/2 2020 12:5 50 PM | 0 68 | EOP | EOP | | | | | | | | | | 09: 5:00 Standard Conf for 0.33 Ho s | | 0 | NSG at 15 36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/24/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 12 23/2020 6:2 :00 PM | 0 65 | 12/23 2020 8 39: 1 PM | 12/2 2020 12:5 50 PM | 0 68 | EOP | EOP | | | | 07: 6:00 Cel Front NonConf or 0.25 | 0 | 1 | 11:33 00 Cel Front NonCof 0.32 Hou s | 0 | 1 | | | 0 | | | 0 57 | 0 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| TMHU | 12/29/2020 | Reg on I I | LAC | [redacted] | | | ASU | ASUHub | MHCB | 12/28 2020 11:18 00 PM | 0 5 | 12/29/2020 12:3 56 AM | 12 29/2020 3:35:35 PM | 0 63 | ASUHub | EOP | | | | 09 16:00 HoldingCe NonConf or 0.27 Hours | 0 | 1 | | 0 | 0 | 08: 5:00 Standard Conf for 2 .25 Hours | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 12/30/2020 | Reg on I I | LAC | [redacted] | | | ASU | ASUHub | MHCB | 12 29/2020 7: 1:00 PM | 0 62 | 12/30/2020 10:22 39 AM | 12 31/2020 1:19:01 PM | 1.12 | EOP | EOP | | | | 07: 6:00 Cel Front NonConf or 0. 3 | 0 | 1 | | 0 | 0 | | | 0 | | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/31/2020 | Reg on I I | LAC | [redacted] | | | ASU | ASUHub | MHCB | 12/30 2020 11:19 00 PM | 0 5 | 12/30/2020 10:22 39 AM | 12 31/2020 1:19:01 PM | 1.12 | EOP | EOP | | | | 08:32:00 Cel Front NonConf or 0. 0 | 0 | 3 | | 0 | 0 | | | 0 | RT at 10:00 | | 0. | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 12/16/2020 | Reg on I I | LAC | [redacted] | | | ASU | ASUHub | EOP | | | 12/16 2020 5 07:36 PM | 12 18/2020 1:09:00 PM | 1 83 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/17/2020 | Reg on I I | LAC | [redacted] | | | ASU | ASUHub | MHCB | 12 16/2020 :52:00 PM | 7 83 | 12/16 2020 5 07:36 PM | 12 18/2020 1:09:00 PM | 1 83 | MCB | MHCB | | | | 12:19:00 Cel Front NonConf or 0.20 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08 56 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 12/18/2020 | Reg on I I | LAC | [redacted] | | | ASU | ASUHub | MHCB | 12 16/2020 :52:00 PM | 7 83 | 12/16 2020 5 07:36 PM | 12 18/2020 1:09:00 PM | 1 83 | MCB | MHCB | | | | | 0 | 0 | 09:00 00 Cel Front NonCof 0.17 Ho s | 0 | 2 | | | 0 | NSG at 12 00 | | 1.18 | 0 | 0 | 0 | 0 | 1.18 | 1.18 | 0 | 1.18 |
| TMHU | 12/23/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | EOP | | | 12/23 2020 5:07:35 AM | 12 23/2020 1:3 :30 PM | 0 35 | MCB | MHCB | | | | 07: 6:00 Cel Front NonConf or 0.58 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 12/15/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 12 2/2020 12:38:00 PM | 22.03 | 12/ /2020 10:06:29 AM | 12 17/2020 2:32:58 PM | 13.18 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/16/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 12 2/2020 12:38:00 PM | 22.03 | 12/ /2020 10:06:29 AM | 12 17/2020 2:32:58 PM | 13.18 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/17/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 12 2/2020 12:38:00 PM | 22.03 | 12/ /2020 10:06:29 AM | 12 17/2020 2:32:58 PM | 13.18 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/29/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 12 28/2020 5:28:00 PM | 0 73 | 12/28 2020 6 0 :29 PM | 12 30/2020 3: :31 PM | 1.9 | EOP | EOP | | | | 08:25:00 Cel Front NonConf or 0.23 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 12/30/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | EOP | | | 12/28/2020 6 0 :29 PM | 12 30/2020 3: :31 PM | 1.9 | EOP | EOP | | | | | | | | | | | | 0 | NSG at 06 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 1/ /2021 1 23:00 PM | 9 96 | 1/ /2021 3: 2 55 PM | 1 5/2021 57:26 PM | 1 05 | MCB | MHCB | | | | 11:30:00 Cel Front NonConf or 0.18 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 01/05/2021 | Reg on I I | LAC | [redacted] | | | ML | EOP | MHCB | 1/ /2021 1 23:00 PM | 9 96 | 1/ /2021 3: 2 55 PM | 1 5/2021 57:26 PM | 1 05 | MCB | MHCB | | | | 10:00:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| TMHU | 12/20/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12/10 2020 12: 9 00 PM | 9 7 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | 08: 9:00 Cel Front NonConf or 0.23 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 12/21/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | EOP | | | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | NSG at 15 26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | 12: 0:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 1 51 | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/23/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/24/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/25/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | 13: 0:00 Cel Front NonConf or 0.13 | 0 | 1 | | 0 | 0 | 09 35:00 Standard Conf for 0 20 Hours | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 12/29/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Reg on I I | LAC | [redacted] | | | ML | EOP | ICF | 12 21/2020 3:00:00 PM | 2 .6 | 12/20 2020 2:01:08 AM | 12/31 2020 12:09 32 PM | 11. 2 | EOP | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Reg on I I | NKSP | [redacted] | | | RC | RC | CCCMS | | | 1/13/2021 1 59:21 AM | 1/13 2021 3:13:5 PM | 0 55 | RC | CCCMS | | | | 08:33 00 Therapeu icModule Co f fo 0.78 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 78 | 0 | 0.78 | 0 | 0.78 |
| TMHU | 01/08/2021 | Reg on I I | NKSP | [redacted] | | | RC | RC | ICF | 12/30 2020 12:23 00 PM | 8 63 | 1/8/2021 :11 18 AM | 1 8/2021 2 29:17 PM | 0. 3 | RC | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Reg on I I | NKSP | [redacted] | | | RC | RC | MHCB | 12 30/2020 12 29:00 AM | 0 35 | 12/30 2020 1: 6:55 AM | 12 30/2020 11 56:19 AM | 0. 2 | RC | EOP | | | | 12 30:00 Standard Conf for 0.93 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 93 | 0 | 0.93 | 0 | 0.93 |
| TMHU | 12/30/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | CCCMS | | | 12/30 2020 3 28:50 PM | 1/ /2021 3 01:31 PM | 98 | SNY | CCCMS | | | | 13 03:00 Standard Conf for 0. 3 Hou s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 12/31/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12 30/2020 1: :00 PM | 9 | 12/30 2020 3 28:50 PM | 1/ /2021 3 01:31 PM | 98 | SNY | CCCMS | | | | 08 26:00 HoldingCe NonConf or 0.23 Hours | 0 | 1 | 10:15 00 Cel Front NonCof 0. 2 Hou s | 0 | 2 | 10:35:00 Ce lF ont NonCof 0 25 Hours | 0 08 | 1 | | | 0 83 | 0 | 0 | 0 | 0 | 1.07 | 1.07 | 0 | 1.07 |
| TMHU | 01/01/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12 30/2020 1: :00 PM | 9 | 12/30 2020 3 28:50 PM | 1/ /2021 3 01:31 PM | 98 | SNY | CCCMS | | | | 10:20:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/02/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12 30/2020 1: :00 PM | 9 | 12/30 2020 3 28:50 PM | 1/ /2021 3 01:31 PM | 98 | SNY | CCCMS | | | | 10:21:00 Cel Front NonConf or 0.32 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 01/03/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12 30/2020 1: :00 PM | 9 | 12/30 2020 3 28:50 PM | 1/ /2021 3 01:31 PM | 98 | SNY | CCCMS | | | | 10:20:00 Cel Front NonConf or 0.15 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/04/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12 30/2020 1: :00 PM | 9 | 12/30 2020 3 28:50 PM | 1/ /2021 3 01:31 PM | 98 | SNY | CCCMS | | | | 08: 0:00 Cel Front NonConf or 0.33 | 0 | 1 | 10:32 00 Cel Front NonCof 0.13 Hou s | 0 | 1 | 09:26:00 Ce lF ont NonCof 0 32 Hours | | 0 | NSG at 08 5 | | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| TMHU | 01/10/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | CCCMS | | | 1 10/2021 10 50: 3 PM | | 28 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 31 | 1 10/2021 10 50: 3 PM | | 28 | | | | | | 07:17:00 Cel Front NonConf or 0.00 | 0 | 1 | 09 15:00 Therapeut cModule Conf for 0.27 Hours | 1 | 0 | 09 15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 27 | 0 | 0.27 | 1 | 1.27 |
| TMHU | 01/12/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 31 | 1 10/2021 10 50: 3 PM | | 28 | | | | | | 12:00:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0.08 | 0 | 0.08 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/13/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 31 | 1 10/2021 10 50: 3 PM | | 28 | | | | | | 08:50:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/14/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 31 | 1 10/2021 10 50: 3 PM | | 28 | | | | | | 09:50:00 Cel Front NonConf or 0.08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0.08 | 0 | 0.08 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/15/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 31 | 1 10/2021 10 50: 3 PM | | 28 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Reg on I I | PVSP | [redacted] | | | ASU | SRH | CCCMS | | | 12/22/2020 11:21:00 PM | 12/2 /2020 9:59 01 AM | 1. | | MHCB | | | | | | | | | | | | 0 | NSG at 09 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/23/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12/22 2020 11:02 00 PM | 6. 9 | 12/22/2020 11:21:00 PM | 12/2 /2020 9:59 01 AM | 1. | | MHCB | | | | 07: 1:00 Cel Front NonConf or 0.57 | 0 | 2 | 10:00 00 Cel Front NonCof 1.77 Hou s | 0 | 1 | 10: 5:00 Ce lF ont NonCof 0 25 Hours | | 0 | NSG at 08 38 | | 2 98 | 0 | 0 | 0 | 0 | 2.98 | 2.98 | 0 | 2.98 |
| TMHU | 12/24/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12/22 2020 11:02 00 PM | 6. 9 | 12/22/2020 11:21:00 PM | 12/2 /2020 9:59 01 AM | 1. | | MHCB | | | | 11: 6:00 Cel Front NonConf or 0. 2 | 0 | 1 | 12 10:00 Therapeut cModule Conf for 0.25 Hours | 1 | 0 | | | 0 | NSG at 07 25 | | 0. 2 | 0 | 0 | 0 | 0 25 | 0. 2 | 0.67 | 0 | 0.67 |
| TMHU | 12/30/2020 | Reg on I I | PVSP | [redacted] | | | ML | GP | MHCB | 12/30 2020 11:25 00 PM | 0. | 12/30/2020 11:33:25 PM | 12 31/2020 11 15: 3 AM | 0. 9 | GP | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12/30 2020 11:25 00 PM | 0. | 12/30/2020 11:33:25 PM | 12 31/2020 11 15: 3 AM | 0. 9 | GP | GP | | | | 08 13:00 Standard Co f fo 0. 3 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08: 0 | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/16/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12/11/2020 9:39 00 AM | 6 08 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 08: 5:00 Cel Front NonConf or 1.28 | 0 | 1 | | 0 | 0 | | | 0 | | | 1 28 | 0 | 0 | 0 | 0 | 1.28 | 1.28 | 0 | 1.28 |
| TMHU | 12/17/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | MHCB | 12/11/2020 9:39 00 AM | 6 08 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | 0 | 0 | 08:19 00 Cel Front NonCof 2.00 Ho s | 0 | 1 | 08: 5:00 Standard Conf for 0.33 Ho s | | 0 | | | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| TMHU | 12/18/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 08:30:00 Cel Front Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 12/19/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 11:03:00 Cel Front Co f fo 0.22 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 15 00 | | 0 22 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| TMHU | 12/20/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 10:30:00 Cel Front Co f fo 0.23 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 12/21/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 10:30:00 Cel Front Co f fo 0.60 Ho s | 1 | 0 | 13 05:00 Standard NonCof 0.15 Ho s | 0 | 1 | | | 0 | NSG at 08 39 | | 0 68 | 0.08 | 0 | 0.08 | 0.6 | 0.23 | 0.83 | 0 | 0.83 |
| TMHU | 12/22/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 08:25:00 Cel Front Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 33 | 0.08 | 0 | 0.08 | 0 25 | 0.08 | 0.33 | 0 | 0.33 |
| TMHU | 12/23/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 07:20:00 Cel Front NonConf or 0.33 | 0 | 1 | 10:05 00 Cel Front NonCof 1.77 Hou s | 0 | 1 | 10:32 00 HoldingCell NonCof 0.17 Hours | | 0 | | | 2.1 | 0 | 0 | 0 | 0 | 2.1 | 2.1 | 0 | 2.1 |
| TMHU | 12/24/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 09: 0:00 Cel Front Co f fo 0.17 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 07 25 | | 0.17 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 12/25/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | | | | | | | | 0 | NSG at 11: 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 18 22:00 HoldingCe Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| TMHU | 12/27/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 11:10:00 Cel Front Co f fo 0.65 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 65 | 0 | 0 | 0 | 0 65 | 0 | 0.65 | 0 | 0.65 |
| TMHU | 12/28/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 10:05:00 Cel Front Co f fo 0.62 Ho s | 1 | 0 | 11:08:00 Standa d Conf for 0.12 Ho s | 1 | 0 | | | 0 | | | 0.7 | 0.08 | 0 | 0.08 | 0 73 | 0.08 | 0.82 | 0 | 0.82 |
| TMHU | 12/29/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 10:00:00 Cel Front Co f fo 0. 2 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 09 00 | | 0. 2 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/30/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 07:35:00 Cel Front Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | 08:05:00 Cel Front Conf or 0.50 Ho s | | 0 | | | 0 25 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 12/31/2020 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 08 15:00 HoldingCe NonConf or 0.17 Hours | 0 | 1 | 10:00 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | | | 0 33 | 0.08 | 0 | 0.08 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 01/01/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 09:55:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/02/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 10:21:00 Cel Front NonConf or 0.65 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 65 | 0 | 0 | 0 | 0 | 0.65 | 0.65 | 0 | 0.65 |
| TMHU | 01/03/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 10: 0:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/04/2021 | Reg on I I | PVSP | [redacted] | | | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 09:05:00 Cel Front NonConf or 0.33 | 0 | 1 | 10: 1 00 Cel Front NonCof 0.10 Hou s | 0 | 1 | | | 0 | NSG at 08 5 | | 0 52 | 0.08 | 0 | 0.08 | 0 | 0.52 | 0.52 | 0 | 0.52 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/05/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 09:00:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0.08 | 0 | 0.08 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/06/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | ACUTE | 12 17/2020 11 31:00 AM | 20.01 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 07:30:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | 08 35:00 Standard Conf for 0 33 Hours | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/07/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | EOP | | | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | 0 | 0 | 09:00 00 Cel Front NonCof 1.70 Ho s | 0 | 1 | | | 0 | | | 1 78 | 0.08 | 0 | 0.08 | 0 | 1.78 | 1.78 | 0 | 1.78 |
| TMHU | 01/08/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | EOP | | | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/09/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | EOP | | | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1/9/2021 11:19:00 PM | 1 52 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1/9/2021 11:19:00 PM | 1 52 | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | 07:00:00 Cel Front NonConf or 0.20 | 0 | 1 | 08: 0:00 Standa d Conf for 0.25 Hou s | 1 | 0 | 08: 0:00 Standard Conf for 0 25 Hours | | 0 | | | 0 28 | 0.08 | 0 | 0.08 | 0 25 | 0.28 | 0.53 | 0 | 0.53 |
| TMHU | 01/12/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | EOP | | | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | | | | | | | | 0 | NSG at 08: 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | EOP | | | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | | | | | | | | 0 | NSG at 12 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/14/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | EOP | | | 12/16 2020 02:55 PM | 1/1 /2021 12:2 :59 PM | 28.85 | | EOP | | | | | | | | | | | | 0 | NSG at 08 15 | NSG at 18:31 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/01/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | CCCMS | | | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 09:55:00 Cel Front NonConf or 0. 2 | 0 | 1 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/03/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 10:00:00 Cel Front NonConf or 0.32 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 01/04/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | | 0 | 0 | 10:22 00 Cel Front NonCof 0.15 Ho s | 0 | 1 | 09: 1:00 Ce lF ont NonCof 0.82 Ho s | | 0 | NSG at 08 5 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/05/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 09:10:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0.08 | 0 | 0.08 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/06/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 07:50:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/07/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 09:15:00 Cel Front NonConf or 0.17 | 0 | 1 | 09:00 00 Cel Front NonCof 1.52 Hou s | 0 | 2 | | | 0 | | | 3 28 | 0.08 | 0 | 0.08 | 0 | 3.28 | 3.28 | 0 | 3.28 |
| TMHU | 01/08/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 10: 0:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/09/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 09: 3:00 Cel Front NonConf or 0.30 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0 3 | 0 | 0.3 |
| TMHU | 01/10/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 09:37:00 Cel Front NonConf or 0.38 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 38 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| TMHU | 01/11/2021 | Reg on I I | PVSP | [redacted] | ML | SNY | MHCB | 1 1/2021 36:00 PM | 9 76 | 1/1/2021 5: 11 PM | 1/11 2021 2:35: 7 PM | 9 87 | SNY | CCCMS | | | | 07:12:00 Cel Front NonConf or 0.08 | 0 | 1 | 09:10:00 Standa d Conf for 0.08 Hou s | 1 | 0 | 09 10:00 Standard Conf for 0 97 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 08 | 0.08 | 0.17 | 0 | 0.17 |
| TMHU | 12/15/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/13 2020 12:36 00 PM | 7 97 | 12/13 2020 1: 0: 5 PM | 12 21/2020 7: 3:38 PM | 8 25 | PF | CCCMS | | | | 11:50:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/16/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/13 2020 12:36 00 PM | 7 97 | 12/13 2020 1: 0: 5 PM | 12 21/2020 7: 3:38 PM | 8 25 | PF | CCCMS | | | | 10:00:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 12/17/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/13 2020 12:36 00 PM | 7 97 | 12/13 2020 1: 0: 5 PM | 12 21/2020 7: 3:38 PM | 8 25 | PF | CCCMS | | | | 10:21:00 Cel Front NonConf or 0.15 | 0 | 1 | 11:30:00 Standa d Conf for 0.20 Hou s | 1 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0.2 | 0.15 | 0.35 | 0 | 0.35 |
| TMHU | 12/18/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/13 2020 12:36 00 PM | 7 97 | 12/13 2020 1: 0: 5 PM | 12 21/2020 7: 3:38 PM | 8 25 | PF | CCCMS | | | | 09:55:00 Cel Front NonConf or 0.28 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 12/19/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/13 2020 12:36 00 PM | 7 97 | 12/13 2020 1: 0: 5 PM | 12 21/2020 7: 3:38 PM | 8 25 | PF | CCCMS | | | | 1 :00:00 Cel Front NonConf or 0.33 | 0 | 1 | 12:00:00 Standa d Conf for 0.25 Hou s | 1 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 25 | 0.33 | 0.58 | 0 | 0.58 |
| TMHU | 12/20/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/13 2020 12:36 00 PM | 7 97 | 12/13 2020 1: 0: 5 PM | 12 21/2020 7: 3:38 PM | 8 25 | PF | CCCMS | | | | 13:15:00 Cel Front NonConf or 0.27 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 12/21/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/13 2020 12:36 00 PM | 7 97 | 12/13 2020 1: 0: 5 PM | 12 21/2020 7: 3:38 PM | 8 25 | PF | CCCMS | | | | 11:30:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | 11:30:00 Ce lF ont NonCof 0 33 Hours | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/27/2020 | Reg on I I | SATF | [redacted] | ML | SNY | EOP | | | 12/27 2020 9 23:29 PM | 12 28/2020 1: 7: 2 PM | 0 68 | SNY | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12 27/2020 8: 2:00 PM | 0. 8 | 12/27 2020 9 23:29 PM | 12 28/2020 1: 7: 2 PM | 0 68 | SNY | EOP | | | | 07:02:00 Cel Front NonConf or 0. 2 | 0 | 1 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/03/2021 | Reg on I I | SATF | [redacted] | ML | SNY | EOP | | | 1/3/2021 6:37 55 PM | 1/ /2021 8 26:12 PM | 1 08 | SNY | EOP | | | | 11 55:00 Conf or 0.28 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/04/2021 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 1 3/2021 6 16:00 PM | 0 69 | 1/3/2021 6:37 55 PM | 1/ /2021 8 26:12 PM | 1 08 | SNY | EOP | | | | 07:36:00 Cel Front NonConf or 0.32 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 12/26/2020 | Reg on I I | SATF | [redacted] | ASU | SRH | CCCMS | | | 12/26/2020 12: 8:16 PM | 12 28/2020 3:57:31 PM | 2.13 | SRH | CCCMS | | | | 10 00:00 Standard Co f fo 0.33 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 8 | 0 | 0. 8 | 0 | 0. 8 |
| TMHU | 12/27/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/26/2020 1:2 00 AM | 2. | 12/26/2020 12: 8:16 PM | 12 28/2020 3:57:31 PM | 2.13 | SRH | CCCMS | | | | 1 :07:00 Cel Front NonConf or 0.12 | 0 | 1 | 13:30 00 Cel Front NonCof 0.50 Hou s | 0 | 1 | | | 0 | | | 0 62 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 12/28/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12/26/2020 1:2 00 AM | 2. | 12/26/2020 12: 8:16 PM | 12 28/2020 3:57:31 PM | 2.13 | SRH | CCCMS | | | | 11:20:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | 11:20:00 Ce lF ont NonCof 0 33 Hours | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 12/15/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12 10/2020 9:32:00 PM | 6 61 | 12/11/2020 10:21 20 AM | 12 17/2020 :17:55 PM | 6 25 | MCB | ACUTE | | | | 12:06:00 Cel Front NonConf or 0.23 | 0 | 1 | 1 :30:00 Standa d Conf for 0. 0 Hou s | 1 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0. | 0.23 | 0.63 | 0 | 0.63 |
| TMHU | 12/16/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12 10/2020 9:32:00 PM | 6 61 | 12/11/2020 10:21 20 AM | 12 17/2020 :17:55 PM | 6 25 | MCB | ACUTE | | | | 10:21:00 Cel Front NonConf or 0.32 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 12/17/2020 | Reg on I I | SATF | [redacted] | ML | SNY | MHCB | 12 10/2020 9:32:00 PM | 6 61 | 12/11/2020 10:21 20 AM | 12 17/2020 :17:55 PM | 6 25 | MCB | ACUTE | | | | 10:00:00 Cel Front NonConf or 0.33 | 0 | 1 | 12:30:00 Standa d Conf for 0.08 Hou s | 1 | 0 | 10:00:00 Ce lF ont NonCof 0 33 Hours | | 0 | | | 0 67 | 0 | 0 | 0 | 0 08 | 0.67 | 0.75 | 0 | 0.75 |
| TMHU | 12/17/2020 | Reg on I I | WSP | [redacted] | RC | RC | EOP | | | 12/17 2020 8: 9:32 PM | 12 22/2020 :51:56 PM | 83 | MCB | MHCB | | | | | | | | | | 11 50:00 Standard Conf for 0.08 Ho s | | 0 | NSG at 06 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/18/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 17/2020 7: :00 PM | 12.63 | 12/17 2020 8: 9:32 PM | 12 22/2020 :51:56 PM | 83 | MCB | MHCB | | | | 1 : 0:00 Standard Co f fo 0.97 Ho s | 1 | 0 | 15:30:00 Standa d Conf for 0.50 Ho s | 1 | 0 | 1 : 0:00 Standard Conf for 0.95 Ho s | | 0 | NSG at 06 00 | | 0 | 0 | 0 | 0 | 2. 2 | 0 | 2. 2 | 0 | 2. 2 |
| TMHU | 12/19/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 17/2020 7: :00 PM | 12.63 | 12/17 2020 8: 9:32 PM | 12 22/2020 :51:56 PM | 83 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 10 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 17/2020 7: :00 PM | 12.63 | 12/17 2020 8: 9:32 PM | 12 22/2020 :51:56 PM | 83 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 09 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 17/2020 7: :00 PM | 12.63 | 12/17 2020 8: 9:32 PM | 12 22/2020 :51:56 PM | 83 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 12 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 17/2020 7: :00 PM | 12.63 | 12/17 2020 8: 9:32 PM | 12 22/2020 :51:56 PM | 83 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 08 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12/27 2020 10:50 00 PM | 9 5 | 12/28/2020 12: 0 0 AM | 12 29/2020 6:39: 6 PM | 1 75 | MCB | MHCB | | | | | 0 | 0 | 12: 5 00 Cel Front NonCof 0.17 Ho s | 0 | 1 | | 0 05 | 1 | NSG at 07 30 | | 0 22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 12/29/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12/27 2020 10:50 00 PM | 9 5 | 12/28/2020 12: 0 0 AM | 12 29/2020 6:39: 6 PM | 1 75 | MCB | MHCB | | | | 11:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | 0.1 | 1 | NSG at 12 59 | | 0 35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 12/15/2020 | Reg on I I | WSP | [redacted] | RC | RC | EOP | | | 12/15 2020 3 19:27 PM | 12 21/2020 5:32:3 PM | 6 09 | MCB | MHCB | | | | 11 50:00 Standard Co f fo 0. 7 Ho s | 2 | 0 | | 0 | 0 | | | 0 | NSG at 10 10 | | 0 | 0 | 0 | 0 | 2 67 | 0 | 2.67 | 0 | 2.67 |
| TMHU | 12/16/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 15/2020 3:01:00 PM | 13.91 | 12/15 2020 3 19:27 PM | 12 21/2020 5:32:3 PM | 6 09 | MCB | MHCB | | | | 10 55:00 Standard Co f fo 0.33 Ho s | 1 | 0 | 13:1 :00 Standa d Conf for 0.22 Ho s | 1 | 0 | 10 55:00 Standard Conf for 0.33 Ho s | 0 22 | 1 | | | 0 22 | 0 | 0 | 0 | 0 88 | 0.22 | 1.1 | 0 | 1.1 |
| TMHU | 12/17/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 15/2020 3:01:00 PM | 13.91 | 12/15 2020 3 19:27 PM | 12 21/2020 5:32:3 PM | 6 09 | MCB | MHCB | | | | 12:30:00 Cel Front NonConf or 0.22 | 0 | 1 | | 0 | 0 | | 0.3 | 1 | | | 0 52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 12/18/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 15/2020 3:01:00 PM | 13.91 | 12/15 2020 3 19:27 PM | 12 21/2020 5:32:3 PM | 6 09 | MCB | MHCB | | | | 13:15:00 Cel Front Co f fo 0.33 Ho s | 1 | 0 | 16:00:00 Standa d Conf for 0.50 Ho s | 1 | 0 | | 0 08 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 83 | 0.08 | 0.92 | 0 | 0.92 |
| TMHU | 12/19/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 15/2020 3:01:00 PM | 13.91 | 12/15 2020 3 19:27 PM | 12 21/2020 5:32:3 PM | 6 09 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 10 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 15/2020 3:01:00 PM | 13.91 | 12/15 2020 3 19:27 PM | 12 21/2020 5:32:3 PM | 6 09 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 15/2020 3:01:00 PM | 13.91 | 12/15 2020 3 19:27 PM | 12 21/2020 5:32:3 PM | 6 09 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/15/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 11/2020 6:2 :00 PM | 72 | 12/11 2020 7 27:38 PM | 12 16/2020 1:07: 9 PM | 7 | RC | EOP | | | | 15 00:00 Standard Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | 0.15 | 1 | NSG at 11 00 | | 0.15 | 0 | 0 | 0 | 0 25 | 0.15 | 0. | 0 | 0. |
| TMHU | 12/16/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 11/2020 6:2 :00 PM | 72 | 12/11 2020 7 27:38 PM | 12 16/2020 1:07: 9 PM | 7 | RC | EOP | | | | 11 20:00 Standard Co f fo 0.15 Ho s | 1 | 0 | 16:00:00 Standa d Conf for 0.50 Ho s | 1 | 0 | 11 02:00 Standard Conf for 0.57 Ho s | 0 23 | 1 | | | 0 23 | 0 | 0 | 0 | 1 22 | 0.23 | 1. 5 | 0 | 1. 5 |
| TMHU | 12/15/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 1 /2020 1:50:00 PM | 9 05 | 12/1 2020 05: 0 PM | 12 16/2020 6:37:52 PM | 2.11 | MCB | MHCB | | | | 10 10:00 Standard Co f fo 0. 2 Ho s | 1 | 0 | 1 :03:00 Standa d Conf for 0.33 Ho s | 1 | 0 | 1 03:00 Standard Conf for 0.27 Ho s | 0.1 | 1 | NSG at 10 10 | | 0.1 | 0 | 0 | 0 | 1 02 | 0.1 | 1.12 | 0 | 1.12 |
| TMHU | 12/16/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 1 /2020 1:50:00 PM | 9 05 | 12/1 2020 05: 0 PM | 12 16/2020 6:37:52 PM | 2.11 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 1.62 | 0 | 1 | 08:00:00 Standa d Conf for 0.50 Hou s | 1 | 0 | | 0 05 | 1 | NSG at 09 30 | | 1 67 | 0 | 0 | 0 | 0.5 | 1.67 | 2.17 | 0 | 2.17 |
| TMHU | 01/01/2021 | Reg on I I | WSP | [redacted] | RC | RC | CCCMS | | | 1/1 2021 11:23: 6 PM | 1 2/2021 1 05: 9 PM | 0 57 | VAR | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Reg on I I | WSP | [redacted] | ML | VAR | MHCB | 1/1/2021 10:27:00 PM | 0. 8 | 1/1 2021 11:23: 6 PM | 1 2/2021 1 05: 9 PM | 0 57 | VAR | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/15/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 10/2020 2:57:00 PM | 12.88 | 12/10 2020 5: 7:20 PM | 12 16/2020 6: 1:58 PM | 6 0 | MCB | MHCB | | | | 09:15:00 Cel Front NonConf or 0.17 | 0 | 1 | | 0 | 0 | | 0 08 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 12/16/2020 | Reg on I I | WSP | [redacted] | RC | RC | MHCB | 12 10/2020 2:57:00 PM | 12.88 | 12/10 2020 5: 7:20 PM | 12 16/2020 6: 1:58 PM | 6 0 | MCB | MHCB | | | | 09:15:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | 0 07 | 1 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 12/15/2020 | Region IV | CAL | [redacted] | ASU | ASUS d | MHCB | 12 1 /2020 11 08:00 AM | 29.92 | 12/1 /2020 11:1 06 AM | 12 16/2020 2:57:5 PM | 2.15 | | MHCB | | | | 09 30:00 Standard Co f fo 1.50 Ho s | | 0 | 13: 8:00 Therapeut cModule Co f fo 0.05 Ho s | 1 | 0 | 11 20:00 Standard Conf for 0.33 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 6 38 | 0 | 6.38 | 0 | 6.38 |
| TMHU | 12/16/2020 | Region IV | CAL | [redacted] | ASU | ASUS d | MHCB | 12 1 /2020 11 08:00 AM | 29.92 | 12/1 /2020 11:1 06 AM | 12 16/2020 2:57:5 PM | 2.15 | | MHCB | | | | 15 25:00 Standard Co f fo 0.05 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 05 | 0 | 0.05 | 0 | 0.05 |
| TMHU | 01/12/2021 | Region IV | CAL | [redacted] | ML | SNY | MHCB | 1/12 2021 11:0 00 AM | 2 77 | 1 12/2021 12 1 :00 PM | | 2 72 | | | | | | 09 20:00 HoldingCe Conf for 0. 7 Hours | 2 | 0 | 1 08:00 Therapeut cModule Conf for 0.57 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| TMHU | 01/13/2021 | Region IV | CAL | [redacted] | ASU | ASUS d | MHCB | 1/12 2021 11:0 00 AM | 2 77 | 1 12/2021 12 1 :00 PM | | 2 72 | | | | | | 08: 6:00 Standard Co f fo 0. 7 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 93 | 0 | 0.93 | 0 | 0.93 |
| TMHU | 01/14/2021 | Region IV | CAL | [redacted] | ASU | ASUS d | MHCB | 1/12 2021 11:0 00 AM | 2 77 | 1 12/2021 12 1 :00 PM | | 2 72 | | | | | | 11 51:00 Standard Co f fo 0.32 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 32 | 0 | 0.32 | 0 | 0.32 |
| TMHU | 01/15/2021 | Region IV | CAL | [redacted] | ASU | ASUS d | MHCB | 1/12 2021 11:0 00 AM | 2 77 | 1 12/2021 12 1 :00 PM | | 2 72 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/29/2020 | Region IV | CAL | [redacted] | ML | SNY | MHCB | 12 29/2020 : 9:00 PM | 1 66 | 12/29 2020 7 21:19 PM | 12 31/2020 1:00: 0 PM | 1 7 | ASUStd | CCCMS | | | | 16 20:00 Standard Co f fo 0.67 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 12/30/2020 | Region IV | CAL | [redacted] | ASU | ASUS d | MHCB | 12 29/2020 : 9:00 PM | 1 66 | 12/29 2020 7 21:19 PM | 12 31/2020 1:00: 0 PM | 1 7 | ASUStd | CCCMS | | | | 13: 0:00 Standard Co f fo 0.55 Ho s | 3 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 67 | 0 | 1.67 | 0 | 1.67 |
| TMHU | 12/31/2020 | Region IV | CAL | [redacted] | ASU | ASUS d | MHCB | 12 29/2020 : 9:00 PM | 1 66 | 12/29 2020 7 21:19 PM | 12 31/2020 1:00: 0 PM | 1 7 | ASUStd | CCCMS | | | | 07: 0:00 Standard Co f fo 0. 2 Ho s | 1 | 0 | 08: 6:00 Therapeut cModule Co f fo 0.13 Ho s | 1 | 0 | 08 30:00 Standard Conf for 0.50 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 1 05 | 0 | 1.05 | 0 | 1.05 |
| TMHU | 01/07/2021 | Region IV | CAL | [redacted] | ASU | ASUS d | CCCMS | | | 1/7/2021 9:02 07 PM | 1/8/2021 12:29:2 PM | 0 6 | | MHCB | | | | 13 00:00 Standard Co f fo 1.37 Ho s | 2 | 0 | 15 01:00 Therapeut cModule Co f fo 0. 3 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2.8 | 0 | 2 8 | 0 | 2.8 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/08/2021 | Region IV | CAL | [redacted] | ASU | ASUS d | MHCB | 1 7/2021 2 21:00 PM | 7 63 | 1/7/2021 9:02 07 PM | 1/8/2021 12:29:2 PM | 0 6 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | GP | | | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | 13:35:00 Cel Front NonConf or 0.07 Ho s | 0 | 2 | 11:1 00 Cel Front NonCof 0.05 Hou s | 0 | 1 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 01/06/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | 10:19:00 Cel Front NonConf or 0.03 | 0 | 1 | 11:1 00 Cel Front NonCof 0.05 Hou s | 0 | 1 | 10:15:00 Ce lF ont NonCof 0 05 Hours | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 01/07/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | 12:00:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | 1 :13:00 Cel Front NonConf or 0.07 | 0 | 1 | 10: 0 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 01/09/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | | 0 | 0 | 10:07 00 Cel Front NonCof 0.25 Ho s | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/10/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | | 0 | 0 | 12:17 00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/11/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | 13: 8:00 Standard Co f fo 0.60 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0 6 | 0 | 0.6 |
| TMHU | 01/12/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | 1 : 2:00 Standard Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | 10 16:00 Standard Conf for 0 8 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 01/13/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | 16 20:00 Standard Co f fo 0 2 Ho s | 1 | 0 | 09:35 00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0. 2 | 0.08 | 0 5 | 0 | 0.5 |
| TMHU | 01/14/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | 16 00:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 01/15/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 6: 0:00 AM | 9 95 | 1/5/2021 8:10 25 AM | | 9 89 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 8:20:00 AM | 9 88 | 1/5/2021 9:53 55 AM | 1 8/2021 10:16:58 AM | 3 02 | | MHCB | | | | 08 00:00 Standard NonConf or 0.75 | 1 | 1 | 08 00:00 Standard NonCof 0.75 Hou s | 0 | 2 | | | 0 | NSG at 10 33 | | 0 | 0 | 0 | 0 | 0 23 | 2.25 | 2. 8 | 0 | 2. 8 |
| TMHU | 01/06/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 8:20:00 AM | 9 88 | 1/5/2021 9:53 55 AM | 1 8/2021 10:16:58 AM | 3 02 | | MHCB | | | | 15 35:00 Standard Co f fo 0.10 Ho s | 1 | 0 | 11:30:00 Standa d Conf for 0.28 Ho s | 1 | 0 | 09 12:00 Standard Conf for 0.55 Ho s | | 0 | NSG at 11 16 | | 0 | 0 | 0 | 0 | 0 95 | 0 | 0.95 | 0 | 0.95 |
| TMHU | 01/07/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/5 2021 8:20:00 AM | 9 88 | 1/5/2021 9:53 55 AM | 1 8/2021 10:16:58 AM | 3 02 | | MHCB | | | | 11 00:00 Standard NonConf or 0.33 | 0 | 1 | 09:00:00 Standa d Conf for 0.67 Hou s | 1 | 0 | | | 0 | NSG at 11 21 | | 0 | 0 | 0 | 0 | 0 67 | 0.33 | 1 | 0 | 1 |
| TMHU | 01/08/2021 | Region IV | CEN | [redacted] | ML | CTC | MHCB | 1/5 2021 8:20:00 AM | 9 88 | 1/5/2021 9:53 55 AM | 1 8/2021 10:16:58 AM | 3 02 | | MHCB | | | | | 0 | 0 | 08 26:00 Standard NonCof 1.32 Ho s | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1.32 | 1.32 | 0 | 1.32 |
| TMHU | 01/04/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | 11 20:00 Standard Co f fo 0 2 Ho s | 2 | 0 | 11: 0:00 Standa d Conf for 1.00 Ho s | 1 | 0 | | | 0 | NSG at 13 15 | | 0 | 0 | 0 | 0 | 2.3 | 0 | 2 3 | 0 | 2.3 |
| TMHU | 01/05/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | 09:07:00 Cel Front NonConf or 0.07 | 0 | 1 | 10: 2 00 Cel Front NonCof 0.05 Hou s | 0 | 1 | | | 0 | NSG at 10 33 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/06/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | 10:23:00 Cel Front NonConf or 0.03 | 0 | 1 | 11:17 00 Cel Front NonCof 0.05 Hou s | 0 | 1 | 10:23:00 Ce lF ont NonCof 0 03 Hours | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/07/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | 1 00:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 01/08/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | 13 10:00 Standard Co f fo 0.85 Ho s | 1 | 0 | 15:15:00 Standa d Conf for 1.25 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2.1 | 0 | 2.1 | 0 | 2.1 |
| TMHU | 01/09/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | | 0 | 0 | 08: 0:00 Standa d Conf for 1 2 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1. 2 | 0 | 1. 2 | 0 | 1. 2 |
| TMHU | 01/10/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | | 0 | 0 | 10:17:00 Standa d Conf for 1.38 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 38 | 0 | 1.38 | 0 | 1.38 |
| TMHU | 01/11/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | 1 26:00 Standard Co f fo 0.20 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 2 | 0 | 0.2 |
| TMHU | 01/12/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/ /2021 12:15:00 PM | 7 96 | 1/ /2021 3:21: 9 PM | 1/12/2021 12:57: PM | 7.9 | ASUStd | GP | | | | 1 27:00 Standard Co f fo 0.10 Ho s | 1 | 0 | | 0 | 0 | 09 39:00 Standard Conf for 0.50 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| TMHU | 01/11/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/11 2021 11:29 00 AM | 3 75 | 1 11/2021 12 57:0 PM | | 3 69 | | | | | | 09 08:00 Standard Co f fo 3.67 Ho s | 2 | 0 | 16: 7:00 Standa d Conf for 0.03 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | . 5 | 0 | . 5 | 0 | . 5 |
| TMHU | 01/12/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/11 2021 11:29 00 AM | 3 75 | 1 11/2021 12 57:0 PM | | 3 69 | | | | | | 15:03:00 Cel Front NonConf or 0.07 | 0 | 1 | 16:30 00 Cel Front NonCof 0.22 Hou s | 0 | 1 | | | 0 | | | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 01/13/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/11 2021 11:29 00 AM | 3 75 | 1 11/2021 12 57:0 PM | | 3 69 | | | | | | 1 30:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | 09:00 00 Standard NonCof 0.75 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0.75 | 1.25 | 0 | 1.25 |
| TMHU | 01/14/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/11 2021 11:29 00 AM | 3 75 | 1 11/2021 12 57:0 PM | | 3 69 | | | | | | 15 00:00 Standard Co f fo 0.33 Ho s | 1 | 0 | 11:05:00 Standa d Conf for 0.57 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0 9 | 0 | 0.9 |
| TMHU | 01/15/2021 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 1/11 2021 11:29 00 AM | 3 75 | 1 11/2021 12 57:0 PM | | 3 69 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region IV | CEN | [redacted] | ML | GP | GP | | | 12/26/2020 2: 7:35 PM | 12 28/2020 7:2 :20 PM | 2.19 | ASUStd | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 12/26/2020 5: 6 00 AM | 12.21 | 12/26 2020 2: 7:35 PM | 12 28/2020 7:2 :20 PM | 2.19 | ASUStd | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/28/2020 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 12/26/2020 5: 6 00 AM | 12.21 | 12/26 2020 2: 7:35 PM | 12 28/2020 7:2 :20 PM | 2.19 | ASUStd | MHCB | | | | 10:25:00 Cel Front NonConf or 0.07 | 0 | 1 | 08 02:00 Therapeut cModule Conf for 0.02 Hours | 1 | 0 | 1 31:00 Standard Conf for 0 23 Hours | | 0 | | | 0 07 | 0 | 0 | 0 | 0 25 | 0.07 | 0.32 | 0 | 0.32 |
| TMHU | 12/29/2020 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 12/26/2020 5: 6 00 AM | 12.21 | 12/29 2020 2 21:5 PM | 12 31/2020 2:10:53 PM | 1 99 | | MHCB | | | | 11 03:00 Standard NonConf or 0.10 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 1 10 | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 12/30/2020 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 12/26/2020 5: 6 00 AM | 12.21 | 12/29 2020 2 21:5 PM | 12 31/2020 2:10:53 PM | 1 99 | | MHCB | | | | 11 53:00 Standard Co f fo 0.63 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 13 36 | | 0 | 0 | 0 | 0 | 0 63 | 0 | 0.63 | 0 | 0.63 |
| TMHU | 12/31/2020 | Region IV | CEN | [redacted] | ASU | ASUS d | MHCB | 12/26/2020 5: 6 00 AM | 12.21 | 12/29 2020 2 21:5 PM | 12 31/2020 2:10:53 PM | 1 99 | | MHCB | | | | 08 25:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 10 16 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 12/16/2020 | Region IV | CRC | [redacted] | ML | PF | MHCB | 12/16 2020 12:0 00 PM | 19.97 | 12/16 2020 2 33: 1 PM | 12 17/2020 3:2 :0 PM | 1 0 | | MHCB | | | | 10:03:00 Cel Front Co f fo 2.02 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 2 02 | 0 | 0 | 0 | 2 02 | 0 | 2.02 | 0 | 2.02 |
| TMHU | 12/17/2020 | Region IV | CRC | [redacted] | ML | OHU | MHCB | 12/16 2020 12:0 00 PM | 19.97 | 12/16 2020 2 33: 1 PM | 12 17/2020 3:2 :0 PM | 1 0 | | MHCB | | | | 08: 0:00 Cel Front Co f fo 0.17 Ho s | 1 | 0 | 08:10 00 Cel Front NonCof 0 3 Ho s | 0 | 1 | 08:50:00 Cel Front Conf or 0.17 Ho s | | 0 | | | 0 77 | 0 | 0 | 0 | 0 33 | 0. 3 | 0.77 | 0 | 0.77 |
| TMHU | 12/22/2020 | Region IV | ISP | [redacted] | ML | SNY | MHCB | 12 22/2020 8:56:00 PM | 0 53 | 12/22 2020 9 06:59 PM | 12 23/2020 10 50:15 AM | 0 57 | VAR | GP | | | | | | | | | | | | 0 | NSG at 15: 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/23/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 22/2020 8:56:00 PM | 0 53 | 12/22 2020 9 06:59 PM | 12 23/2020 10 50:15 AM | 0 57 | VAR | GP | | | | 08: 1:00 Standard Co f fo 1.07 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 07 | 0 | 1.07 | 0 | 1.07 |
| TMHU | 12/29/2020 | Region IV | ISP | [redacted] | ML | GP | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/30/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 08: 3:00 Standard Co f fo 0.30 Ho s | 1 | 1 | | 0 | 0 | | | 0 | NSG at 20 20 | | 0 08 | 0 | 0 | 0 | 0.3 | 0.08 | 0.38 | 0 | 0.38 |
| TMHU | 12/31/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 15 05:00 Standard Co f fo 0.38 Ho s | 1 | 0 | 08 59:00 Therapeut cModule Co f fo 0 8 Ho s | 1 | 0 | 09: 00 Standard NonCof 0 8 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 87 | 0. 8 | 1.35 | 0 | 1.35 |
| TMHU | 01/01/2021 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 08: 5:00 Cel Front Co f fo 0.33 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 65 | 0 | 0 | 0 | 0 33 | 0.32 | 0.65 | 0 | 0.65 |
| TMHU | 01/02/2021 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 09 55:00 Standard Co f fo 0.67 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 01/03/2021 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 08: 5:00 Cel Front NonConf or 0.23 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 08 00 | NSG at 19:30 | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 01/04/2021 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 09:30:00 Cel Front NonConf or 0.33 | 0 | 3 | | 0 | 0 | | | 0 | | | 0 92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 01/05/2021 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 09 58:00 Standard Co f fo 0.23 Ho s | 1 | 0 | | 0 | 0 | 09 35:00 Standard Conf for 0.18 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/06/2021 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 08: 7:00 Standard Co f fo 0 7 Ho s | 1 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0. 7 | 0.05 | 0.52 | 0 | 0.52 |
| TMHU | 01/07/2021 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 07:50:00 Cel Front NonConf or 0.23 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 01/08/2021 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 29/2020 8:53:00 PM | 16.36 | 12/29/2020 10:00:19 PM | 1 8/2021 5 25:08 PM | 9 81 | | MHCB | | | | 15: 0:00 Cel Front NonConf or 0.33 | 0 | 1 | 08:2 :00 Standa d Conf for 0.20 Hou s | 2 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 53 | 0.33 | 0.87 | 0 | 0.87 |
| TMHU | 12/15/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 13/2020 7:37:00 PM | 1 77 | 12/13 2020 8 1 :13 PM | 12 15/2020 3:55:12 PM | 1 82 | SNY | CCCMS | | | | 10 35:00 Standard Co f fo 0.58 Ho s | 1 | 0 | 08:25:00 Standa d Conf for 0.30 Ho s | 2 | 0 | 10:03 00 Standard NonCof 0.52 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| TMHU | 12/22/2020 | Region IV | ISP | [redacted] | ASU | ASU | CCCMS | | | 12/22 2020 1 57:02 PM | 12/23 2020 12: 7 25 PM | 0 95 | ASU | CCCMS | | | | 11 27:00 Standard Co f fo 0.62 Ho s | 3 | 0 | 09: 3:00 Standa d Conf for 0.25 Ho s | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2 87 | 0 | 2.87 | 0 | 2.87 |
| TMHU | 12/23/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 12 22/2020 1:09:00 PM | 0 95 | 12/22 2020 1 57:02 PM | 12/23 2020 12: 7 25 PM | 0 95 | ASU | CCCMS | | | | 10 16:00 Standard Conf for 0.62 Hou s | 1 | 0 | 11 27:00 Therapeut cModule Conf for 0. 2 Hours | 1 | 0 | 11:27:00 Therapeu icModule Conf for | | 0 | | | 0 | 0 | 0 | 0 | 1 03 | 0 | 1.03 | 0 | 1.03 |
| TMHU | 01/07/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/7/2021 :20 33 PM | 1 8/2021 6: 5:16 PM | 1.1 | EOP | EOP | | | | 12:36:00 NonConf fo 0.20 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| TMHU | 01/08/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/7/2021 12:33:00 PM | 0 9 | 1/7/2021 :20 33 PM | 1 8/2021 6: 5:16 PM | 1.1 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Region IV | RJD | [redacted] | ML | SNY | CCCMS | | | 12/21/2020 11:29: 3 PM | 12 22/2020 8:36: 5 PM | 0 88 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 12 21/2020 6:02:00 PM | 0 73 | 12/21/2020 11:29: 3 PM | 12 22/2020 8:36: 5 PM | 0 88 | SNY | CCCMS | | | | 11:05:00 Cel Front NonConf or 0.33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/08/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/7/2021 11:15:00 PM | 7 26 | 1/8/2021 12 11: 2 AM | 1 9/2021 11:2 :16 AM | 1. 7 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 0. 0 | 0 | 1 | | 0 | 0 | | | 0 | | | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| TMHU | 01/09/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/7/2021 11:15:00 PM | 7 26 | 1/8/2021 12 11: 2 AM | 1 9/2021 11:2 :16 AM | 1. 7 | MCB | MHCB | | | | 13:00:00 Cel Front NonConf or 0.25 | 0 | 1 | 11:12 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/03/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1 3/2021 12:51:00 AM | 0. 2 | 1/3/2021 5:11 50 AM | 1/ /2021 1 09: PM | 1 33 | EOP | EOP | | | | 10:05:00 Cel Front NonConf or 0.58 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 01/04/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/3/2021 5:11 50 AM | 1/ /2021 1 09: PM | 1 33 | EOP | EOP | | | | 13:55:00 Cel Front NonConf or 1.58 | 0 | 2 | | 0 | 0 | | | 0 | | | 2.17 | 0 | 0 | 0 | 0 | 2.17 | 2.17 | 0 | 2.17 |
| TMHU | 01/13/2021 | Region IV | RJD | [redacted] | ASU | ASUHub | EOP | | | 1/13/2021 8: 7:33 PM | 1/1 2021 7: 5:02 PM | 0 96 | ASUHub | EOP | | | | 20 15:00 Standard Co f fo 0 2 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 01/14/2021 | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 1/13 2021 7:59:00 PM | 0 57 | 1/13/2021 8: 7:33 PM | 1/1 2021 7: 5:02 PM | 0 96 | ASUHub | EOP | | | | 09:00:00 Cel Front NonConf or 0.28 | 0 | 1 | 10:30 00 Cel Front NonCof 0.17 Hou s | 0 | 2 | | | 0 | | | 0 62 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 01/10/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/10/2021 :03:53 PM | 1/11/2021 10:22:03 PM | 1 26 | MCB | MHCB | | | | 11 38:00 Standard Co f fo 0.22 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| TMHU | 01/11/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/10/2021 12:12:00 PM | 72 | 1/10/2021 :03:53 PM | 1/11/2021 10:22:03 PM | 1 26 | MCB | MHCB | | | | 09:00:00 Cel Front NonConf or 0.72 | 0 | 1 | 12:00 00 Cel Front NonCof 0.33 Hou s | 0 | 1 | | | 0 | | | 1 05 | 0 | 0 | 0 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| TMHU | 12/18/2020 | Region IV | RJD | [redacted] | ML | SNY | MHCB | 12 18/2020 11 59:00 AM | 0 97 | 12/18 2020 7 28:38 PM | 12 22/2020 8:36: 5 PM | 05 | SNY | CCCMS | | | | 11:00:00 Therapeu icModule NonConf or 0.33 | 0 | 1 | 08:29:00 NonCof 0.38 Hours | 0 | 2 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1.1 | 1.1 | 0 | 1.1 |
| TMHU | 12/19/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 12 18/2020 11 59:00 AM | 0 97 | 12/18 2020 7 28:38 PM | 12 22/2020 8:36: 5 PM | 05 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Region IV | RJD | [redacted] | ML | EOP | CCCMS | | | 12/18 2020 7 28:38 PM | 12 22/2020 8:36: 5 PM | 05 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/21/2020 | Region IV | RJD | [redacted] | ML | EOP | CCCMS | | | 12/18 2020 7 28:38 PM | 12 22/2020 8:36: 5 PM | 05 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/22/2020 | Region IV | RJD | [redacted] | ML | EOP | CCCMS | | | 12/18 2020 7 28:38 PM | 12 22/2020 8:36: 5 PM | 05 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/31/2020 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/31/2020 11: 1:05 PM | 1 2/2021 12: 5:03 AM | 1 0 | EOP | EOP | | | | 19 00:00 HoldingCe NonConf or 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/01/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 12 31/2020 7:38:00 PM | 0 63 | 12/31/2020 11: 1:05 PM | 1 2/2021 12: 5:03 AM | 1 0 | EOP | EOP | | | | 09:30:00 Cel Front NonConf or 0.25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/02/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/31/2020 11: 1:05 PM | 1 2/2021 12: 5:03 AM | 1 0 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/15/2020 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/7/2020 9:00:08 PM | 12 18/2020 6:56:50 PM | 10.91 | VAR | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 12/16/2020 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/7/2020 9:00:08 PM | 12 18/2020 6:56:50 PM | 10.91 | VAR | EOP | | | | | | | | | | | | 0 | RT at 12: 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/17/2020 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/7/2020 9:00:08 PM | 12 18/2020 6:56:50 PM | 10.91 | VAR | EOP | | | | | | | | | | 11 15:00 Standard Conf for 0.17 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/18/2020 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/7/2020 9:00:08 PM | 12 18/2020 6:56:50 PM | 10.91 | VAR | EOP | | | | | | | | | | | | 0 | RT at 11: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Region IV | RJD | [redacted] | ML | SNY | MHCB | 1/10/2021 11:23:00 PM | 26 | 1/11/2021 12:51:06 AM | 1/12 2021 5: 3:51 PM | 1.7 | MCB | MHCB | | | | | 0 | 0 | 12:20 00 Cel Front NonCof 0.08 Ho s | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/12/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/10/2021 11:23:00 PM | 26 | 1/11/2021 12:51:06 AM | 1/12 2021 5: 3:51 PM | 1.7 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/10/2021 1:22: 1 PM | 1/11 2021 7:05:12 PM | 1 2 | EOP | EOP | | | | 11 30:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 01/11/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/10 2021 11:58 00 AM | 0 9 | 1/10/2021 1:22: 1 PM | 1/11 2021 7:05:12 PM | 1 2 | EOP | EOP | | | | 09:10:00 Cel Front NonConf or 1.08 Ho s | 0 | 3 | | 0 | 0 | | | 0 | | | 3 25 | 0 | 0 | 0 | 0 | 3.25 | 3.25 | 0 | 3.25 |
| TMHU | 12/15/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 12 1 /2020 6: 8:00 PM | 0 58 | 12/1 2020 8 01:02 PM | 12 15/2020 11 23:37 AM | 0 6 | SNY | CCCMS | | | | 08:10:00 Cel Front NonConf or 0.33 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/03/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/3/2021 5:11:50 AM | 1/ /2021 1 09: PM | 1 33 | EOP | EOP | | | | 09: 0:00 Cel Front NonConf or 0.25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/04/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/3/2021 5:11:50 AM | 1/ /2021 1 09: PM | 1 33 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/14/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/11 2021 11:36 00 AM | 3 75 | 1/1 /2021 7:00:00 PM | | 0. | | | | | | 08: 0:00 Cel Front NonConf for 0.17 Ho s | 0 | 2 | | 0 | 0 | 11:30:00 Ce lF ont NonCof 0.17 Hours | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/15/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/11 2021 11:36 00 AM | 3 75 | 1/1 /2021 7:00:00 PM | | 0. | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/29/2020 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/29/2020 10: 9:0 PM | 1 1/2021 8 3 :3 PM | 2 91 | EOP | EOP | | | | 20 30:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 12/30/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 12 29/2020 8: 7:00 PM | 0 5 | 12/29/2020 10: 9:0 PM | 1 1/2021 8 3 :3 PM | 2 91 | EOP | EOP | | | | 09:21:00 Cel Front NonConf or 0.32 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 12/31/2020 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/29/2020 10: 9:0 PM | 1 1/2021 8 3 :3 PM | 2 91 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/01/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 12/29/2020 10: 9:0 PM | 1 1/2021 8 3 :3 PM | 2 91 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/08/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/7/2021 11:06:00 PM | 6. 6 | 1/8/2021 12 53:17 AM | 1 9/2021 10: 1:38 AM | 1. 1 | MCB | MHCB | | | | 10:00:00 Cel Front NonConf for 0.38 Ho s | 0 | 2 | | 0 | 0 | 12:02:00 Ce lF ont NonCof 0 08 Hours | | 0 | | | 0 77 | 0 | 0 | 0 | 0 | 0.77 | 0.77 | 0 | 0.77 |
| TMHU | 01/09/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/7/2021 11:06:00 PM | 6. 6 | 1/8/2021 12 53:17 AM | 1 9/2021 10: 1:38 AM | 1. 1 | MCB | MHCB | | | | 11:30:00 Cel Front NonConf or 0.25 Ho s | 0 | 2 | 11:01 00 Cel Front NonCof 0.17 Hou s | 0 | 1 | | | 0 | | | 0 67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/14/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/1 /2021 2:5 :15 PM | | 0 61 | | | | | | 10:05:00 Cel Front NonConf or 0.58 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 01/15/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1/1 2021 10:38 00 AM | 0 79 | 1/1 /2021 2:5 :15 PM | | 0 61 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/26/2020 | Region IV | RJD | [redacted] | ASU | ASUHub | EOP | | | 12/26 2020 8 50: 8 PM | 12 27/2020 11 0 :58 AM | 0 59 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/27/2020 | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 12 26/2020 5:13:00 PM | 11.9 | 12/26 2020 8 50: 8 PM | 12 27/2020 11 0 :58 AM | 0 59 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/7 2021 10:32:2 PM | 1 8/2021 10:59 PM | 0 73 | EOP | EOP | | | | 19: 5:00 Conf or 0.25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 01/08/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1 7/2021 8: 1:00 PM | 0 5 | 1/7 2021 10:32:2 PM | 1 8/2021 10:59 PM | 0 73 | EOP | EOP | | | | 09:20:00 Cel Front NonConf or 0. 2 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| TMHU | 12/19/2020 | Region IV | RJD | [redacted] | ML | VAR | MHCB | 12/18 2020 11:02 00 PM | 0 52 | 12/19/2020 12:2 : 7 AM | 12 20/2020 2:00: 3 PM | 1 57 | VAR | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 12/20/2020 | Region IV | RJD | [redacted] | ML | EOP | GP | | | 12/19/2020 12:2 : 7 AM | 12 20/2020 2:00: 3 PM | 1 57 | VAR | GP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/6/2021 :16: 3 PM | 1/10/2021 12:08:07 PM | 3 83 | EOP | EOP | | | | 09 15:00 HoldingCe NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/07/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1 6/2021 11:07:00 AM | 0 93 | 1/6/2021 :16: 3 PM | 1/10/2021 12:08:07 PM | 3 83 | EOP | EOP | | | | 08:30:00 Cel Front NonConf for 0 80 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.8 | 0 | 0 | 0 | 0 | 0.8 | 0 8 | 0 | 0.8 |
| TMHU | 01/08/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/6/2021 :16: 3 PM | 1/10/2021 12:08:07 PM | 3 83 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/09/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/6/2021 :16: 3 PM | 1/10/2021 12:08:07 PM | 3 83 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/6/2021 :16: 3 PM | 1/10/2021 12:08:07 PM | 3 83 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/3/2021 2: 5 59 PM | 1/ /2021 5 52:12 PM | 1.13 | EOP | EOP | | | | 09: 5:00 Standard Co f fo 1.08 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 08 | 0 | 1.08 | 0 | 1.08 |
| TMHU | 01/04/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1 3/2021 10:29:00 AM | 1 0 | 1/3/2021 2: 5 59 PM | 1/ /2021 5 52:12 PM | 1.13 | EOP | EOP | | | | 10:38:00 Cel Front NonConf or 0.95 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 95 | 0 | 0 | 0 | 0 | 0.95 | 0.95 | 0 | 0.95 |
| TMHU | 12/24/2020 | Region IV | RJD | [redacted] | ML | SNY | CCCMS | | | 12/2 2020 :33: 9 AM | 12 25/2020 8: 6:20 PM | 1 68 | SNY | CCCMS | | | | 09:0 :00 Cel Front NonConf or 0. 3 | 0 | 1 | | 0 | 0 | | | 0 | | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| TMHU | 12/25/2020 | Region IV | RJD | [redacted] | ML | EOP | CCCMS | | | 12/2 2020 :33: 9 AM | 12 25/2020 8: 6:20 PM | 1 68 | SNY | CCCMS | | | | 1 :56:00 Cel Front NonConf or 0.53 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 01/10/2021 | Region IV | RJD | [redacted] | ASU | ASUHub | ICF | 11 23/2020 10 59:00 AM | 8.02 | 1/10/2021 2:5 :18 PM | 1/11 2021 8:56:20 PM | 1 25 | ASUHub | ICF | | | | 11:05:00 Therapeu icModule NonConf or 0.33 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/11/2021 | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 1/10 2021 11:21 00 AM | 0 98 | 1/10/2021 2:5 :18 PM | 1/11 2021 8:56:20 PM | 1 25 | ASUHub | ICF | | | | 10:00:00 Cel Front NonConf or 0.50 Ho s | 0 | 1 | 13:35 00 Cel Front NonCof 0.25 Hou s | 0 | 1 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 12/22/2020 | Region IV | RJD | [redacted] | ML | SNY | MHCB | 12 21/2020 9:35:00 PM | 0 53 | 12/22/2020 12:20 58 AM | 12 22/2020 8:0 :38 PM | 0 82 | ASU | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/02/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/2/2021 8:52 32 PM | 1/ /2021 1 09:51 PM | 1 68 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 1 2/2021 6 37:00 PM | 0 68 | 1/2/2021 8:52 32 PM | 1/ /2021 1 09:51 PM | 1 68 | EOP | EOP | | | | 09:35:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/04/2021 | Region IV | RJD | [redacted] | ML | EOP | EOP | | | 1/2/2021 8:52 32 PM | 1/ /2021 1 09:51 PM | 1 68 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date 12/15/2020
End Date 1/16/2021
Institution Location(s) CDCR
Program(s) ANY
Sub Program(s) ANY
MH s ANY
Treatment Category(s) TMHU

# EXHIBIT 5



ight



# COVID-19 MH Operational Impact Dashboard - Safety

Glossary

01/15/21 6:31:00 AM
Last Date / Time Refresh (PST)

Region
All

## SRASHE & CSSRS Screener



## Self-Injurious Behavior



## YTD SIB with Intent

This graph is not available temporarily . Our team is working on adding 2021 data. Please refer to MHQM webinar and MH reporting release note for update.

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP





Glossary

**01/15/21 6:31:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute

Region

All

## Acute Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● CTF ● KVSP ● LAC ▶



## Bed Type



Acute/ICF            MHCB

## Referrals

This graph is not available temporarily . Our team is working on adding 2021 data. Please refer to MHQM webinar and MH reporting release note for update.

## Acute in THMU & ELOC



Inpatient_ELOC    87
Outpatient_ELOC    2

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |

# COVID-19 MH Operational Impact Dashboard - ICF



01/15/21 6:31:00 AM
Last Date / Time Refresh (PST)

Glossary

**Region**
All

## ICF Location

Institution ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ▶



## Bed Type



| Acute/ICF | ML |
| | MHCB | ASU |

## Referrals

This graph is not available temporarily . Our team is working on adding 2021 data. Please refer to MHQM webinar and MH reporting release note for update.

## ICF in THMU & ELOC



| Outpatient_ELOC | 164 |
| Inpatient_ELOC | 55 |
| TMHU | 1 |

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



Glossary

**01/15/21 6:31:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU

Region

All

## 5-Day Follow Up



## RVR's



## Location Sent After TMHU



## Discharge SRASHE & SPI



## Referral, Placement, and %COVID-19+



FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

 Glossary

**01/15/21 6:31:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU (Treatment)

## MAX: 5-Hrs. Tx. Offered Out of Cell

5+ Hours   < 5 Hours



## Length of Stay (days)

MAX LOS >10   < 10   10 to <20   20 to <30   >30



## RT Contacts Offered



## Routine IDTT

**Developing and Testing Visualization**

## Rounding Count

Rounding (Therapeutic Notes Only)



## Non-Confidential Count



## Initial IDTT

Initial NOT within 3 days   Initial within 3 days

## Daily MH Contact Offered Percentage





FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

**01/15/21 6:31:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Region

All

## ELOC Location

Institution ● (Blank) ● ASP ● CCI ● CCWF ● CEN ● CHCF ● CIM ● CIW ▶



## EOP Patients Not in EOP Bed

# 601

## MHCB Patients LOS in Outpatient



## Inpatient Referrals in ELOC

| | |
|---|---|
| Outpatient_ELOC | 179 |
| Inpatient_ELOC | 147 |
| TMHU | 11 |

## Inpatient in EOP Housing



## Patients Awaiting EOP Bed

---

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

# EXHIBIT 6

No filters applied

| Facility Type / Inst | INSTITUTION | FACILITY | TOTAL FAC | STATUS |
|---|---|---|---|---|
| Camps | CCC | CCC-Alder Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Antelope Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Ben Lomond Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Chamberlain Creek Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Deadwood Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Delta Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Devils Garden Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Eel River Camp | 1 | Phase 1 |
| Camps | CCC | CCC-High Rock Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Intermountain | 1 | Phase 1 |
| Camps | CCC | CCC-Ishi Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Konocti Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Parlin Fork Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Salt Creek Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Sugar Pine Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Trinity Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Valley View Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Washington Ridge Camp | 1 | Phase 1 |
| Camps | CIW | CIW-Malibu Camp | 1 | Phase 1 |
| Camps | CIW | CIW-Puerta La Cruz | 1 | Phase 1 |
| Camps | CIW | CIW-Rainbow Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Acton Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Baseline Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Bautista Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Fenner Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Francisquito Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Gabilan Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Growlersburg Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Holton Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Julius Klein Camp | 1 | Phase 1 |
| Camps | SCC | SCC-La Cima Camp | 1 | Phase 1 |

| Camps | SCC | SCC-McCain Valley Camp | 1 Phase 1 |
|---|---|---|---|
| Camps | SCC | SCC-Miramonte Camp | 1 Phase 1 |
| Camps | SCC | SCC-Mountain Home Camp | 1 Phase 1 |
| Camps | SCC | SCC-Mt. Bullion Camp | 1 Phase 1 |
| Camps | SCC | SCC-Oak Glen Camp | 1 Phase 1 |
| Camps | SCC | SCC-Owens Valley Camp | 1 Phase 1 |
| Camps | SCC | SCC-Pilot Rock Camp | 1 Phase 1 |
| Camps | SCC | SCC-Prado Camp | 1 Phase 1 |
| Camps | SCC | SCC-Vallecito Camp | 1 Phase 1 |
| Contract Beds Uni | CBU | FCRF-Female Community Reentry Facility | 1 Phase 1 |
| Contract Beds Uni | CBU | SMCCF-Shafter Modified Community Correctional Facility | 1 Phase 1 |
| Contract Beds Uni | CBU | TMCCF-Taft Modified Community Correctional Facility | 1 Phase 1 |
| Mainline | ASP | ASP-Central Service | 1 Phase 1 |
| Mainline | ASP | ASP-Facility A | 1 Phase 1 |
| Mainline | ASP | ASP-Facility B | 1 Phase 1 |
| Mainline | ASP | ASP-Facility C | 1 Phase 1 |
| Mainline | ASP | ASP-Facility D | 1 Phase 1 |
| Mainline | ASP | ASP-Facility E | 1 Phase 1 |
| Mainline | ASP | ASP-Facility F | 1 Phase 1 |
| Mainline | CAC | CAC-Facility A | 1 Phase 1 |
| Mainline | CAC | CAC-Facility B | 1 Phase 1 |
| Mainline | CAC | CAC-Facility C | 1 Phase 1 |
| Mainline | CAL | CAL-AD SEG | 1 Phase 1 |
| Mainline | CAL | CAL-Central Service | 1 Phase 1 |
| Mainline | CAL | CAL-Facility A | 1 Phase 1 |
| Mainline | CAL | CAL-Facility B | 1 Phase 1 |
| Mainline | CAL | CAL-Facility C | 1 Phase 1 |
| Mainline | CAL | CAL-Facility D | 1 Phase 1 |
| Mainline | CAL | CAL-MSF | 1 Phase 1 |
| Mainline | CCC | CCC-Central Service | 1 Phase 1 |
| Mainline | CCC | CCC-Facility A | 1 Phase 1 |
| Mainline | CCC | CCC-Facility B | 1 Phase 1 |
| Mainline | CCC | CCC-Facility C | 1 Phase 1 |
| Mainline | CCC | CCC-Firehouse | 1 Phase 1 |

| Mainline | CCC | CCC-MSF | 1 Phase 1 |
|---|---|---|---|
| Mainline | CCI | CCI-Central Service | 1 Phase 1 |
| Mainline | CCI | CCI-Facility A | 1 Phase 1 |
| Mainline | CCI | CCI-Facility B | 1 Phase 1 |
| Mainline | CCI | CCI-Facility C | 1 Phase 1 |
| Mainline | CCI | CCI-Facility D | 1 Phase 1 |
| Mainline | CCI | CCI-Facility E | 1 Phase 1 |
| Mainline | CCWF | CCWF-Central Service | 1 Phase 1 |
| Mainline | CCWF | CCWF-Facility A | 1 Phase 1 |
| Mainline | CCWF | CCWF-Facility B | 1 Phase 1 |
| Mainline | CCWF | CCWF-Facility C | 1 Phase 1 |
| Mainline | CCWF | CCWF-Facility D | 1 Phase 1 |
| Mainline | CEN | CEN-AD SEG | 1 Phase 1 |
| Mainline | CEN | CEN-Central Service | 1 Phase 1 |
| Mainline | CEN | CEN-Facility A | 1 Phase 1 |
| Mainline | CEN | CEN-Facility B | 1 Phase 1 |
| Mainline | CEN | CEN-Facility C | 1 Phase 1 |
| Mainline | CEN | CEN-Facility D | 1 Phase 1 |
| Mainline | CEN | CEN-MSF | 1 Phase 1 |
| Mainline | CHCF | CHCF-Central Services | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility A | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility B | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility C | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility D | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility E | 1 Phase 1 |
| Mainline | CIM | CIM-Facility A | 1 Phase 1 |
| Mainline | CIM | CIM-Facility B | 1 Phase 1 |
| Mainline | CIM | CIM-Facility C | 1 Phase 1 |
| Mainline | CIM | CIM-Facility D | 1 Phase 1 |
| Mainline | CIW | CIW-Central Service | 1 Phase 1 |
| Mainline | CIW | CIW-Facility A | 1 Phase 1 |
| Mainline | CMC | CMC-Central Service | 1 Phase 1 |
| Mainline | CMC | CMC-Facility A | 1 Phase 1 |
| Mainline | CMC | CMC-Facility B | 1 Phase 1 |

| Mainline | CMC | CMC-Facility C | 1 Phase 1 |
|----------|-----|----------------|-----------|
| Mainline | CMC | CMC-Facility D | 1 Phase 1 |
| Mainline | CMC | CMC-Facility E | 1 Phase 1 |
| Mainline | CMC | CMC-Facility F | 1 Phase 1 |
| Mainline | CMC | CMC-Facility G | 1 Phase 1 |
| Mainline | CMC | CMC-Facility H | 1 Phase 4 |
| Mainline | CMC | CMC-MSF | 1 Phase 1 |
| Mainline | CMF | CMF-Central Service | 1 Phase 1 |
| Mainline | CMF | CMF-Facility A | 1 Phase 1 |
| Mainline | CMF | CMF-Facility B | 1 Phase 1 |
| Mainline | CMF | CMF-Facility C | 1 Phase 1 |
| Mainline | CMF | CMF-MSF | 1 Phase 1 |
| Mainline | COR | COR-Central Service | 1 Phase 1 |
| Mainline | COR | COR-Facility 03A | 1 Phase 1 |
| Mainline | COR | COR-Facility 03B | 1 Phase 1 |
| Mainline | COR | COR-Facility 03C | 1 Phase 1 |
| Mainline | COR | COR-Facility 04A | 1 Phase 1 |
| Mainline | COR | COR-Facility 04B | 1 Phase 1 |
| Mainline | COR | COR-MSF | 1 Phase 1 |
| Mainline | COR | COR-STRH | 1 Phase 1 |
| Mainline | CRC | CRC-Central Service | 1 Phase 1 |
| Mainline | CRC | CRC-Facility A | 1 Phase 1 |
| Mainline | CRC | CRC-Facility B | 1 Phase 1 |
| Mainline | CRC | CRC-Facility C | 1 Phase 1 |
| Mainline | CRC | CRC-Facility D | 1 Phase 1 |
| Mainline | CTF | CTF-Facility A | 1 Phase 1 |
| Mainline | CTF | CTF-Facility B | 1 Phase 1 |
| Mainline | CTF | CTF-Facility C | 1 Phase 1 |
| Mainline | CTF | CTF-Facility D | 1 Phase 1 |
| Mainline | CVSP | CVSP-Central Service | 1 Phase 1 |
| Mainline | CVSP | CVSP-Facility A | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility B | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility C | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility D | 1 Phase 2 |

| Mainline | CVSP | CVSP-MSF | 1 Phase 1 |
|----------|------|----------|-----------|
| Mainline | DVI | DVI-Central Service | 1 Phase 1 |
| Mainline | DVI | DVI-Facility A | 1 Phase 1 |
| Mainline | DVI | DVI-MSF | 1 Phase 1 |
| Mainline | FSP | FSP-Central Service | 1 Phase 1 |
| Mainline | FSP | FSP-Facility A | 1 Phase 1 |
| Mainline | FSP | FSP-Facility B | 1 Phase 1 |
| Mainline | FSP | FSP-MSF | 1 Phase 2 |
| Mainline | HDSP | HDSP-Central Service | 1 Phase 1 |
| Mainline | HDSP | HDSP-Facility A | 1 Phase 1 |
| Mainline | HDSP | HDSP-Facility B | 1 Phase 1 |
| Mainline | HDSP | HDSP-Facility C | 1 Phase 1 |
| Mainline | HDSP | HDSP-Facility D | 1 Phase 1 |
| Mainline | HDSP | HDSP-MSF | 1 Phase 1 |
| Mainline | HDSP | HDSP-STRH | 1 Phase 1 |
| Mainline | ISP | ISP-Central Service | 1 Phase 1 |
| Mainline | ISP | ISP-Facility A | 1 Phase 1 |
| Mainline | ISP | ISP-Facility B | 1 Phase 1 |
| Mainline | ISP | ISP-Facility C | 1 Phase 1 |
| Mainline | ISP | ISP-Facility D | 1 Phase 1 |
| Mainline | ISP | ISP-MSF | 1 Phase 1 |
| Mainline | KVSP | KVSP-Central Service | 1 Phase 1 |
| Mainline | KVSP | KVSP-Facility A | 1 Phase 1 |
| Mainline | KVSP | KVSP-Facility B | 1 Phase 1 |
| Mainline | KVSP | KVSP-Facility C | 1 Phase 1 |
| Mainline | KVSP | KVSP-Facility D | 1 Phase 1 |
| Mainline | KVSP | KVSP-Facility Z01 - STRH | 1 Phase 1 |
| Mainline | KVSP | KVSP-Facility Z02 | 1 Phase 1 |
| Mainline | KVSP | KVSP-MSF | 1 Phase 1 |
| Mainline | LAC | LAC-Central Service | 1 Phase 1 |
| Mainline | LAC | LAC-Facility A | 1 Phase 1 |
| Mainline | LAC | LAC-Facility B | 1 Phase 1 |
| Mainline | LAC | LAC-Facility C | 1 Phase 1 |
| Mainline | LAC | LAC-Facility D | 1 Phase 1 |

| Mainline | LAC | LAC-MSF | 1 Phase 1 |
|---|---|---|---|
| Mainline | LAC | LAC-STRH | 1 Phase 1 |
| Mainline | MCSP | MCSP-Central Service | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility A | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility B | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility C | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility D | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility E | 1 Phase 1 |
| Mainline | MCSP | MCSP-MSF | 1 Phase 1 |
| Mainline | NKSP | NKSP-Central Service | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility A | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility B | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility C | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility D | 1 Phase 1 |
| Mainline | NKSP | NKSP-MSF | 1 Phase 1 |
| Mainline | PBSP | PBSP-Central Service | 1 Phase 1 |
| Mainline | PBSP | PBSP-Facility A | 1 Phase 1 |
| Mainline | PBSP | PBSP-Facility B | 1 Phase 1 |
| Mainline | PBSP | PBSP-Facility C | 1 Phase 1 |
| Mainline | PBSP | PBSP-Facility D | 1 Phase 1 |
| Mainline | PBSP | PBSP-MSF | 1 Phase 1 |
| Mainline | PBSP | PBSP-STRH | 1 Phase 1 |
| Mainline | PVSP | PVSP-Central Service | 1 Phase 1 |
| Mainline | PVSP | PVSP-Facility A | 1 Phase 1 |
| Mainline | PVSP | PVSP-Facility B | 1 Phase 1 |
| Mainline | PVSP | PVSP-Facility C | 1 Phase 1 |
| Mainline | PVSP | PVSP-Facility D | 1 Phase 1 |
| Mainline | PVSP | PVSP-MSF | 1 Phase 1 |
| Mainline | PVSP | PVSP-STRH | 1 Phase 1 |
| Mainline | RJD | RJD-Central Service | 1 Phase 1 |
| Mainline | RJD | RJD-Facility A | 1 Phase 1 |
| Mainline | RJD | RJD-Facility B | 1 Phase 1 |
| Mainline | RJD | RJD-Facility C | 1 Phase 1 |
| Mainline | RJD | RJD-Facility D | 1 Phase 1 |

| Mainline | RJD | RJD-Facility E | 1 Phase 1 |
|----------|-----|----------------|-----------|
| Mainline | RJD | RJD-MSF | 1 Phase 2 |
| Mainline | SAC | SAC-Central Service | 1 Phase 1 |
| Mainline | SAC | SAC-Facility A | 1 Phase 1 |
| Mainline | SAC | SAC-Facility B | 1 Phase 1 |
| Mainline | SAC | SAC-Facility C | 1 Phase 1 |
| Mainline | SAC | SAC-MSF | 1 Phase 1 |
| Mainline | SAC | SAC-STRH | 1 Phase 1 |
| Mainline | SATF | SATF-Central Service | 1 Phase 1 |
| Mainline | SATF | SATF-Facility A | 1 Phase 1 |
| Mainline | SATF | SATF-Facility B | 1 Phase 1 |
| Mainline | SATF | SATF-Facility C | 1 Phase 1 |
| Mainline | SATF | SATF-Facility D | 1 Phase 1 |
| Mainline | SATF | SATF-Facility E | 1 Phase 1 |
| Mainline | SATF | SATF-Facility F | 1 Phase 1 |
| Mainline | SATF | SATF-Facility G | 1 Phase 1 |
| Mainline | SATF | SATF-STRH | 1 Phase 1 |
| Mainline | SCC | SCC-Central Service | 1 Phase 1 |
| Mainline | SCC | SCC-Facility A | 1 Phase 1 |
| Mainline | SCC | SCC-Facility B | 1 Phase 1 |
| Mainline | SCC | SCC-Facility C | 1 Phase 1 |
| Mainline | SOL | SOL-Central Service | 1 Phase 1 |
| Mainline | SOL | SOL-Facility A | 1 Phase 1 |
| Mainline | SOL | SOL-Facility B | 1 Phase 1 |
| Mainline | SOL | SOL-Facility C | 1 Phase 1 |
| Mainline | SOL | SOL-Facility D | 1 Phase 1 |
| Mainline | SQ | SQ-Central Service | 1 Phase 1 |
| Mainline | SQ | SQ-Facility A | 1 Phase 1 |
| Mainline | SQ | SQ-Facility B | 1 Phase 1 |
| Mainline | SVSP | SVSP-Central Service | 1 Phase 1 |
| Mainline | SVSP | SVSP-Facility A | 1 Phase 1 |
| Mainline | SVSP | SVSP-Facility B | 1 Phase 1 |
| Mainline | SVSP | SVSP-Facility C | 1 Phase 1 |
| Mainline | SVSP | SVSP-Facility D | 1 Phase 1 |

| Mainline | SVSP | SVSP-Facility I | 1 Phase 1 |
|---|---|---|---|
| Mainline | SVSP | SVSP-MSF | 1 Phase 1 |
| Mainline | SVSP | SVSP-STRH | 1 Phase 1 |
| Mainline | VSP | VSP-Central Service | 1 Phase 1 |
| Mainline | VSP | VSP-Facility A | 1 Phase 1 |
| Mainline | VSP | VSP-Facility B | 1 Phase 1 |
| Mainline | VSP | VSP-Facility C | 1 Phase 1 |
| Mainline | VSP | VSP-Facility D | 1 Phase 1 |
| Mainline | WSP | WSP-Central Service | 1 Phase 1 |
| Mainline | WSP | WSP-Facility A | 1 Phase 1 |
| Mainline | WSP | WSP-Facility B | 1 Phase 1 |
| Mainline | WSP | WSP-Facility C | 1 Phase 1 |
| Mainline | WSP | WSP-Facility D | 1 Phase 1 |
| Mainline | WSP | WSP-Facility H | 1 Phase 1 |
| Mainline | WSP | WSP-MSF | 1 Phase 1 |

# EXHIBIT 7

# MCSP ASU EOP Hub
# July 2020

| UNIT: **EOP HUB  ASU C12** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1.  Is a working Thermometer present? | Yes | | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | | |
| 5.  Is there a current heat risk list available on the unit? | Yes | | |
| 6.  Does the DAR reflect alternative out of cell activites were offered during periods in which temperatures exceeded 90 degrees? | | | Refer to email. |
| *\*\*Complete Heat Plan audit during May-October ina ll housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | Yes | | |
| 2.  Are 128MH5's accessible and available to staff? (Revised 8/19) | Yes | | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 17 | | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 17 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 4 | NR | |
| 4. How many inamtes housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 4 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hou ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many inmates are within the first 21 days of segregation placement? | 17 | NR | |
| 2.  Of those, how many were in possession of an entertainment appliance? | 13 | 76% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey. Review DOP sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | N/A | | Guard 1 Tracker Rounds for June 2020 were at 94.38% |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | N/A | | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | N/A | | Modules located in the ASU are not utilized for theraputic treatment. |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | N/A | | |
| 3.  Do the modules meet PIA approval standards? | N/A | | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | N/A | | |
| 5.  Are treatment modules clean? | N/A | | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 40 | | |
| 2.  Of those, how many weeks were 10 hours of yard offered? | 29 | 73% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 39 | 98% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 85% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 6 | NR | |

| | | | |
|---|---|---|---|
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 6 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Do staff know which inmates are NDS? | Yes | 100% | |
| 2. Is there tracking for provision of phone calls? | Yes | 100% | Clipboard in the Sergeants office. (Phone calls need to be transposed onto the 114 for tracking purposes). |
| 3. Is there tracking for issuance of property for NDS inmates? | Yes | 100% | NDS information is provided to the property officer following ICC. |
| 4. How many NDS inmates were reviewed for transfer timelines? | N/A | | Covid 19 |
| 5. When applicable, how many were transferred within 72 hours? | N/A | | Covid 19 |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inamtes? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | Yes | 100% | |

# RJD ASU EOP Hub & STRH
# July 2020

| UNIT: EOP HUB B-6 | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | YES | 100% | |
| 2. Is the  thermometer in a location that give an accurate reading of the temperature? | YES | 100% | |
| 3. Is there a heat log that is current? (Logged last hour) | YES | 100% | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | YES | 100% | |
| 5. Is there a current heat risk list available on the unit? | YES | 100% | |
| 6. Does the DAR reflect alternative out of cell activites were offered during periods in which temperatures exceeded 90 degrees? | YES | N/A | |
| *\*\*Complete Heat Plan audit during May-October ina ll housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | YES | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | YES | 100% | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 8 | N/A | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 8 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 0 | N/A | |
| 4. How many inamtes housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | 100% | |

| | | | |
|---|---|---|---|
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hou ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many inmates are within the first 21 days of segregation placement? | 8 | N/A | |
| 2.  Of those, how many were in possession of an entertainment appliance? | 8 | 100% | |
| **Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey. Review DOP sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 83 | N/A | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 92% | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | | 100% | |
| 3.  Do the modules meet PIA approval standards? | | 100% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | | 100% | |
| 5.  Are treatment modules clean? | | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 40 | N/A | |
| 2.  Of those, how many weeks were 10 hours of yard offered? | 40 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 40 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |

| Officers with CPR Mouth Shields | | | |
|---|---|---|---|
| 1. How many peace officers were observed? | 7 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 7 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| Cut-Down Kits/Tools | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | | 100% | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| Phone Calls, Issuance of Property and Transfer Timelines for NDS | | | |
| 1. Do staff know which inmats are NDS? | YES | YES | |
| 2. Is there tracking for provision of phone calls? | YES | YES | |
| 3. Is there tracking for issuance of property for NDS inmates? | YES | YES | |
| 4. How many NDS inmates were reviewed for transfer timelines? | | NR | COVID |
| 5. When applicable, how many were transferred within 72 hours? | | NR | COVID |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inamtes? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| Unclothed Body Search | | | |
| 1. Are unclothed body searches done in a private area? | | 100% | |

| Item | Response | | Comments |
|---|---|---|---|
| **UNIT: STRH** | | | |
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | YES | 100% | |
| 2. Is the  thermometer in a location that give an accurate reading of the temperature? | YES | 100% | |
| 3. Is there a heat log that is current? (Logged last hour) | YES | 100% | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | YES | 100% | |
| 5. Is there a current heat risk list available on the unit? | YES | 100% | |
| 6. Does the DAR reflect alternative out of cell activites were offered during periods in which temperatures exceeded 90 degrees? | YES | 100% | Recommend combining the Institutional and facility DAR's. |
| *\*\*Complete Heat Plan audit during May-October ina ll housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | YES | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 5/14) | YES | 100% | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 17 | 100% | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 17 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 4 | 100% | |
| 4. How many inamtes housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 4 | 100% | |

| | | | |
|---|---|---|---|
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hou ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 17 | 100% | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television or radio) | 17 | 100% | Inmates complained about not having TV's in their cells. Recommendation to utilize extension cord as a possible solution. |
| **Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey. Review DOP sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 83 | 92% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 92% | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | YES | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | YES | 100% | |
| 3.  Do the modules meet PIA approval standards? | YES | 100% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | YES | 100% | |
| 5.  Are treatment modules clean? | YES | 100% | |
| **PIA standards are: 42 inchies wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 40 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within tim allocated 7 days per week? | 40 | 100% | Not designated STRH. Temp Housing for 3CMS only. |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 39 | 98% | |

| | | | |
|---|---|---|---|
| ***Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.*** | | 99% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 7 | 100% | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 7 | 100% | |
| ***Ask housing unit and floor staff.*** | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | YES | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | YES | 100% | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.*** | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Do staff know which inmats are NDS? | YES | 100% | |
| 2. Is there tracking for provision of phone calls? | YES | 100% | List was one week old. Sergeant notified and will update. |
| 3. Is there tracking for issuance of property for NDS inmates? | YES | 100% | |
| 4. How many NDS inmates were reviewed for transfer timelines? | N/A | N/A | COVID 19 PRECAUTIONS |
| 5. When applicable, how many were transferred within 72 hours? | N/A | N/A | COVID 19 PRECAUTIONS |
| ***Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inamtes? 2. Can you show me how you track NDS phone calls and issuance of property?*** | | 100% | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | | 100% | |

# PBSP STRH
# August 2020

| UNIT: STRH | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | Yes | Yes | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | Every pod had one. |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | No days over 90 degrees. |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | No | | 1/7 were aware of process. |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 9 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 9 | NR | |
| 3. How many inmates are within the first 72 hours of intake? | 2 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 2 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 9 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 9 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | | 0% | They did not print out the G1 for that month. |

| | | | |
|---|---|---|---|
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | | 0% | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | Yes | Yes | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | Yes | Yes | |
| 3.  Do the modules meet PIA approval standards? | Yes | Yes | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | Yes | Yes | |
| 5.  Are treatment modules clean? | Yes | Yes | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | Yes | #DIV/0! | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 4 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 4 | 100% | 48/48 |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 4 | 100% | 47/48 |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 7 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 7 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | Yes | Yes | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | Needs new style inventory. |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | Yes | Yes | Phone list in office. |
| 2.  Do staff know which inmates are NDS? | Yes | Yes | List provided from ICC. |
| 3.  Is there tracking for provision of phone calls? | Yes | Yes | Needs to be documented in 114. |
| 4.  Are NDS inmates offered a weekly phone call? | Yes | Yes | Phone list in office. |

| | | | |
|---|---|---|---|
| 5.  Is there tracking for issuance of property for NDS inmates? | Yes | Yes | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | Covid 19 Procedures. |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | NR | Covid 19 Procedures. |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | NR | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | Yes | Yes | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | 9/10 huddles logged |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | N/A | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | N/A | | |

# PVSP STRH
# August 2020

| UNIT: STRH | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | 1 | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | 1 | NR | |
| 5. Is there a current heat risk list available on the unit? | 1 | NR | |
| 6. Does the DAR reflect alternative out of cell activites were offered during periods in which temperatures exceeded 90 degrees? | 0 | NR | |
| *\*\*Complete Heat Plan audit during May-October ina ll housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | 1 | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | N/A | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | N/A | NR | |
| 3. How many inmates are within the first 72 hours of intake? | 1 | NR | |
| 4. How many inamtes housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 1 | 100% | |

| | | |
|---|---|---|
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hou ASU placement, (generate day of audit).* | | |
| **Entertainment Appliances** | | |
| 1. How many cells were observed? | 15 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television or radio) | 15 | 100% | |
| **Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOP sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | |
| **Welfare Checks** | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 74 | 80% | Sergeant failed to print and review at end of shift-Onsite training provided |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 93 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | |
| **Treatment Module Standards** | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inchies wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 18.5 hours of yard offered within tim allocated 7 days per week? | 76 | 95% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 55 | 69% | Staff failed to Document Yard and Shower Times-Training Provided Onsite |

| | | | |
|---|---|---|---|
| ***Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.*** | | 82% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 7 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 7 | 100% | |
| ***Ask housing unit and floor staff.*** | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.*** | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Do staff know which inmats are NDS? | 1 | 100% | |
| 2.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 3.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 4.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 5.  When applicable, how many were transferred within 72 hours? | 0 | | |
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inamtes? 2. Can you show me how you track NDS phone calls and issuance of property?*** | N/A | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |

# DVI STRH
# September 2020

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| | | **Thermometer** | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | 1 | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | 1 | NR | |
| 5. Is there a current heat risk list available on the unit? | 0 | NR | The team reviewed the Heat List which was dated 9/4/2020, the touring DVI Captain instructed the unit to print an updated Heat List before our departure. Staff were also reminded of the requirement to print out daily. |
| 6. Does the DAR reflect alternative out of cell activites were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October ina ll housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| | | **Mental Health Referral Process** | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 4 | 50% | The team determined most staff were unaware of the need for submission of an MH5. Additionally, all staff presented the team with outdated versions of the MH5 form. The forms were removed from the units and the touring DVI Captain assured the team, current (8/19) MH5 forms would be delivered to all the housing units. The team also provided all staff with the steps to access the most current MH5 on the CDCR intranet web page. |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | 0 | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| | | **Intake Procedures** | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 17 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 17 | NR | |
| 3. How many inmates are within the first 72 hours of intake? | 8 | NR | |

| | | | |
|---|---|---|---|
| 4. How many inamtes housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 8 | 100% | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hou ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 30 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television or radio) | 28 | 93% | During |
| **Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey. Review DOP sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 64 | 71% | While reviewing the Guard 1 reports for the previous 30 days (Aug 1-Aug 30), the team discovered several defficiencies which most were related to the reports being printed late (mostly days late) without explination. Some of the reports were printed appropriately but were not signed by the on duty Sergeant. The touring DVI Captain was present during this review and noted the teams findings. |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 0 | 0% | While observing the TTM's, the team observed them to be littered with trash and cobwebs. It was determined these TTM's were in use three to four times a week. The team advised the staff, these TTM's would require cleaning periodically and trash/debris should be removed regularly. The touring DVI Captain assured the team this issue would be addressed. |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |

| | | | |
|---|---|---|---|
| 2. Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 72 | 90% | While reviewing the 114 files , it was determined only two of the 20 inmates reviewed met the criteria for STRH out of cell privelges as DVI is currently going through a transition where their STRH will be converted to an ASU. The team advised the staff going forward and until the conversion (which is slated for early to mid October 2020) is finalized, all inmates meeting the criteria for STRH programming should be offered programs within those guidelines and captured appropriately on the 114 files. |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 79 | 99% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered. | | 94% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 8 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 7 | 88% | |
| **Ask housing unit and floor staff. | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 0 | 0% | The team observed three individual cut-down kits contained within the unit (one on each floor) and encountered all of the cut-down kits to be inoperable. It was determined either the mouthshield or ambu bag or both were non-operable. Although, each of the kits accounted for the four required elements, the team determined they would not provide adequate rescue services when needed. The touring DVI Captain took note and made contact with the unit supervisor and medical staff to provide the unit with operable equipment. |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance. | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Do staff know which inmats are NDS? | 1 | 100% | Upon the teams arrival, staff were able to provide the team with an NDS roster (custom form, not printed from SOMS), however; the team did not observe where the committee action was being recorded at the time of the ICC committee. The team suggested to the touring DVI Captain, the NDS designation be recorded at the time of the ICC action and follow up with the appropriate Classification staff for input into SOMS. |

| | | | |
|---|---|---|---|
| 2. Is there tracking for provision of phone calls? | 1 | 100% | While reviewing the 114 files, the team did observe documentation for phone calls, however; there was no documentation identifying them as NDS calls for the NDS population. The recorded documentation was present within all the population files due to Covid-19 requirements. The team advised while moving forward beyond a Covid-19 impacted program, staff should capture the NDS calls appropriately according to the NDS designation. |
| 3. Is there tracking for issuance of property for NDS inmates? | 0 | 0% | property was being issued. However, the team did walk the tiers and engage the inmate population who confirmed their NDS property had been issued. The team recommended going forward, the issuance of NDS property be captured within |
| 4. How many NDS inmates were reviewed for transfer timelines? | N/A | NR | Due to Covid-19 restrictions |
| 5. When applicable, how many were transferred within 72 hours? | N/A | | |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inamtes? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| Unclothed Body Search | | | |
| 1. Are unclothed body searches done in a private area? | 1 | 100% | |

# CCWF STRH
# November 2020

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | yes | NR | |
| 5. Is there a current heat risk list available on the unit? | yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 4 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 9 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 9 | NR | |
| 3. How many inmates are within the first 72 hours of intake? | 1 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 1 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 12 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 9 | 75% | The ASU Sgt. said he would hand-out hand held radios before his shift ended and correct this deficancy |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 89 | 99% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | yes | yes | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | yes | yes | |
| 3. Do the modules meet PIA approval standards? | yes | yes | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | yes | yes | |

| | | | |
|---|---|---|---|
| 5. Are treatment modules clean? | yes | yes | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | NR | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 15 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 4 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | yes | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | yes | yes | During the COVID 19 crisis inmates are being offered 2 phone calls per month. |
| 2. Do staff know which inmates are NDS? | yes | yes | |
| 3. Is there tracking for provision of phone calls? | yes | yes | |
| 4. Are NDS inmates offered a weekly phone call? | yes | yes | If the inmate was D1A yes but if D1B no |
| 5. Is there tracking for issuance of property for NDS inmates? | no | no | The ASU SGT. could not provide a tracking sheet and there was no tracking of the property in the 114-A. One of the two inmates had received their property and the other had only been NDS for 5 days. |
| 6. How many NDS inmates were reviewed for transfer timelines? | 0 | NR | None met the criteria for transfer |
| 7. When applicable, how many were transferred within 72 hours? | 0 | NR | Due to covid 19 no transfers were completed. |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | NR | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | yes | yes | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | yes | | |
| 2. Are all disciplines attending the Huddles? | yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | yes | | |

# CMC ASU EOP Hub
# November 2020

| UNIT: EOP HUB | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | N/A | NR | UHT not in affect |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | N/A | NR | |
| 5. Is there a current heat risk list available on the unit? | N/A | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 7 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | Staff were able to provide the current reviision of the MH5 |
| ** Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 16 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 16 | 100% | All 72 hour and 21 day intake inmates had appropriate door placards |
| 3. How many inmates are within the first 72 hours of intake? | 3 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 3 | 100% | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |

| | | | |
|---|---|---|---|
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 24 | 96% | The team determined all inmates had appropriate entertainment appliances according to the physical plant layout with exception of one inmate. The inmate was identified as a 72 hour intake however, the unit supervisor issued a hand crank radio to the inmate prior to our departure. |
| **Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 78 | 87% | This average is a result of some Guard 1 Reports missing completely or not signed verifying a supervisor review was completed. |
| **Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 79 | 99% | The week missing the 10 hour threshold was documented due to Quarantine however, no times were captured to reflect yard hours which would had been offered. |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 79 | 99% | The team discovered one inmate which was offered only two showers rather than three |

| | | | |
|---|---|---|---|
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.** | | 99% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 7 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 7 | 100% | |
| **Ask housing unit and floor staff.** | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | The ASU unit has three individual cut-down kits, one for each tier |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | The team discovered there were more than one day missing from various shifts where there was no documentation for the respective dates |
| **Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.** | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | Yes | NR | All inmates are receiving the appropriate phone calls counciding with their respective privilege groups |
| 2. Do staff know which inmates are NDS? | Yes | NR | The unit supervisor and property officer were able to identify the inmates designated NDS (D1/A & D2/B) |
| 3. Is there tracking for provision of phone calls? | Yes | NR | Phone calss are being documented within the respective 114 files |
| 4. Are NDS inmates offered a weekly phone call? | Yes | NR | All inmates are receiving the appropriate phone calls counciding with their respective privilege groups |
| 5. Is there tracking for issuance of property for NDS inmates? | Yes | NR | The team determined all NDS inmates are receiving the appropriate NDS property |
| 6. How many NDS inmates were reviewed for transfer timelines? | N/A | NR | Due to Covid restrictions many inmates are not being transferred |
| 7. When applicable, how many were transferred within 72 hours? | N/A | NR | Due to Covid restrictions many inmates are not being transferred |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | | |

| Unclothed Body Search | | | |
|---|---|---|---|
| 1.  Are unclothed body searches done in a private area? | | 1 | 100% | These searches are being conducted out of view of the other population |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | Huddles are being conducted and logged in Sgt. Log book |
| 2. Are all disciplines attending the Huddles? | Yes | | The huddles are being conducted via telephone due to Covid-19 |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | No | | Reports are being saved on a server where staff have access to but not on binder. Due to huddles being via telephone and reports being sent out through email |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | The institution has not conducted this traing since March and has submitted memos monthly with reasoning why to the sharepoint |

# LAC ASU EOP Hub & STRH
# November 2020

**UNIT: EOP HUB**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 10 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 10 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 8 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 8 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 25 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |

| | | | |
|---|---|---|---|
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 72 | 90% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 95% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 4 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | NR | All inmates receiving Covid phone calls |
| 2. Do staff know which inmates are NDS? | 1 | NR | |
| 3. Is there tracking for provision of phone calls? | 1 | NR | |
| 4. Are NDS inmates offered a weekly phone call? | 1 | NR | All inmates receiving Covid phone calls |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6. How many NDS inmates were reviewed for transfer timelines? | N/A | NR | No transfers due to Covid |
| 7. When applicable, how many were transferred within 72 hours? | N/A | 100% | No transfers due to Covid |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |

| | | | |
|---|---|---|---|
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | No | | Staff using wrong form, Kept by MH Supervisor |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

| UNIT: STRH | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 10 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 9 | NR | |
| 3. How many inmates are within the first 72 hours of intake? | 4 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 4 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 40 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 39 | 98% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 36 | 92% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 39 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |

| | | | |
|---|---|---|---|
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 76 | 95% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 73 | 91% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 93% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 5 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | Covid phone calls |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | Covid phone calls |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 1 | NR | No transfers due to Covid |
| 7.  When applicable, how many were transferred within 72 hours? | 1 | 100% | No transfers due to Covid |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2.  Are all disciplines attending the Huddles? | Yes | | |

| | | | |
|---|---|---|---|
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | No | | Wrong form being used, kept by MH Supervisor |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | 844 Scanned No Custody |

# SVSP STRH
# November 2020

| UNIT: STRH | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | n/a | NR | The UHT was not in affect due to November |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | n/a | NR | |
| 5. Is there a current heat risk list available on the unit? | n/a | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees. | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | yes | NR | Most staff was aware of their responibility but some staff had to be remindied to complete the MH-5 |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | yes | NR | |
| ** Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed. | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 28 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 28 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 1 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 1 | 100% | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit). | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 28 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 24 | 86% | The Sgt. was notified and he said the inmates had not requested a radio as of yet. The team informed the Sgt. and the Warden during the exit of the memo Headphone loaner Program dated March 16, 2020, radios shall be offered after the admin review. |
| **Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells. | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 77 | 86% | |

| | | | |
|---|---|---|---|
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | yes | yes | There is only two modules in the room. The STRH has a set of (8) restart chairs but only two rooms with TTM's. |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | yes | yes | |
| 3. Do the modules meet PIA approval standards? | yes | yes | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | yes | yes | |
| 5. Are treatment modules clean? | yes | yes | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | NR | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 5 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | yes | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | yes | yes | due to Covid 19 all inmates were recieving 2 call per month |
| 2. Do staff know which inmates are NDS? | yes | yes | |
| 3. Is there tracking for provision of phone calls? | yes | yes | |
| 4. Are NDS inmates offered a weekly phone call? | yes | yes | |
| 5. Is there tracking for issuance of property for NDS inmates? | yes | yes | |
| 6. How many NDS inmates were reviewed for transfer timelines? | n/a | NR | due to Covid 19 no TX |
| 7. When applicable, how many were transferred within 72 hours? | n/a | NR | |

| | | | |
|---|---|---|---|
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | yes | yes | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | yes | | |
| 2. Are all disciplines attending the Huddles? | yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | yes | | |

# CMF ASU EOP Hub
# December 2020

**EOP ASU M3**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | Yes | | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | Handheld, Discussed |
| 3. Is there a heat log that is current? (Logged last hour) | N/A | NR | Discussed Expectations |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | N/A | NR | Discussed Expectations |
| 5. Is there a current heat risk list available on the unit? | No | NR | Discussed Expectations |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | Review done in December |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | Yes | Yes | 4 out of 4 |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 4 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 4 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 0 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | NR | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | All Cells | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | All Cells | | |

| | | | |
|---|---|---|---|
| **Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | | 24 | NR |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | | 30 | 80% |
| *Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | Yes | | Yes |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | Yes | | Yes |
| 3. Do the modules meet PIA approval standards? | Yes | | Yes |
| 4. Do staff report sufficient number of tx modules for providing treatment? | Yes | | Yes |
| 5. Are treatment modules clean? | Yes | | Yes |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | | 40 | NR |
| 2. Of those, how many weeks were 10 hours of yard offered? | | 37 | 93% |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | | 38 | 95% |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | | 94% |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | | 4 | NR |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | | 4 | 100% |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | | 1 | 100% |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | | NR |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | Yes | | NR |
| 2. Do staff know which inmates are NDS? | Yes | | NR | 7 total |
| 3. Is there tracking for provision of phone calls? | Yes | | NR | Not in 114A |
| 4. Are NDS inmates offered a weekly phone call? | Yes | | NR |

| | | | |
|---|---|---|---|
| 5.  Is there tracking for issuance of property for NDS inmates? | Yes | | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | Covid Guidelines |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | NR | Covid Guidelines |
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | Yes | Yes | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | No | | Not on unit |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Unknown | | |

# COR ASU EOP Hub, STRH & LTRH December 2020

**UNIT: EOP HUB**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | | 0% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | | NR | |
| 5. Is there a current heat risk list available on the unit? | | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | | 0% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | | NR | |
| 3. How many inmates are within the first 72 hours of intake? | | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | | NR | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | | NR | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | | | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |

| | | | |
|---|---|---|---|
| 1. For groups, are the modules in a semi-circle? | | 0% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | | 0% | |
| 3. Do the modules meet PIA approval standards? | | 0% | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | | 0% | |
| 5. Are treatment modules clean? | | 0% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 0% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | | NR | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | | NR | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | NR | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | | NR | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | | 0% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | | NR | |
| 2. Do staff know which inmates are NDS? | | NR | |
| 3. Is there tracking for provision of phone calls? | | NR | |
| 4. Are NDS inmates offered a weekly phone call? | | NR | |
| 5. Is there tracking for issuance of property for NDS inmates? | | NR | |
| 6. How many NDS inmates were reviewed for transfer timelines? | | NR | |
| 7. When applicable, how many were transferred within 72 hours? | | NR | |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | | 0% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | | | See Email |

| | | | |
|---|---|---|---|
| 2. Are all disciplines attending the Huddles? | | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | | | |

| UNIT: STRH | | | |
|---|---|---|---|

| *Item* | *Response* | | *Comments* |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | | 0% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | | NR | |
| 5. Is there a current heat risk list available on the unit? | | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | | 0% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | | NR | |
| 3. How many inmates are within the first 72 hours of intake? | | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | | NR | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | | NR | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | | NR | |

| | | | |
|---|---|---|---|
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | | NR | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | | 0% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | | 0% | |
| 3.  Do the modules meet PIA approval standards? | | 0% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | | 0% | |
| 5.  Are treatment modules clean? | | 0% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 0% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | | NR | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | | NR | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | NR | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | | NR | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | | 0% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | | 0% | |
| 2.  Do staff know which inmates are NDS? | | 0% | |
| 3.  Is there tracking for provision of phone calls? | | 0% | |
| 4.  Are NDS inmates offered a weekly phone call? | | 0% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | | 0% | |

| | | | |
|---|---|---|---|
| 6. How many NDS inmates were reviewed for transfer timelines? | | NR | |
| 7. When applicable, how many were transferred within 72 hours? | | NR | |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | NR | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | | 0% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | | | See Email |
| 2. Are all disciplines attending the Huddles? | | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | | | |

| UNIT: LTRH | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 25 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 88 | 98% | This is an average from 4A1L (87/90), 4A1R (97/90), 4A2L (89/90). |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |

| | | | |
|---|---|---|---|
| 4.  Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | Only Able to Review 1 of 3 LTRH Units due to COVID as well as inmate quarentine movement (in unit less than 4 weeks) |
| 2.  Of those, how many weeks were 10 hours of yard and 3.5 hours of additional out of cell activities offered? | 77 | 96% | The additional 3.5 hours is offered 3/w in the SMY's. |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 65 | 81% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 89% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 8 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 8 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | | NR | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |