DONALD SPECTER – 083925
STEVEN FAMA – 099641
MARGOT MENDELSON – 268583
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:   (510) 280-2621

CLAUDIA CENTER – 158255
DISABILITY RIGHTS EDUCATION
AND DEFENSE FUND, INC.
Ed Roberts Campus
3075 Adeline Street, Suite 210
Berkeley, California  94703-2578
Telephone:   (510) 644-2555

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
LISA ELLS – 243657
THOMAS NOLAN – 169692
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:   (415) 433-6830

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| RALPH COLEMAN, et al., | Case No. 2:90-CV-00520-KJM-DB |
| Plaintiffs, | **FEBRUARY 16, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS** |
| v. | |
| GAVIN NEWSOM, et al., | |
| Defendants. | Judge:  Hon. Kimberly J. Mueller |

[3692974 2]

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.  The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761.

The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order, ECF No. 6791 ("July 28 Order").  By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the fifteenth of every month except for August 2020.  *See* Minute Order, ECF No. 6814 (Aug. 14, 2020).  On August 21, 2020, the parties submitted their August monthly update, along with "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID-19 pandemic has not abated and will not abate for some time," July 28 Order at 3, and their agreement that the monthly update process should continue, *see* Jt. Report Addressing Current COVID-19-Related Departures from Program Guide Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug. 21, 2020).

The parties hereby submit the attached updated version of Appendix A, which captures as of the date of this filing the status of COVID-19-related departures from requirements set forth in the Program Guide and/or policies listed in the "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

/ / /

/ / /

1.      The chart attached hereto as **Appendix A** identifies a February 8, 2021 email directive from Dr. Amar Mehta, Deputy Director of Mental Health Services, to the field ("February 8 Directive").  The February 8 Directive modifies existing Appendix A policies by eliminating COVID-related restrictions on transfers to PIPs and MHCBs, including the emergent-transfer review by the Deputy Director of Mental Health Services.  A true and correct copy of the February 8 Directive is attached hereto, following Appendix A.

2.      One of the Appendix A policies added to the September 2020 update—the August 14, 2020 Institutional Roadmap to Reopening ("Roadmap")—addresses the quantity and modalities of mental health treatment provided within CDCR.  Defendants have agreed to provide monthly reporting on institutions' movement between Roadmap "phases."  A true and correct copy of the February 2021 Roadmap phase report, including point-in-time data as of February 11, 2021, is attached hereto as **Exhibit 6**.  The parties will meet and confer regarding the Roadmap phase report, including as to its content and format, as appropriate.

3.      The status of several of Defendants' pandemic policies is currently unclear. In September, Defendants indicated that the Roadmap and the August 19 version of the Movement Matrix resulted in the need to revise some existing pandemic policies and/or to recognize that some had been superseded.  On November 5, 2020, Defendants circulated a draft policy titled "Draft COVID Mental Health and Custody Guidance" ("Draft COVID Guidance"), which states its intent to supersede several additional pandemic policies.  On November 10, 2020 and December 9, 2020, Plaintiffs provided preliminary comments on the Draft COVID Guidance.  Plaintiffs provided written comments on the Draft COVID Guidance on January 12, 2021.  Defendants are in the process of reviewing Plaintiffs' comments and are considering the necessity for the revision of the original April 10 and April 17, 2020 policies in light of the February 8 Directive from Dr. Mehta.

Also on January 12, Defendants circulated a revised January 8, 2021 version of the Movement Matrix.  The January 8 Movement Matrix incorporates some of Plaintiffs' comments and feedback, provided in a December 4, 2020 letter, and by email and

1  teleconference on December 9, 2020.

2  After further discussion, the parties provisionally agree that the Roadmap, January 8

3  Movement Matrix, and Draft COVID Guidance, if and when implemented, will supersede

4  in whole or part the following pandemic policies currently included in Appendix A:

5  (1)   COVID-19 Mental Health Delivery of Care Guidance & Tier Document

6  (Mar. 25, 2020);

7  (2)   COVID Emergency Mental Health Treatment Guidance and COVID

8  Temporary Transfer Guidelines and Workflow (Apr. 10, 2020);

9  (3)   COVID Emergency Mental Health Treatment Guidance for MAX Custody

10  Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020);

11  and

12  (4)   COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020).

13  On February 11, 2021, Defendants provided Plaintiffs and the Special Master the

14  February 8 Directive, which modifies in part both the April 10 and 17 policies listed

15  above.  Specifically, while certain COVID-19 safety protocols for PIP and MHCB

16  transfers remain in place, individual transfers to and from PIP and MHCB units will no

17  longer be subject to review for emergent circumstances.  Instead, PIP and MHCB transfers

18  will return to being governed by Program Guide requirements and processes, and

19  individual class members' vaccination status will not prevent them from transferring to

20  inpatient levels of care.  Due to the backlog of patients awaiting inpatient transfers,

21  patients will be prioritized according to the following criteria: "emergency transfers in

22  progress, requests for expedited transfers, patients waiting longest on the wait list, transfers

23  to less restrictive housing, and other transfers to open up bed space in inpatient settings as

24  necessary."  February 8 Directive at 1; *see also* **Exhibit 5** (COVID-19 Dashboard showing

25  patients awaiting inpatient transfers).  As Defendants prioritize and work through the

26  backlog, there will be residual delays in PIP and MHCB transfers.

27  The parties will meet and confer, under the supervision of the Special Master, to

28  clarify any other implications of the February 8 Directive and address any concerns with

1    its operation and implementation, as appropriate.

2           4.     As of the September 15, 2020 update, Defendants indicated they were in the

3    process of reviewing all policies in Appendix A to ensure they are up to date and

4    consistent with each other.  Defendants also stated that a memo to the field would be

5    necessary to clarify the status of these policies, once the review is complete.  The Draft

6    COVID Guidance is one such memo.  Defendants represent that notification to the field

7    about the operative status of policies found in Appendix A will coincide with the eventual

8    finalization of the Draft COVID Guidance.

9           Plaintiffs believe that any clarifying memo to the field should also address the status

10   of the COVID-19 Surge Mitigation and Management Plan attached as Exhibit 7 to the

11   September 15, 2020 Program Guide Departures Update.

12          The parties will continue to meet and confer regarding these policies to clarify

13   terms and intent; work out implementation of the policies with regard to *Coleman* class

14   members; and address Defendants' reporting on the impacts of the memos.

15          5.     In their May 20, 2020, stipulation, Defendants agreed to provide certain

16   reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Defendants

17   began producing reports the week of May 25, 2020.  Redacted copies of those reports are

18   appended hereto:

19               b.     Tier Reports, January 11-15, 2021; January 19-22, 2021; January 25-

20   29, 2021; February 1-5, 2021, **Exhibit 1**;

21               c.     Shower and Yard in Segregation Compliance Report for January

22   2021, **Exhibit 2**;

23               d.     TMHU 114-A Tracking Log Report for January 2021, **Exhibit 3**.

24   This report also integrates the report on the custody reviews of Max Custody patients

25   referred to a TMHU.  *See* ECF No. 6679 at 3-4, ¶ 2(c); and

26               e.     On Demand Patient's Pending Inpatient Transfer Registry accessed

27   February 16, 2021, **Exhibit 4**.

28               f.     COVID-19 Mental Health Dashboard, accessed February 16, 2021,

**Exhibit 5.**

The parties have agreed on the form of the Tier Reports.  *See* ECF No. 6679 at 3, ¶ 2(a).  On October 9, 2020, Defendants finalized updating the TMHU Registry, *see id.*, ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer Registry.  The Patients Pending Inpatient Transfer Registry includes data on (1) all patients housed in a TMHU, (2) patients referred to an acute bed and not housed in a TMHU, crisis bed, or psychiatric inpatient program, and (3) patients referred to intermediate care and not housed in a TMHU, crisis bed, or psychiatric inpatient program.

Plaintiffs provided written comments on the Patients Pending Inpatient Transfer Registry on November 24, 2020.  Defendants responded by letter December 11, 2020.  The parties met and conferred regarding the Patients Pending Inpatient Transfer Registry on January 8, 2021, resolving several outstanding issues.  Plaintiffs continue to have concerns that Defendants' reporting mechanisms do not capture class members referred to an MHCB but not housed in an MHCB or TMHU.  Defendants confirmed they are continuing to work to make several updates to the Registry based on Plaintiffs' feedback.  The parties will continue to meet and confer as necessary.

The parties have had ongoing discussions regarding the Shower and Yard in Segregation Compliance Report, *id.* at 4, ¶ 2(d), and the TMHU 114-A Tracking Log Report, *id.* at 3, 4 ¶¶ 2(c), (e).  *See* ECF No 6761 at 3 (July 15, 2020).  During a January 8, 2021 meet and confer, Plaintiffs exhausted their questions regarding the Shower and Yard in Segregation Compliance Report and understand sufficiently the limits to the Report's utility.  During the January 8 meet and confer, Defendants explained that pending revisions to the TMHU 114-A Tracking Log Report, incorporating input from the Special Master's team, awaited finalization of the Draft COVID Guidance.  As discussed above, Plaintiffs submitted written comments on the Draft COVID Guidance on January 12, 2021.  On January 13, 2021, Defendants clarified the additional information that will be included in the revised 114-A Tracking Log Report.  The parties will continue to meet and confer regarding the status of the TMHU 114-A Tracking Log Report and revisions.

6.      On May 20, 2020, the parties reported that they were still negotiating the data Defendants can provide regarding the average number of hours of out-of-cell treatment, including yard and recreation time, offered per week, as well as the status of available entertainment devices and other in-cell activities for all class members in mental health segregation units.  In meet and confer discussions, Defendants reported that they do not have the capability to report on this information because none of this data is currently automated and they lack a single source of tracking information that could be used to provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level automated tracking report, their typical practice is to regularly audit many of these items via on-site audits by Mental Health Regional Administrators.  While on-site audits were temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020. Since that time, Defendants have inspected fourteen institutions and collected data on the operation of mental health segregation units at those institutions.

During the January 8, 2021 meet and confer, the parties discussed the status of these segregation audits, the methodology for performing the audits, and the status of Defendants' reporting on them.  Defendants agreed to provide all mental health segregation unit data and information collected during the audit process to Plaintiffs, including data and information collected since the resumption of onsite monitoring in July 2020.  Defendants provided some of this data and information and the parties filed it with the January 15, 2021 Program Guide Departures update.  Attached hereto as **Exhibit 7** are true and correct copies of onsite audit(s) conducted at CIW Defendants have produced to Plaintiffs and the Special Master team.

During the January 8, 2021 meet and confer, Defendants explained that the on-site audits use a portion of the Continuous Quality Improvement Tool (CQIT).  The parties agree that any questions about the process or methodology of these on-site custody audits should be raised through the existing CQIT update process or ongoing discussions regarding the process of certifying Administrative Segregation Unit Enhanced Outpatient Program Hubs.

[3692974 2]

7

1    Plaintiffs remain concerned about Defendants' inability to effectively track and
2 report on these requirements at the headquarters level, and about Defendants' reliance on
3 on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU
4 hub certification process.  The parties nonetheless agree to continue to meet and confer
5 about these issues as necessary under the supervision of the Special Master.

6 DATED:  February 16, 2021        ROSEN BIEN GALVAN & GRUNFELD LLP

7

8                                  By:  /s/ Jessica Winter

9                                       Jessica Winter

10                                 Attorneys for Plaintiffs

11

12 DATED:  February 16, 2021        XAVIER BECERRA
                                   Attorney General of California
13

14                                 By:  /s/ Elise Owens Thorn

                                       Elise Owens Thorn
15                                     Deputy Attorney General

16                                 Attorneys for Defendants

17

18

19

20

21

22

23

24

25

26

27

28

# APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Patients may not have an option to refuse telepsychiatry as a treatment modality |
| | | • On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session |
| | | • Confidential space for telepsychiatry contacts may not be available |
| | | • Nurse practitioners may provide telepsychiatry services |
| | | • Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status.  Groups that do continue may be reduced in size in order to adhere to social distancing requirements.

Larger classrooms or vocational space could be used to allow for smaller groups.

Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | Patients may be limited to in-cell activities only.

Patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |
| | Program Guide 12-1-16 (timelines for level of care transfers) | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees.<br><br>All required activities to occur when social distancing can be followed. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychiatrists may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, | 1:1 contacts with psychologists or social workers may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Any physician, nurse practitioner, or physician assistant can serve as a psychiatrist. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, | Psychiatrist duties may be triaged only to serve urgent or emergent needs. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2019, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. |
| **Restricted housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. |
| **\*COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020) (As modified by February 8, 2021 direction to resume Pre-COVID PIP and** | Program Guide 12-1-8 to 9, 12-5-1, 12-5-32 to 34 (MHCB care provided in licensed settings)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | Creation of TMHUs<br><br>• Until backlog of PIP and MHCB transfers is worked through, TMHUs will house and provide services to class members awaiting transfer<br><br>• Group therapy may be reduced to 3-4 people and may be eliminated.  If no groups can be run, then yard time in the evening should be considered |

[3692866.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **MHCB movement processes.)** | Program Guide 12-1-16 (timelines for level of care transfers)[1]<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-9-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21,12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-3-9, 12-4-6, 12-5-11 to | • IDTTs may occur by teleconference<br><br>• IDTT staffing level varies based on availability of staff<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• Huddles may be telephonic, but only if in-person huddles cannot be conducted safely<br><br>• Daily out-of-cell individual treatment offerings with psychiatrist or primary clinician will occur whenever possible<br><br>• When possible, all PC and psychiatrist contacts shall be conducted in a confidential space. Where necessary due to staffing, available treatment team members may engage in collaborative cell front tele-heath treatment sessions using portable equipment. It is preferable for cell doors to be |

---

[1] While the February 8 Directive eliminates the emergent transfer review process for PIP and MHCB transfers, there will continue to be delays in these transfers while CDCR works through the backlog of waitlisted patients. The parties will continue to meet and confer, under the supervision of the Special Master, and will update Appendix A when these timelines are no longer impacted.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12, 12-7-12 to 13, 12-8-8, 12-9-5 (required IDTT staffing) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | open when conducting this cell side treatment modality. <br><br> • Permits cell-front tele-mental health <br><br> • Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training) <br><br> • Upon discharge from TMHU and if the IDTT determines the patient no longer requires inpatient mental health treatment, then referral to higher level of care shall be rescinded |
| | Program Guide 12-1-12 & Attachment A (confidentiality) Program Guide 12-1-16 (timelines for level of care transfers) Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to | Enhanced Treatment-in-Place <br><br> • When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed, a TMHU, or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place") <br><br> • When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting, however that may not always be possible <br><br> • Primary clinical contacts may not occur on a daily basis |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) | • Group therapy may be reduced to 3-4 people and may be eliminated.  If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | Transfer Guidelines and Workflow<br><br>• Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19<br><br>• Patients will be discharged to the same facility unless irreconcilable custodial considerations prevent doing so, in which case an additional screening step will occur |
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – | *Coleman* admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Referrals and Admissions | |
| **\*COVID Emergency Mental Health Treatment Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020) (As modified by February 8, 2021 direction to resume Pre-COVID PIP and MHCB movement processes.)** | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • When referred to an inpatient bed, MAX custody patients shall be placed in an inpatient bed, if one is available within the institution, by Health Care Placement Oversight Program (HCPOP). If no inpatient bed is available within the institution, then the patient is placed under observation as clinically appropriate until a MAX custody review is completed within the next 24 hours of referral.<br><br>• Patients referred to an inpatient bed for whom MAX custody status is lifted will proceed through the standard COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)<br><br>• Patients referred to an inpatient bed who remain on MAX custody status following review can be sent to a MAX TMHU for a maximum of 10 days<br><br>• Permits the creation of TMHUs specific to MAX patients. MAX Custody TMHUs will be located in a segregation setting, according to the following |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24. | priority: EOP ASU Hub/PSU; STRH/LTRH; ASU.<br><br>• Patients offered 5 hours weekly of structured treatment and 15 hours weekly of unstructured out of cell time<br><br>• Group therapy occurs only where done safely<br><br>• IDTT held within 72 hours of placement in MAX TMHU and again at 7 days from date of placement<br><br>• At 7-day IDTT, if the patient is not stabilizing or improving, they are referred to MHCB and transferred to an inpatient setting, potentially at another institution, within 10 days from date of placement following procedures described in the COVID-19 Temporary Emergency Transfer Guidelines.<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• If the inpatient referral is based on acute suicidality, the patient will be placed on 1:1 watch until the Treatment Team determines what level of |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | observation is clinically necessary |
| | | • If in-person huddles cannot be accomplished safely then huddles shall occur telephonically |
| | | • Individual out-of-cell treatment by psychiatrist or primary clinician shall occur daily whenever possible |
| | | • Group therapy may be reduced to 3-4 people and should only be performed where it can safely be done.  It may be eliminated entirely, in which case only in-cell treatment would be provided.  If no groups can be run, then yard time in the evening should be considered. |
| | | • Psychiatrist and primary clinician contacts may not be confidential |
| | | • Permits tele-mental health treatment |
| | | • Permits the following staff members to act as tele-presenter: Medical Assistant; any staff unable to perform their assigned duties during the crisis, provided the staff member has been provided adequate training; any mental health provider; an LVN, RN, |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | CAN, Psych Tech; or any medical provider<br><br>• Upon discharge from a MAX TMHU, and the IDTT determines the patient no longer requires inpatient mental health treatment, then the referral to higher level of care shall be rescinded |
| | Program Guide 12-1-8, 12-4-1, 12-4-4 (EOP patients housed in designated units only)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-9-7 to 9 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-14 to 15, 12-4-19, 12-4-20, 12-9-6 to 8 (primary clinician contacts)<br><br>Program Guide at 12-4-4 to 5 (access to EOP level of care) | COVID EOP Temporary Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19 all non-emergency transfers shall be immediately curtailed.  All movement within a facility can continue while taking into consideration COVID status<br><br>• Inter-facility transfers subject to review and approval by regional or headquarters staff<br><br>• Outpatient external transfers or releases from segregated housing to mainline mental health programs at other institutions, to include transfers from desert institutions, transfers from stand-alone ASUs to STRH, CCCMS to EOP, and EOP to CCCMS, will only occur if the treatment team determines, and the Regional Clinical Leadership agrees, that the transfer is necessitated by an imminent, life-threatening |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | emergency or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be reasonably treated at current institution<br><br>• EOP-level treatment provided when full staffing is available; otherwise subject to tier status<br><br>• Patients discharged from EOP ASU who cannot transfer internally to an EOP may be placed on a local CCCMS yard |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care |
| ***Tele-Mental Health** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, | • Permits the provision of tele-mental health services beyond those permitted by the parties' |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| Memorandum (May 22, 2020) | ECF No. 6539 (Mar. 27, 2020) | stipulated telepsychiatry policy, including by psychologists and social workers |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)  February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:  • Requires social distancing in the workplace  • Reduced numbers to allow for increased social distancing may result in no dayroom activities  • Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume.  Until such time, education materials will be provided to housing unit/dorm/cells.  • The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance |
| **\*COVID-19 Patient Movement for Mental Health** | Program Guide 12-1-16 (timelines for level of care transfers) | • Provides direction on transfers between DSH and CDCR that may impact timeframes |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| Treatment (May 11, 2020)[2] | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 7, 12-7-11, 12-7-12, 12-8-5 to 7, 12-8-11 to 12, 12-9-4 to 5, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Prevents certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests positive for COVID or screens positive for COVID risk. |
| Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care (January 4, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020, | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer |

---

[2] Defendants issued this policy without negotiating it with Plaintiffs, and the parties agreed in their May 18, 2020 stipulation that Defendants' current practices do not conform with these or any other existing written guidelines. *See* ECF No. 6676 at 2. Plaintiffs maintain their objection to this policy, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| and October 20, 2020 versions)[3] | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | from CDCR to DSH from doing so, where the patient tests or screens positive for COVID.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR institution closed due to a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure.  To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer.  Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, |

---

[3] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

[3692866.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period. |
| | | • Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection. |
| | | • DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-related impacts on referrals and transfers due to the changing nature of the pandemic. |
| | | • The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole) | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients |
| **\*Institutional Roadmap to Reopening (August 14, 2020); Memo re Reintroduction of In-Person Rehabilitative Programming (Sept. 25, 2020) (directing institutions to create plans to implement portions** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers) | Based on several factors, including the number of new COVID-19 cases, the availability of adequate testing, nursing and custody staff, and PPE, adequacy of physical distancing practices, and status of employee testing and contract tracing, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of four "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate |

[3692866.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **of Roadmap to Reopening)** | Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Memorandum: Short-Term Restricted Housing Mental | programs.  Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Movement between or within institutions or facilities, including movement to and from restricted housing, to and from desert institutions, and between levels of care, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.<br><br>• Out of cell and other yard time |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with an ASU term to STRH)<br><br>Memorandum: Long Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with a SHU term to LTRH)<br><br>Memorandum: Short-Term and Long-Term Restricted Housing Policies (Feb. 4, 2016) (mandates movement of CCCMS class members with ASU and SHU terms to STRH and LTRH, respectively)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | |
| **\*Movement Matrix (revised Jan. 8, 2021)** | Program Guide 12-1-16 (timelines for level of care transfers) | For each type of movement between and within institutions, sets the COVID testing strategy, required type of quarantine housing, and process for |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care).<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term | moving an inmate who refuses a COVID test.  In certain circumstances, precludes transfer, at least temporarily.<br><br>• Testing, quarantine, and transfer procedures in some cases may impact timeframes for transfers to higher levels of care, from desert institutions and reception centers, and to and from restricted housing units, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.<br><br>• In certain circumstances, including where a patient is currently housed in isolation or quarantine due to a COVID-19 exposure, or where the patient tests or screens positive for COVID-19, the patient will not transfer until their COVID-19 status is resolved.  These prohibitions on transfers apply to transfers into CDCR institutions from reception centers; to and from levels of care and mental health segregation units within the same institution; and external transfers other than transfers to an MHCB or PIP. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | criteria are met.  Documentation of the rationale for any such "with explanation" certification is required. |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (Oct. 23, 2020)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | • Creates a process by which patients newly admitted to a PIP will be housed in a single-cell admission bed in the PIP before they are placed in their endorsed program.  If local medical or public health staff deem it necessary, patients transferring within a PIP will also initially be placed in an admission bed.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.<br><br>• Creates Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop.  In this circumstance, PIP leadership will identify additional admission beds for quarantining |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | new admissions to ensure patient admissions can continue. |
| | | • Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity. |
| | | • While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them. |
| | | • While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. |
| **Guidance for Mental Health Milestone Completion Credits** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12- | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **During COVID-19 (December 2, 2020)** | 7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide Revision, Appendix E at 1 | completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings |
| **COVID-19 Risk Transfers – Revised (November 9, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers) | • Precludes incarcerated people with a COVID-19 risk score of 3 or higher from transferring to six institutions (ASP, CIM (Facilities A and D), CRC, CVSP, FSP, and SQ) or facilities within those institutions.<br><br>• Class members with a COVID-19 risk score of 3 or higher will not have access to the H Unit EOP dorms at SQ, which consist of two 100-person Level II dorms. |

**From:** Mehta, Amar@CDCR
**Sent:** Monday, February 8, 2021 9:11 AM
**Subject:** Transfers for inpatient mental health

*Please review the below information with attachment and disseminate as appropriate.*
*(Sent to Executive Staff, Regional Mental Health Administrators, Psychiatry Leadership, Chiefs of Mental Health, HCPOP, and PMU.)*

Hello,

As we have made steady progress towards opening up medical and mental health transfers, we've cautiously moved to the guidance in the attached email from Dr. Bick, which states:

I have been asked to provide some clarification regarding movement of Coleman class members into and out of inpatient beds within CDCR and DSH. Effective immediately, all internal or external inpatient transfers (MHCB, APP, ICF, DSH) from open or closed institutions shall no longer require Deputy Director approval. MHCB transfers will be managed by HCPOP and the PMU in line with the Movement Matrix, and PIP (APP, ICF, DSH) transfers will be managed by IRU/HCPOP.

MH has already reached out to various stakeholders in various disciplines to coordinate re-starting inpatient transfers this week. Our priorities will be emergency transfers in progress, requests for expedited transfers, patients waiting longest on the wait list, transfers to less restrictive housing, and other transfers to open up bed space in inpatient settings as necessary. Further information on processes follows:

I.   **MHCB Referrals:**
-   MHCB referrals should follow pre-COVID statewide referral procedures, with the addition of any requirements detailed in the COVID movement guidelines.  High level order of operations is below.
    1.  MHCB place in order and email to HCPOP
    2.  HCPOP bed assignment
    3.  Rapid test and transfer

    The complete pre-COVID MHCB referral procedures can be found here:

    http://intranet/Pro/dhcs/mentalhealth/Documents/QMmemos/09.18.18%20MHCB%20Referral%20Referral%20Rescission%20and%20Discharge%20Memorandum%20and%20Policy%20and%20Procedures.pdf

-   HCPOP will assign every patient referred to an available bed and inpatient patients shall transfer from alternative housing or TMHU as soon as possible.

1

**II.**    **ICF and Acute referrals**

- ICF and Acute referrals will be facilitated by IRU and  HCPOP. With the exception of pre transfer COVID testing in accordance with the movement matrix, pre-Covid procedures apply.  All patients must have an ICF or ACUTE place in order and be referred to the HQ IRU (via your inpatient coordinator) for bed assignment and transfer to occur.

In all cases, COVID vaccinations cannot delay transfers. The HCPOP endorsement will include COVID vaccine information to ensure plans can be made to administer the second vaccine at the receiving facility.

Thank you all,

Amar Mehta, MD
Deputy Director
Statewide Mental Health Program



*CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication. This e-mail is intended for CDCR usage only.  Unauthorized access or distribution is prohibited by all applicable laws.*

# EXHIBIT 1

| January 11, 2021 - January 15, 2021 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP | EOP | 4 |
| I | MCSP | ASU | 4 |
| I | MCSP | MHCB | 4 |
| I | MCSP | CCCMS | 4 |
| I | MCSP | TMHU | 4 |
| I | PBSP[1] | STRH | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | ASU | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | RC STRH | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC[2] | CCCMS | 4 |
| II | CMC[3] | EOP | 4 |
| II | CMC[4] | ASU | 3 |
| II | CMC[5] | MHCB | 3 |
| II | SCC | CCCMS | 4 |
| II | SCC | TMHU | 4 |
| II | SVSP | CCCMS (A, B, C & D) | 4 |
| II | SVSP[6] | EOP (D) | 4 |
| II | SVSP PIP[7] | ICF (C5) | 3 |
| III | ASP | CCCMS | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | LAC | EOP | 3 |
| III | LAC | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |

| III | WSP | CCCMS | 3 |
|-----|-----|-------|---|
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | CEN | NA | 3 |
| IV | CEN | TMHU | 3 |
| IV | CIW | Acute | 3 |
| IV | CIW | EOP | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 4 |
| IV | RJD | EOP | 4 |
| IV | RJD | MHCB | 4 |
| IV | RJD | TMHU | 4 |

[1]PBSP STRH changed from Tier 1 to Tier 3 on 01/12/21 and stayed at Tier 3 for the remainder of the week

[2]CMC CCCMS changed from Tier 3 to Tier 4 on 01/13/21 and stayed at Tier 4 for the remainder of the week

[3]CMC EOP changed from Tier 3 to Tier 4 on 01/12/21 and stayed at Tier 4 for the remainder of the week

[4]CMC EOP ASU changed from Tier 2 to Tier 3 on 01/13/21 and stayed at Tier 3 for the remainder of the week

[5]CMC MHCB changed from Tier 2 to Tier 4 on 01/13/21 and remained at Tier 3 as of 01/15/21

[6]SVSP EOP (D) changed from Tier 2 to Tier 4 on 01/12/21 and stayed at Tier 4 for the remainder of the week

[7]SVSP PIP ICF (C5) changed from Tier 2 to Tier 3 on 01/15/21

| January 19, 2021 - Janiary 22, 2021 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP | EOP | 4 |
| I | MCSP | ASU | 4 |
| I | MCSP | MHCB | 4 |
| I | MCSP | CCCMS | 4 |
| I | MCSP | TMHU | 4 |
| I | PBSP | STRH | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | ASU | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | RC STRH | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 4 |
| II | CMC | EOP | 4 |
| II | CMC | ASU | 3 |
| II | CMC | MHCB | 3 |
| II | SCC[1] | CCCMS | 3 |
| II | SCC[1] | TMHU | 3 |
| II | SVSP | CCCMS (B, C & D) | 4 |
| II | SVSP | EOP (D) | 4 |
| II | SVSP PIP | ICF (C5) | 3 |
| III | ASP | CCCMS | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | LAC | EOP | 3 |
| III | LAC | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |

| III | WSP | CCCMS | 3 |
|---|---|---|---|
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | CEN | NA | 3 |
| IV | CEN | TMHU | 3 |
| IV | CIW | EOP | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 4 |
| IV | RJD[2] | EOP | 3 |
| IV | RJD[2] | MHCB | 3 |
| IV | RJD[2] | TMHU | 3 |

[1]SCC CCCMS and TMHU changed from Tier 4 to Tier 3 and stayed at Tier 3 for the remainder of the week
[2]RJD EOP, MHCB and TMHU changed from Tier 4 to Tier 3 and stayed at Tier 3 for the remainder of the week

| January 25, 2021 - January 29, 2021 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP[1] | EOP | 3 |
| I | MCSP[1] | ASU | 3 |
| I | MCSP[1] | MHCB | 3 |
| I | MCSP[1] | CCCMS | 3 |
| I | MCSP | TMHU | 3 |
| I | PBSP | STRH | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF[2] | CCCMS | 4 |
| II | CMC | CCCMS | 4 |
| II | CMC | EOP | 4 |
| II | CMC | ASU | 3 |
| II | CMC | MHCB | 3 |
| II | SCC | CCCMS | 3 |
| II | SCC | TMHU | 3 |
| II | SVSP | CCCMS (A & B) | 4 |
| II | SVSP[3] | CCCMS (D) | 3 |
| II | SVSP[4] | EOP (D) | 3 |
| II | SVSP PIP | ICF (C5) | 3 |
| III | ASP | CCCMS | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | LAC | EOP | 3 |
| III | LAC | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |

| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | CEN | NA | 3 |
| IV | CEN | TMHU | 3 |
| IV | CIW | EOP | 3 |
| IV | CIW[5] | CCCMS | 3 |
| IV | CIW[5] | LTRH | 3 |
| IV | CIW[5] | STRH | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |
| IV | RJD | TMHU | 3 |

[1]MCSP EOP, ASU, MHCB, CCCMS and TMHU changed from Tier 4 to Tier 3 on 01/26/21 and stayed at Tier 3 for the remainder of the week

[2]CCWF CCCMS changed from Tier 4 to Tier 3 on 01/26/21 and stayed at Tier 3 for the remainder of the week

[3]SVSP CCCMS (D) changed from Tier 4 to Tier 3 on 01/29/21

[4]SVSP EOP (D) changed from Tier 4 to Tier 3 on 01/29/21

[5]CIW CCCMS, LTRH and STRH changed to Tier 3

| Febuary 1, 2021 - Febuary 5, 2021 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP | EOP | 3 |
| I | MCSP | ASU | 3 |
| I | MCSP | MHCB | 3 |
| I | MCSP | CCCMS | 3 |
| I | MCSP | TMHU | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 4 |
| II | CMC | EOP | 4 |
| II | CMC | ASU | 3 |
| II | CMC | MHCB | 3 |
| II | SCC | CCCMS | 3 |
| II | SCC | TMHU | 3 |
| II | SVSP | CCCMS (A) | 4 |
| II | SVSP[1] | EOP (A) | 4 |
| III | ASP | CCCMS | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | LAC | EOP | 3 |
| III | LAC | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | CIW | CCCMS | 3 |

| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |
| IV | RJD | TMHU | 3 |

[1]SVSP EOP (A) changed from Tier 2 to Tier 4 on 02/03/2021 and stayed at Tier 4 as of 02/05/2021

# EXHIBIT 2

**JANUARY 2021**
## SHOWER AND YARD COMPLIANCE IN SEGREGATION

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| CTF | ASU | 100% | 100% |
| DVI | K&L WING | 99% | 99% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 95% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 70%<br>East Block on Medical Quarantine |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 100% |

Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 3

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (If yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CEN | 12/26/2020 | 12/31/2020 | MAX | | 0 | No | R | No | N/A | No | Yes | 12/28 Battery On a Peace Officer X4 12/29 Battery On a PO 12/31 Delaying a PO 12/31 Poss Of a Deadly WPN | No | | No ICC completed therefore retained MAX |
| | | DVI | 1/2/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | DVI | 12/28/2020 | 12/30/2020 | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | ISP | 1/1/2021 | 1/2/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | ISP | 12/29/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | Yes | 12/3 /2020 Indecent Exposure | YES | | N/A |
| | | LAC | 12/29/2020 | 1/1/2021 | GP | | 10 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 12/26/2020 | 12/28/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 12/24/2020 | 12/28/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 12/24/2020 | 12/28/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 12/25/2020 | 12/28/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 12/28/2020 | 12/31/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 12/28/2020 | 12/29/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/2/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/1/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/1/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | PVSP | 12/30/2020 | 12/31/2020 | GP | | 0 | No | No | No | No | No | Yes | | | Yes | | N/A |
| | | PVSP | 1/ /2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 12/27/2020 | 12/29/2020 | MAX | | 0 | No | R | No | N/A | No | Yes | 12/28/20 Indecent Exposure | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/24/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | 1/ /21 Battery on a Non-Prisoner | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/29/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SAC | 12/28/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/18/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | Yes | 1/2/21 Unauthorized Possession of Medication 1/3/21 Threatening Staff | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/18/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | 1/1/21 Battery On a Peace Officer 1/3/21 Indecent Exposure | No. | | No ICC completed therefore retained MAX |
| | | SAC | 12/31/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | Yes | 12/31/20 Indecent Exposure | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/31/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/30/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/30/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SCC | 1/2/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | SCC | 1/2/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SCC | 1/ /2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | VSP | 11/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | Release to Parole 1/7/21 | N/A |
| | | VSP | 12/22/2020 | 12/31/2020 | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 1/2/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 12/29/2020 | 12/31/2020 | GP | | 0 | No | No | No | No | No | No | | | No | VSP staff unable to locate 114 | N/A |
| | | WSP | 12/28/2020 | 12/29/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |

*Data Source – Manual CDC-11 A's submitted by each institution and Strategic Offender Management System

TMHU Tracking Log
Statewide

| Name | CDC# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/Tv/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CCWF | 1/4/2021 | 1/6/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | DVI | 1/2/2021 | 1/5/2021 | GP | | 0 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | ISP | 12/29/2020 | 1/8/2021 | GP | | 0 | No | No | No | No | YES | Yes | | 1/4/2021 Indecent Exposure | Yes | | N/A |
| | | MCSP | 1/1/2021 | 1/4/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/4/2021 | 1/5/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/2/2021 | 1/6/2021 | GP | | 1 | Yes | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/4/2021 | 1/7/2021 | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 12/30/2020 | 1/8/2021 | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/5/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/5/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/5/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/1/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | PVSP | 01/01/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | SAC | 1/7/2021 | Remained MHCB | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | SAC | 12/31/2020 | 1/8/2021 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/28/2020 | 1/7/2021 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/30/2020 | 1/4/2021 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 1/5/2021 | Remained MHCB | MAX | | 0 | Yes | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/24/2020 | 1/5/2021 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/31/2020 | 1/8/2021 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/30/2020 | 1/7/2021 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/29/2020 | 1/5/2021 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/18/2020 | Remained MHCB | MAX | | 0 | Yes | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/18/2020 | Remained MHCB | MAX | | 0 | Yes | No | No | N/A | No | Yes | | /6/21 Assault on a Non-Prisoner 1/8/21 Battery on a Non-Prisoner | No | | No ICC completed therefore retained MAX |
| | | SAC | 1/6/2021 | Remained MHCB | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | SAC | 12/23/2020 | 1/5/2021 | MAX | | 0 | Yes | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | SCC | 1/2/2021 | 1/4/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | SCC | 1/2/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SCC | 1/1/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 1/4/2021 | 1/7/2021 | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 1/4/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 11/23/2020 | 1/7/2021 | GP | | 0 | No | No | No | No | Yes | No | | | No | Parole 1/7/2021 | N/A |
| | | VSP | 1/2/2021 | 1/5/2021 | GP | | 0 | No | No | No | No | Yes | No | | | No | | N/A |

*Data Source – Manual CDC-11   As submitted by each institution and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/Tv/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 1/12/2021 | 1/15/2021 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | CCI | 1/17/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CCWF | 1/8/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | CEN | 1/11/2021 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed therefore retained MAX |
| | | CEN | 1/15/2021 | Remained MHCB | MAX | | R | No | Yes | No | N/A | Yes | Yes | 01/15/21 Delaying a PO | No | | No ICC completed therefore retained MAX |
| | | ISP | 1/13/2021 | 1/14/2021 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | LAC | 1/11/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | LAC | 1/11/2021 | Remained MHCB | MAX | | 12 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | LAC | 1/11/2021 | 1/12/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 1/11/2021 | 1/14/2021 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 1/13/2021 | 1/14/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 1/9/2021 | 1/14/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 1/9/2021 | 1/13/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 1/9/2021 | 1/14/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | PVSP | 12/16/2020 | 1/14/2021 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | PVSP | 1/10/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | PVSP | 1/7/2021 | 1/11/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 1/17/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 1/11/2021 | 1/12/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 1/10/2021 | 1/11/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 1/13/2021 | 1/16/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 1/14/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 1/12/2021 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | YES | | No ICC completed therefore retained MAX |
| | | SAC | 1/7/2021 | 1/13/2021 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SAC | 12/28/2020 | 1/11/2021 | MAX | | 0 | Yes | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SAC | 1/9/2021 | 1/11/2021 | MAX | | 1 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SAC | 1/9/2021 | 1/12/2021 | GP | | 1 | No | Yes | No | No | No | No | | No | | N/A |
| | | SAC | 1/14/2021 | 1/15/2021 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SAC | 1/16/2021 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SAC | 12/18/2020 | 1/11/2021 | MAX | | 0 | Yes | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SAC | 1/15/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 1/15/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SAC | 1/17/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SCC | 1/2/2021 | 1/11/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SCC | 1/1/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | VSP | 1/4/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 1/14/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | VSP | 1/17/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |

*Data Source – Manual CDC-11  A s submitted by each inst tution and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/Tv/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAL | 1/22/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CAL | 1/21/2021 | 1/22/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CAL | 1/22/2021 | 1/24/2021 | MAX | | 8 | No | Yes | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | CD | 1/17/2021 | 1/19/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CCWF | 1/8/2021 | 1/18/2021 | GP | | 0 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | CEN | 1/15/2021 | 1/19/2021 | MAX | | 8 | No | Yes | No | N/A | Yes | Yes | | 1/15/21 Delaying a PO | No | | No ICC completed  therefore retained MAX |
| | | CEN | 1/11/2021 | 1/20/2021 | MAX | | 0 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed  therefore retained MAX |
| | | ISP | 1/21/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | LAC | 1/11/2021 | 1/22/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | LAC | 1/11/2021 | Remained MHCB | MAX | | 14 | No | Yes | No | N/A | Yes | No | | | Yes | | No ICC completed  therefore retained MAX |
| | | LAC | 1/19/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/17/2021 | 1/21/2021 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/11/2021 | 1/20/2021 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/11/2021 | 1/20/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 1/23/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | PVSP | 1/10/2021 | 1/19/2021 | GP | | 0 | No | No | No | No | No | No | | | No | No 114 Provided | N/A |
| | | RJD | 1/22/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 1/14/2021 | 1/21/2021 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 1/18/2021 | 1/22/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 1/17/2021 | 1/19/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 1/12/2021 | 1/31/2021 | MAX | | 0 | No | Yes | No | N/A | No | No | | | YES | | No ICC completed  therefore retained MAX |
| | | SAC | 1/18/2021 | /19/2021 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | SAC | 1/17/2021 | /19/2021 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SAC | 1/17/2021 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | Yes | | 1/23/21 Destruction Of State Property | No | | No ICC completed  therefore retained MAX |
| | | SAC | 1/15/2021 | /20/2021 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SAC | 1/15/2021 | /20/2021 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SAC | 1/20/2021 | /21/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | SAC | 1/22/2021 | 1/24/2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | SAC | 1/23/2021 | Remained MHCB | MAX | | 1 | No | Yes | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | SAC | 1/23/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | SCC | 1/1/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | | | Yes | | N/A |
| | | VSP | 1/20/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 1/19/2021 | 1/22/2021 | MAX | | 0 | No | No | No | N/A | Yes | No | | | Yes | | No ICC completed  therefore retained MAX |
| | | VSP | 1/17/2021 | 01/19.2021 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | VSP | 1/14/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | | Yes | | N/A |
| | | VSP | 1/20/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 1/17/2021 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | | Yes | | N/A |
| | | WSP | 1/21/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | WSP | 1/22/2021 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |

*Data Source – Manual CDC-11  A s submitted by each institution and Strategic Offender Management System

# EXHIBIT 4

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Program | Sub Program | MHI | Referral Date Time | Consult LOS | MHU Placement Date | MHU Release Date | MHU LOS | Release to Sub Program | Address to MHI | SRH | Day Follow Up | PC Contact | PC Contact Confident ial Count | MMID Contact Non Confident ial | MMID Contact Confident | SRH | 1st Contact (Hour) | 2nd Contact (Count) | Cell Front Rounding (Hour) | Group Rounding | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confident ial Tx (Hour) | Non Confident ial Tx (Hour) | Total Attended (Hour) | Total Refused (Hour) | Total Offered(H our) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 1/18/2021 | Region I | FSP | | | | ML | GP | MHCB | 1/18/2021 10:23:00 AM | 1.12 | 1/18/2021 11:49:21 AM | 1/23/2021 7:25:41 AM | 4.82 | VAR | GP | | | 0 | 0 | 17:45:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 1/19/2021 | Region I | FSP | | | | ASU | ASU | MHCB | 1/18/2021 10:23:00 AM | 1.12 | 1/18/2021 11:49:21 AM | 1/23/2021 7:25:41 AM | 4.82 | VAR | GP | | 08:00:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 1/20/2021 | Region I | FSP | | | | ASU | ASU | GP | | | 1/18/2021 11:49:21 AM | 1/23/2021 7:25:41 AM | 4.82 | VAR | GP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/21/2021 | Region I | FSP | | | | ASU | ASU | GP | | | 1/18/2021 11:49:21 AM | 1/23/2021 7:25:41 AM | 4.82 | VAR | GP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/22/2021 | Region I | FSP | | | | ASU | ASU | GP | | | 1/18/2021 11:49:21 AM | 1/23/2021 7:25:41 AM | 4.82 | VAR | GP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/23/2021 | Region I | FSP | | | | ASU | ASU | GP | | | 1/18/2021 11:49:21 AM | 1/23/2021 7:25:41 AM | 4.82 | VAR | GP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/24/2021 | Region I | FSP | | | | ML | GP | CCMS | | | 1/24/2021 10:38:24 PM | 1/28/2021 9:31:51 AM | 3.45 | VAR | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/25/2021 | Region I | FSP | | | | ASU | ASU | MHCB | 1/24/2021 9:28:00 PM | 0.61 | 1/24/2021 10:38:24 PM | 1/28/2021 9:31:51 AM | 3.45 | VAR | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/26/2021 | Region I | FSP | | | | ASU | ASU | CCCMS | | | 1/24/2021 10:38:24 PM | 1/28/2021 9:31:51 AM | 3.45 | VAR | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/27/2021 | Region I | FSP | | | | ASU | ASU | CCCMS | | | 1/24/2021 10:38:24 PM | 1/28/2021 9:31:51 AM | 3.45 | VAR | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/28/2021 | Region I | FSP | | | | ASU | ASU | CCCMS | | | 1/24/2021 10:38:24 PM | 1/28/2021 9:31:51 AM | 3.45 | VAR | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/15/2021 | Region I | FSP | | | | ASU | ASU | MHCB | 1/11/2021 12:15:00 PM | 8.05 | 1/11/2021 3:38:38 PM | 1/20/2021 10:23:16 AM | 8.78 | VAR | CCCMS | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 1/16/2021 | Region I | FSP | | | | ASU | ASU | MHCB | 1/11/2021 12:15:00 PM | 8.05 | 1/11/2021 3:38:38 PM | 1/20/2021 10:23:16 AM | 8.78 | VAR | CCCMS | | | | | | | | 0 | NSG at 20:33 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/17/2021 | Region I | FSP | | | | ASU | ASU | MHCB | 1/11/2021 12:15:00 PM | 8.05 | 1/11/2021 3:38:38 PM | 1/20/2021 10:23:16 AM | 8.78 | VAR | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/18/2021 | Region I | FSP | | | | ASU | ASU | MHCB | 1/11/2021 12:15:00 PM | 8.05 | 1/11/2021 3:38:38 PM | 1/20/2021 10:23:16 AM | 8.78 | VAR | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/19/2021 | Region I | FSP | | | | ASU | ASU | MHCB | 1/11/2021 12:15:00 PM | 8.05 | 1/11/2021 3:38:38 PM | 1/20/2021 10:23:16 AM | 8.78 | VAR | CCCMS | | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 1/20/2021 | Region I | FSP | | | | ASU | ASU | CCCMS | | | 1/11/2021 3:38:38 PM | 1/20/2021 10:23:16 AM | 8.78 | VAR | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/26/2021 | Region I | MCSP | | | | ML | EOP | EOP | | | 1/26/2021 3:11:49 PM | 2/1/2021 1:56:38 PM | 5.95 | EOP | EOP | | 13:30:00 HoldingCe ll NonConf for 0.50 Hours | 0 | 1 | 12:35:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | NSG at 07:35 | NSG at 16:47 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |
| TMHU | 1/27/2021 | Region I | MCSP | | | | ML | SNY | MHCB | 1/26/2021 1:50:00 PM | 5.87 | 1/26/2021 3:11:49 PM | 2/1/2021 1:56:38 PM | 5.95 | EOP | EOP | | 10:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | 1 | NSG at 09:10 | NSG at 15:00 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 1/28/2021 | Region I | MCSP | | | | ML | SNY | MHCB | 1/26/2021 1:50:00 PM | 5.87 | 1/26/2021 3:11:49 PM | 2/1/2021 1:56:38 PM | 5.95 | EOP | EOP | | 10:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0.03 | 1 | NSG at 08:30 | NSG at 19:00 | 0.12 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 1/29/2021 | Region I | MCSP | | | | ML | SNY | MHCB | 1/26/2021 1:50:00 PM | 5.87 | 1/26/2021 3:11:49 PM | 2/1/2021 1:56:38 PM | 5.95 | EOP | EOP | | | 0 | 0 | 09:00:00 Ce llFront NonCof for 0.25 Hours | 0 | 1 | 09:00:00 CellFront NonCof 0.25 Hours | 0.17 | 1 | NSG at 10:00 | MHPC at 18:00 | 0.67 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 1/30/2021 | Region I | MCSP | | | | ML | SNY | MHCB | 1/26/2021 1:50:00 PM | 5.87 | 1/26/2021 3:11:49 PM | 2/1/2021 1:56:38 PM | 5.95 | EOP | EOP | | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | MHPC at 08:30 | NSG at 16:00 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 1/31/2021 | Region I | MCSP | | | | ML | SNY | MHCB | 1/26/2021 1:50:00 PM | 5.87 | 1/26/2021 3:11:49 PM | 2/1/2021 1:56:38 PM | 5.95 | EOP | EOP | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | NSG at 06:45 | NSG at 21:08 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 2/01/2021 | Region I | MCSP | | | | ML | SNY | MHCB | 1/26/2021 1:50:00 PM | 5.87 | 1/26/2021 3:11:49 PM | 2/1/2021 1:56:38 PM | 5.95 | EOP | EOP | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10:14:00 Ce llFront NonCof for 0.18 Hours | 0 | 1 | 10:14:00 CellFront NonCof 0.18 Hours | 0 | 0 | NSG at 06:20 | | 0.62 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 2/15/2021 | Region I | MCSP | | | | ML | SNY | MHCB | 2/14/2021 11:54:00 PM | 0.41 | 2/15/2021 1:13:38 AM | 2/15/2021 11:45:03 AM | 0.44 | VAR | GP | | | | | | | | 0 | NSG at 08:09 | NSG at 15:05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 2/14/2021 | Region I | MCSP | | | | ML | SNY | MHCB | 2/14/2021 12:01:00 AM | 0.36 | 2/14/2021 12:21:37 AM | 2/14/2021 4:10:58 PM | 0.66 | SNY | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 1/15/2021 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 1/14/2021 1:41:00 AM | 6.39 | 1/14/2021 9:17:10 PM | 1/21/2021 7:34:15 PM | 6.93 | ASUHub | CCCMS | | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 09:00:00 CellFront NonCof 0.25 Hours | 0.25 | 1 | MHPC at 09:00 | MHPC at 14:00 | 0.75 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 1/16/2021 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 1/14/2021 1:41:00 AM | 6.39 | 1/14/2021 9:17:10 PM | 1/21/2021 7:34:15 PM | 6.93 | ASUHub | CCCMS | | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | 1 | MHPC at 09:00 | NSG at 14:30 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 1/17/2021 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 1/14/2021 1:41:00 AM | 6.39 | 1/14/2021 9:17:10 PM | 1/21/2021 7:34:15 PM | 6.93 | ASUHub | CCCMS | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | NSG at 06:00 | NSG at 19:00 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 1/18/2021 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 1/14/2021 1:41:00 AM | 6.39 | 1/14/2021 9:17:10 PM | 1/21/2021 7:34:15 PM | 6.93 | ASUHub | CCCMS | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | MHPC at 10:00 | NSG at 20:17 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 1/19/2021 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 1/14/2021 1:41:00 AM | 6.39 | 1/14/2021 9:17:10 PM | 1/21/2021 7:34:15 PM | 6.93 | ASUHub | CCCMS | | 09:15:00 CellFront NonConf for 0.30 Hours | 0 | 2 | 12:30:00 Ce llFront NonCof 0.30 Hours | 0 | 1 | | 0.08 | 1 | NSG at 07:30 | NSG at 20:51 | 0.72 | 0 | 0 | 0 | 0.72 | 0.72 | 0 | 0.72 |
| TMHU | 1/20/2021 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 1/14/2021 1:41:00 AM | 6.39 | 1/14/2021 9:17:10 PM | 1/21/2021 7:34:15 PM | 6.93 | ASUHub | CCCMS | | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 09:40:00 CellFront NonCof 0.17 Hours | 0.02 | 1 | NSG at 07:00 | NSG at 16:14 | 0.43 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 1/21/2021 | Region I | MCSP | | | | ASU | ASUHub | CCCMS | | | 1/14/2021 9:17:10 PM | 1/21/2021 7:34:15 PM | 6.93 | ASUHub | CCCMS | | | | | | | | | 0.02 | 1 | NSG at 06:13 | NSG at 15:47 | 0.02 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |

| | Date | Region | MCSP | | | | | | Date In | | Date | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/15/2021 | Region I | MCSP | | ML | SNY | CCCMS | | | | | | | | | | | | Standard Conf for 0.17 Hours | | MHPC at 14:00 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 01/16/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/15/2021 9 09 00 AM | 7.09 | 1/15/2021 10 12 54 AM | 1/20/2021 7 57 09 PM | 5.41 | MCB | MHCB | | 08 15 00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 09:00 | NSG at 14:30 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/17/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/15/2021 9 09 00 AM | 7.09 | 1/15/2021 10 12 54 AM | 1/20/2021 7 57 09 PM | 5.41 | MCB | MHCB | | 08 30 00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:00 | NSG at 19:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/18/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/15/2021 9 09 00 AM | 7.09 | 1/15/2021 10 12 54 AM | 1/20/2021 7 57 09 PM | 5.41 | MCB | MHCB | | 08 30 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 10:00 | MHPC at 14:30 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/19/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/15/2021 9 09 00 AM | 7.09 | 1/15/2021 10 12 54 AM | 1/20/2021 7 57 09 PM | 5.41 | MCB | MHCB | | 15 40 00 Therapeut icModule Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | MHPC at 09:00 | NSG at 14:00 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 01/20/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/15/2021 9 09 00 AM | 7.09 | 1/15/2021 10 12 54 AM | 1/20/2021 7 57 09 PM | 5.41 | MCB | MHCB | | 09 45 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10 20 00 CellFront NonConf for 0.17 Hours | 0 | NSG at 07:00 | MHPC at 09:00 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/23/2021 | Region I | MCSP | | ML | EOP | MHCB | 1/23/2021 12 06 00 AM | 2.41 | 1/23/2021 1 32 28 AM | 1/25/2021 12 16 29 PM | 2.45 | EOP | EOP | | 09 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 09:00 | NSG at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/24/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/23/2021 12 06 00 AM | 2.41 | 1/23/2021 1 32 28 AM | 1/25/2021 12 16 29 PM | 2.45 | EOP | EOP | | 08 45 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 06:26 | MHPC at 14:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/25/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/23/2021 12 06 00 AM | 2.41 | 1/23/2021 1 32 28 AM | 1/25/2021 12 16 29 PM | 2.45 | EOP | EOP | | 09 30 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10 45 00 CellFront NonConf 0.23 Hours | 1 | 1 | 09 30 00 CellFront NonConf 1.73 Hours | 1 | MHPC at 07:50 | | 2.38 | 0 | 0 | 0 | 0.33 | 2.38 | 2.72 | 0 | 2.72 |
| TMHU | 01/15/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/11/2021 10 13 00 AM | 17.06 | 1/11/2021 2 21 25 PM | 1/20/2021 7 57 08 PM | 9.23 | MCB | MHCB | | 10 15 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0.08 | MHPC at 09:00 | NSG at 14:00 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/16/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/11/2021 10 13 00 AM | 17.06 | 1/11/2021 2 21 25 PM | 1/20/2021 7 57 08 PM | 9.23 | MCB | MHCB | | 09 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:21 | NSG at 18:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/17/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/11/2021 10 13 00 AM | 17.06 | 1/11/2021 2 21 25 PM | 1/20/2021 7 57 08 PM | 9.23 | MCB | MHCB | | 09 15 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 06:42 | NSG at 18:39 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/18/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/11/2021 10 13 00 AM | 17.06 | 1/11/2021 2 21 25 PM | 1/20/2021 7 57 08 PM | 9.23 | MCB | MHCB | | 09 30 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 10:00 | NSG at 18:43 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/19/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/11/2021 10 13 00 AM | 17.06 | 1/11/2021 2 21 25 PM | 1/20/2021 7 57 08 PM | 9.23 | MCB | MHCB | | 10 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 12 48 00 CellFront NonConf 0.32 Hours | 0 | 1 | | 0.02 | MHPC at 09:00 | NSG at 20:51 | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 01/20/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/11/2021 10 13 00 AM | 17.06 | 1/11/2021 2 21 25 PM | 1/20/2021 7 57 08 PM | 9.23 | MCB | MHCB | | 10 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 09:00 | NSG at 19:54 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/27/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 1/27/2021 8 02 17 PM | 2/1/2021 6 33 16 PM | 4.94 | ASUHub | EOP | | 12 05 00 NonConf for 0.02 Hours | 0 | 2 | | 0 | 0 | | 0.18 | NSG at 08:10 | NSG at 15:00 | 0.02 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 01/28/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/27/2021 12 46 00 PM | 4.91 | 1/27/2021 8 02 17 PM | 2/1/2021 6 33 16 PM | 4.94 | ASUHub | EOP | | 10 05 00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0.03 | RT at 08:30 | NSG at 15:00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/29/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/27/2021 12 46 00 PM | 4.91 | 1/27/2021 8 02 17 PM | 2/1/2021 6 33 16 PM | 4.94 | ASUHub | EOP | | | 0 | 0 | 09 45 00 Ce/Front NonConf 0.25 Hours | 0 | 1 | 09 30 00 CellFront NonConf 0.25 Hours | 0.18 | 2 | MHPC at 09:00 | NSG at 18:25 | 0.68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| TMHU | 01/30/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/27/2021 12 46 00 PM | 4.91 | 1/27/2021 8 02 17 PM | 2/1/2021 6 33 16 PM | 4.94 | ASUHub | EOP | | 09 15 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 08:30 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/31/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/27/2021 12 46 00 PM | 4.91 | 1/27/2021 8 02 17 PM | 2/1/2021 6 33 16 PM | 4.94 | ASUHub | EOP | | 08 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 07:30 | NSG at 14:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/01/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/27/2021 12 46 00 PM | 4.91 | 1/27/2021 8 02 17 PM | 2/1/2021 6 33 16 PM | 4.94 | ASUHub | EOP | | 08 45 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09 47 00 Ce/Front NonConf 0.20 Hours | 0 | 1 | 09 47 00 CellFront NonConf 0.20 Hours | 0.02 | 1 | RT at 09:00 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/22/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/22/2021 4 53 00 PM | 3.7 | 1/22/2021 7 36 50 PM | 1/26/2021 12 19 31 PM | 3.7 | SNY | CCCMS | | 15 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/23/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/22/2021 4 53 00 PM | 3.7 | 1/22/2021 7 36 50 PM | 1/26/2021 12 19 31 PM | 3.7 | SNY | CCCMS | | 09 15 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 09:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| Inst | Date | Region | Prog | | | | Type | Hub | Class | Sched Start | Sched End | Appt Start | Appt End | Hrs | Hub | Class | Detail | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/24/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/22/2021 4:53:00 PM | | | | | | 09:30:00 CellFront NonConf for 0.25 Hours | | | | | | | NSG at 06:26 | MHPC at 14:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/25/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/22/2021 4:53:00 PM | 3.7 | 1/22/2021 7:36:50 PM | 1/26/2021 12:19:31 PM | 3.7 | SNY | CCCMS | | 0 | 1 | 10:59:00 CellFront NonConf for 0.33 Hours | | 1 | 09:45:00 CellFront NonCol 0.25 | 0.17 | 1 | NSG at 07:50 | MHPC at 14:15 | 0.9 | 0 | 0 | 0 | 0 | 0.9 | 0.9 | 0 | 0.9 |
| TMHU | 01/26/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/22/2021 4:53:00 PM | 3.7 | 1/22/2021 7:36:50 PM | 1/26/2021 12:19:31 PM | 3.7 | SNY | CCCMS | | 08:59:00 CellFront NonConf for 0.27 Hours | 0 | 4 | | 0 | 0 | 09:00:00 CellFront NonCol 0.25 Hours | 0.08 | 1 | NSG at 07:20 | RT at 11:00 | 0.6 | 0 | 0 | 0 | 0 | 0.95 | 0.95 | 0 | 0.95 |
| TMHU | 01/17/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 12/23/2020 10:19:00 AM | 25.38 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | 18:30:00 Therapeut icModule Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 06:00 | NSG at 19:00 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 01/18/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/17/2021 7:24:00 PM | 2.66 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | 09:30:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 10:00 | NSG at 20:17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/19/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/17/2021 7:24:00 PM | 2.66 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | 09:45:00 CellFront NonConf for 0.00 Hours | 0 | 1 | 11:37:00 CellFront NonCol 0.17 Hours | 0 | 1 | | 0.08 | 1 | NSG at 07:30 | NSG at 20:51 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/20/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/17/2021 7:24:00 PM | 2.66 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | 10:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:10:00 CellFront NonCol 0.17 Hours | 0.02 | 1 | NSG at 07:00 | NSG at 16:14 | 0.43 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 01/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 26.82 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | 12:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0.02 | 1 | NSG at 06:50 | NSG at 15:45 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 01/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 26.82 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | | | | | | | | 0 | NSG at 13:26 | NSG at 17:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/23/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 26.82 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | | | | | | | | 0 | NSG at 11:56 | NSG at 18:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/24/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 26.82 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | | | | | | | | 0 | NSG at 06:26 | NSG at 18:18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 26.82 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | 11:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:00:00 CellFront NonCol 0.42 Hours | 0 | 1 | | 0.02 | 1 | NSG at 08:25 | RT at 09:00 | 0.52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 01/26/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 26.82 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | | | | | | | | 0.02 | 1 | RT at 09:00 | NSG at 09:25 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 01/27/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 26.82 | 1/17/2021 8:06:08 PM | 1/27/2021 5:13:42 PM | 9.88 | ASUHub | ICF | | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 10:32:00 Standard Conf for 0.15 Hours | 0.02 | 1 | NSG at 08:10 | NSG at 15:00 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 01/27/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/26/2021 7:32:00 PM | 5.63 | 1/27/2021 1:44:21 PM | 2/1/2021 1:07:53 PM | 4.97 | SNY | CCCMS | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0.02 | 1 | MHPC at 14:00 | NSG at 15:00 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 01/28/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/26/2021 7:32:00 PM | 5.63 | 1/27/2021 1:44:21 PM | 2/1/2021 1:07:53 PM | 4.97 | SNY | CCCMS | | 10:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0.03 | 1 | MHPC at 10:00 | NSG at 19:00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/29/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/26/2021 7:32:00 PM | 5.63 | 1/27/2021 1:44:21 PM | 2/1/2021 1:07:53 PM | 4.97 | SNY | CCCMS | | | 0 | 0 | 09:15:00 CellFront NonCol 0.25 Hours | 0 | 1 | 09:15:00 CellFront NonCol 0.25 Hours | 0.02 | 1 | NSG at 10:00 | MHPC at 18:00 | 0.52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 01/30/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/26/2021 7:32:00 PM | 5.63 | 1/27/2021 1:44:21 PM | 2/1/2021 1:07:53 PM | 4.97 | SNY | CCCMS | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 08:30 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/31/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/26/2021 7:32:00 PM | 5.63 | 1/27/2021 1:44:21 PM | 2/1/2021 1:07:53 PM | 4.97 | SNY | CCCMS | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 06:45 | MHPC at 14:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/01/2021 | Region I | MCSP | | ML | SNY | MHCB | 1/26/2021 7:32:00 PM | 5.63 | 1/27/2021 1:44:21 PM | 2/1/2021 1:07:53 PM | 4.97 | SNY | CCCMS | | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10:05:00 CellFront NonCol 0.13 Hours | 0 | 1 | 10:05:00 CellFront NonCol 0.13 Hours | 0.02 | 1 | NSG at 06:20 | | 0.52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 01/20/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 1/20/2021 11:51:17 PM | 1/30/2021 7:33:43 PM | 9.82 | ASUHub | EOP | | 13:40:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0.02 | 1 | NSG at 07:00 | NSG at 16:14 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 01/21/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 1/20/2021 11:06:00 PM | 0.41 | 1/20/2021 11:51:17 PM | 1/30/2021 7:33:43 PM | 9.82 | ASUHub | EOP | | | | | | | | | 0.1 | 2 | NSG at 06:13 | NSG at 15:47 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 01/22/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 1/20/2021 11:51:17 PM | 1/30/2021 7:33:43 PM | 9.82 | ASUHub | EOP | | 09:20:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 13:26 | NSG at 17:30 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 01/23/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 1/20/2021 11:51:17 PM | 1/30/2021 7:33:43 PM | 9.82 | ASUHub | EOP | | | | | | | | | 0 | NSG at 11:56 | NSG at 18:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/24/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 1/20/2021 11:51:17 PM | 1/30/2021 7:33:43 PM | 9.82 | ASUHub | EOP | | | | | | | | | 0 | NSG at 06:26 | NSG at 18:18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 1/20/2021 11:51:17 PM | 1/30/2021 7:33:43 PM | 9.82 | ASUHub | EOP | | | 0 | 0 | 11:30:00 CellFront NonCol 0.42 Hours | 0 | 1 | | 0.02 | 1 | NSG at 08:25 | RT at 09:00 | 0.43 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 01/26/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 1/20/2021 11:51:17 PM | 1/30/2021 7:33:43 PM | 9.82 | ASUHub | EOP | | | | | | | | | 0.02 | 1 | RT at 09:00 | NSG at 09:25 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/27/2021 | Region I | MCSP | | | ASU | ASUHub | EOP | | | | | | | | | | Memo Standard Conf for 0.25 Hours | | | | NSG at 08:10 | NSG at 15:00 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 01/28/2021 | Region I | MCSP | | | ASU | ASUHub | EOP | | 1/20/2021 11 51 17 PM | 1/30/2021 7 33 43 PM | 9.82 | ASUHub | EOP | | | | | 0.02 | 1 | RT at 08 30 | NSG at 15 30 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 01/29/2021 | Region I | MCSP | | | ASU | ASUHub | EOP | | 1/20/2021 11 51 17 PM | 1/30/2021 7 33 43 PM | 9.82 | ASUHub | EOP | | | | | 0.02 | 1 | RT at 09 00 | NSG at 18 25 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 01/30/2021 | Region I | MCSP | | | ASU | ASUHub | EOP | | 1/20/2021 11 51 17 PM | 1/30/2021 7 33 43 PM | 9.82 | ASUHub | EOP | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region I | MCSP | | | ML | SNY | MHCB | 2/15/2021 12 19 00 AM | 0.39 | 2/15/2021 1 13 38 AM | 2/15/2021 11 45 03 AM | 0.44 | VAR | CCCMS | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/27/2021 | Region I | MCSP | | | ML | EOP | ICF | 1/19/2021 10 49 00 AM | 8.09 | 1/27/2021 1 43 55 PM | 1/28/2021 4 10 12 PM | 1.1 | EOP | ICF | 11 22 00 HoldingCell NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | 0.3 | 1 | RT at 09 45 | NSG at 15 00 | 0.3 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 01/28/2021 | Region I | MCSP | | | ML | SNY | MHCB | 1/27/2021 12 54 00 PM | 0.95 | 1/27/2021 1 43 55 PM | 1/28/2021 4 10 12 PM | 1.1 | EOP | ICF | 10 40 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 30 | NSG at 19 00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/15/2021 | Region I | MCSP | | | ASU | ASUHub | EOP | | | 1/15/2021 12 50 53 PM | 1/22/2021 3 46 07 PM | 7.12 | MCB | MHCB | 08 58 00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 14 00 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 01/16/2021 | Region I | MCSP | | | ASU | ASUHub | MHCB | 1/15/2021 12 17 00 PM | 12.93 | 1/15/2021 12 50 53 PM | 1/22/2021 3 46 07 PM | 7.12 | MCB | MHCB | 08 30 00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 09 00 | NSG at 14 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/17/2021 | Region I | MCSP | | | ASU | ASUHub | MHCB | 1/15/2021 12 17 00 PM | 12.93 | 1/15/2021 12 50 53 PM | 1/22/2021 3 46 07 PM | 7.12 | MCB | MHCB | 08 45 00 CellFront NonConf for 1.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 06 00 | NSG at 19 00 | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 01/18/2021 | Region I | MCSP | | | ASU | ASUHub | MHCB | 1/15/2021 12 17 00 PM | 12.93 | 1/15/2021 12 50 53 PM | 1/22/2021 3 46 07 PM | 7.12 | MCB | MHCB | 08 45 00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 10 00 | NSG at 20 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/19/2021 | Region I | MCSP | | | ASU | ASUHub | MHCB | 1/15/2021 12 17 00 PM | 12.93 | 1/15/2021 12 50 53 PM | 1/22/2021 3 46 07 PM | 7.12 | MCB | MHCB | 09 30 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 12 16 00 CellFront NonConf 0.23 Hours | 0 | 1 | 0.08 | 1 | NSG at 07 30 | NSG at 20 51 | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| TMHU | 01/20/2021 | Region I | MCSP | | | ASU | ASUHub | MHCB | 1/15/2021 12 17 00 PM | 12.93 | 1/15/2021 12 50 53 PM | 1/22/2021 3 46 07 PM | 7.12 | MCB | MHCB | 09 30 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 09 55 00 CellFront NonConf 0.17 Hours | 0.02 | 0 | 09 00 00 07 00 | NSG at 16 14 | 0.43 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 01/21/2021 | Region I | MCSP | | | ASU | ASUHub | MHCB | 1/15/2021 12 17 00 PM | 12.93 | 1/15/2021 12 50 53 PM | 1/22/2021 3 46 07 PM | 7.12 | MCB | MHCB | 10 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0.08 | 1 | NSG at 06 50 | NSG at 15 47 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/22/2021 | Region I | MCSP | | | ASU | ASUHub | MHCB | 1/15/2021 12 17 00 PM | 12.93 | 1/15/2021 12 50 53 PM | 1/22/2021 3 46 07 PM | 7.12 | MCB | MHCB | 09 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0.1 | 2 | RT at 09 00 | NSG at 14 00 | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 01/15/2021 | Region I | MCSP | | | ASU | ASUHub | EOP | | 12/30/2020 7 52 25 PM | 1/15/2021 9 11 45 AM | 15.55 | ASUHub | EOP | | | | | | 0 | NSG at 18 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 11/5/2020 10 57 00 AM | 102.83 | 10/28/2020 4 30 PM | 1/15/2021 11 02 33 AM | 78.77 | ASUHub | ICF | 12 36 00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 18 31 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 02/13/2021 | Region I | MCSP | | | ML | PF | MHCB | 2/13/2021 12 05 00 AM | 0.37 | 2/13/2021 1 50 20 AM | 2/13/2021 1 14 17 PM | 0.48 | VAR | CCCMS | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/23/2021 | Region I | SAC | | | ML | GP | MHCB | 1/23/2021 3 42 00 AM | 2.37 | 1/23/2021 6 52 23 AM | 1/25/2021 4 00 23 PM | 2.38 | GP | GP | 03 00 00 HoldingCell NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/24/2021 | Region I | SAC | | | ASU | NDS | MHCB | 1/23/2021 3 42 00 AM | 2.37 | 1/23/2021 6 52 23 AM | 1/25/2021 4 00 23 PM | 2.38 | GP | GP | 11 00 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/25/2021 | Region I | SAC | | | ASU | NDS | MHCB | 1/23/2021 3 42 00 AM | 2.37 | 1/23/2021 6 52 23 AM | 1/25/2021 4 00 23 PM | 2.38 | GP | GP | 10 00 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10 00 00 CellFront NonConf 0.17 Hours | 0.25 | 1 | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/22/2021 | Region I | SAC | | | ML | EOP | EOP | | 1/22/2021 6 51 57 PM | 1/25/2021 9 05 29 PM | 3.09 | MCB | MHCB | 14 25 00 HoldingCell NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/23/2021 | Region I | SAC | | | ASU | NDS | MHCB | 1/22/2021 2 58 00 PM | 10.8 | 1/22/2021 6 51 57 PM | 1/25/2021 9 05 29 PM | 3.09 | MCB | MHCB | 09 30 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/24/2021 | Region I | SAC | | | ASU | NDS | MHCB | 1/22/2021 2 58 00 PM | 10.8 | 1/22/2021 6 51 57 PM | 1/25/2021 9 05 29 PM | 3.09 | MCB | MHCB | | 0 | 0 | 12 00 00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/25/2021 | Region I | SAC | | | ASU | NDS | MHCB | 1/22/2021 2 58 00 PM | 10.8 | 1/22/2021 6 51 57 PM | 1/25/2021 9 05 29 PM | 3.09 | MCB | MHCB | 09 40 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.25 | 1 | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/23/2021 | Region I | SAC | | | SHU | SHU | CCCMS | | | 1/23/2021 2 50 26 AM | 1/25/2021 6 16 59 PM | 2.64 | SHU | CCCMS | 09 10 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Fac | Date | Region | SAC | Unit | Code2 | Code3 | DateTime1 | Num | DateTime2 | DateTime3 | Num2 | Code4 | Code5 | Notes | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/24/2021 | Region I | SAC | ASU | NDS | MHCB | 1/23/2021 2:40:00 AM | | | | | | | Bedside NonConf for 0.17 Hours | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/25/2021 | Region I | SAC | ASU | NDS | MHCB | 1/23/2021 2:17:00 AM | 2.46 | 1/23/2021 2:50:26 AM | 1/25/2021 6:16:59 PM | 2.64 | SHU | CCCMS | 09:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0.25 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/23/2021 | Region I | SAC | PSU | PSU | MHCB | 1/22/2021 9:40:00 PM | 3.48 | 1/23/2021 12:27:45 AM | 1/24/2021 12:02:01 AM | 0.98 | MCB | MHCB | 09:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/24/2021 | Region I | SAC | ASU | NDS | MHCB | 1/22/2021 9:40:00 PM | 3.48 | 1/23/2021 12:27:45 AM | 1/24/2021 12:02:01 AM | 0.98 | MCB | MHCB | 07:00:00 CellFront NonConf 0.50 Hours | 0 | 0 | 0 | 1 | | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 02/14/2021 | Region I | SAC | SHU | LRH | MHCB | 2/13/2021 10:02:00 PM | 0.44 | 2/14/2021 12:46:49 AM | 2/14/2021 10:01:52 AM | 0.39 | LRH | CCCMS | 07:55:00 CellFront NonConf for 0.83 Hours | 0 | 1 | 0 | 0 | | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 01/20/2021 | Region I | SAC | ML | EOP | EOP | | 1/20/2021 5:36:27 PM | 1/22/2021 3:51:21 PM | 1.93 | Un MCB | MHCB | 14:00:00 CellFront NonConf for 0.25 Hours | 0 | 2 | 0 | 0 | | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/21/2021 | Region I | SAC | ASU | NDS | MHCB | 1/20/2021 2:10:00 PM | 9 | 1/20/2021 5:36:27 PM | 1/22/2021 3:51:21 PM | 1.93 | Un MCB | MHCB | 08:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/22/2021 | Region I | SAC | ASU | NDS | MHCB | 1/20/2021 2:10:00 PM | 9 | 1/20/2021 5:36:27 PM | 1/22/2021 3:51:21 PM | 1.93 | Un MCB | MHCB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region I | SAC | ML | EOP | MHCB | 2/14/2021 10:47:00 PM | 0.42 | 2/15/2021 1:05:23 AM | 2/15/2021 10:36:36 AM | 0.38 | EOP | EOP | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Region I | SAC | ML | EOP | EOP | | 1/15/2021 1:23:35 PM | 1/20/2021 4:10:37 PM | 5.12 | MCB | MHCB | 11:55:00 HoldingCell NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/16/2021 | Region I | SAC | ASU | NDS | MHCB | 1/15/2021 12:19:00 PM | 11.97 | 1/15/2021 1:23:35 PM | 1/20/2021 4:10:37 PM | 5.12 | MCB | MHCB | | 0 | 0 | 10:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/17/2021 | Region I | SAC | ASU | NDS | MHCB | 1/15/2021 12:19:00 PM | 11.97 | 1/15/2021 1:23:35 PM | 1/20/2021 4:10:37 PM | 5.12 | MCB | MHCB | 10:40:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/18/2021 | Region I | SAC | ASU | NDS | MHCB | 1/15/2021 12:19:00 PM | 11.97 | 1/15/2021 1:23:35 PM | 1/20/2021 4:10:37 PM | 5.12 | MCB | MHCB | 09:40:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | | 0 | MHPC at 09:30 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/19/2021 | Region I | SAC | ASU | NDS | MHCB | 1/15/2021 12:19:00 PM | 11.97 | 1/15/2021 1:23:35 PM | 1/20/2021 4:10:37 PM | 5.12 | MCB | MHCB | 08:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:15:00 CellFront NonConf 0.12 Hours | 0 | 1 | 12:15:00 Standard NonConf 0.25 Hours | 0.25 | 1 | 0.53 | 0 | 0 | 0 | 0 | 0.78 | 0.78 | 0 | 0.78 |
| TMHU | 01/20/2021 | Region I | SAC | ASU | NDS | MHCB | 1/15/2021 12:19:00 PM | 11.97 | 1/15/2021 1:23:35 PM | 1/20/2021 4:10:37 PM | 5.12 | MCB | MHCB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/27/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | 09:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/28/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | 10:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:00:00 CellFront NonConf 0.08 Hours | 0 | 2 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/29/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/30/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/31/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/01/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | 11:25:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | | 0 | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 02/02/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | | | | 09:30:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/03/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | 10:20:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/04/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/05/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/06/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/07/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/08/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | 12:30:00 CellFront NonConf for 0.27 Hours | 0 | 1 | 0 | 0 | | 0 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 02/09/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/10/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | 09:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 02/11/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/12/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/13/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/14/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region I | SAC | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 31.71 | 1/26/2021 12:46:21 PM | | 20.75 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/18/2021 | Region I | SAC | | ASU | SRH | MHCB | 1/18/2021 11 03 00 AM | 9.09 | 1/18/2021 3 24 54 PM | 1/19/2021 8 56 53 PM | 1.23 | MCB | MHCB | | | | | | | | | 0 | NSG at 10 45 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/19/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/18/2021 11 03 00 AM | 9.09 | 1/18/2021 3 24 54 PM | 1/19/2021 8 56 53 PM | 1.23 | MCB | MHCB | | 0 | 0 | 10 00 00 Ce lFront NonCof 0.25 Hours | 0 | 1 | | 0.25 | 1 | | 0.5 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/15/2021 | Region I | SAC | | ASU | ASUHub | MHCB | 1/15/2021 5 59 00 PM | 3.8 | 1/15/2021 8 27 45 PM | 1/20/2021 12 20 40 PM | 4.66 | GP | CCCMS | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/16/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/15/2021 5 59 00 PM | 3.8 | 1/15/2021 8 27 45 PM | 1/20/2021 12 20 40 PM | 4.66 | GP | CCCMS | | 08 45 00 CellFront NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/17/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/15/2021 5 59 00 PM | 3.8 | 1/15/2021 8 27 45 PM | 1/20/2021 12 20 40 PM | 4.66 | GP | CCCMS | | | 0 | 0 | 09 32 00 Ce lFront NonCof 0.22 Hours | 0 | 1 | | 0 | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 01/18/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/15/2021 5 59 00 PM | 3.8 | 1/15/2021 8 27 45 PM | 1/20/2021 12 20 40 PM | 4.66 | GP | CCCMS | | 09 30 00 CellFront NonCof for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 09 30 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/19/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/15/2021 5 59 00 PM | 3.8 | 1/15/2021 8 27 45 PM | 1/20/2021 12 20 40 PM | 4.66 | GP | CCCMS | | 09 10 00 Ce lFront NonCof for 0.17 Hours | 0 | 1 | 10 35 00 Ce lFront NonCof 0.12 Hours | 0 | 1 | 12 00 00 Standard NonCof 0.25 Hours | 0.25 | 1 | | 0.53 | 0 | 0 | 0 | 0 | 0.78 | 0.78 | 0 | 0.78 |
| TMHU | 01/20/2021 | Region I | SAC | | ASU | NDS | CCCMS | | | 1/15/2021 8 27 45 PM | 1/20/2021 12 20 40 PM | 4.66 | GP | CCCMS | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/16/2021 | Region I | SAC | | ML | VAR | MHCB | 2/15/2021 11 40 00 PM | 0.3 | 2/16/2021 1 00 51 AM | | 0.24 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/30/2021 | Region I | SAC | | ML | EOP | EOP | | | 1/30/2021 4 57 05 AM | 1/30/2021 3 23 19 PM | 0.43 | EOP | EOP | | 01 53 00 Standard NonConf for 0.62 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.87 | 0.87 | 0 | 0.87 |
| TMHU | 02/02/2021 | Region I | SAC | | ML | EOP | MHCB | 2/1/2021 10 14 00 PM | 0.47 | 2/2/2021 12 32 40 AM | 2/2/2021 12 59 05 PM | 0.52 | EOP | EOP | | 09 00 00 CellFront NonCof for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/17/2021 | Region I | SAC | | ML | EOP | EOP | | | 1/17/2021 12 53 41 PM | 1/19/2021 10 08 05 PM | 2.39 | NDS | EOP | | 09 20 00 HoldingCe ll NonConf for 0.67 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/18/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/17/2021 11 02 00 AM | 2.15 | 1/17/2021 12 53 41 PM | 1/19/2021 10 08 05 PM | 2.39 | NDS | EOP | | | 0 | 0 | 11 00 00 Ce lFront NonCof 0.25 Hours | 0 | 1 | | 0 | MHPC at 09 30 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/19/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/17/2021 11 02 00 AM | 2.15 | 1/17/2021 12 53 41 PM | 1/19/2021 10 08 05 PM | 2.39 | NDS | EOP | | 09 00 00 CellFront NonCof for 0.17 Hours | 0 | 1 | 10 25 00 Ce lFront NonCof 0.12 Hours | 0 | 1 | | 0.25 | 1 | | 0.53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 01/15/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/14/2021 7 03 00 PM | 6.67 | 1/14/2021 7 44 35 PM | 1/15/2021 3 56 12 PM | 0.84 | Un MCB | MHCB | | 08 15 00 CellFront NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | 12 00 00 Standard Conf for 0.25 Hours | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0 | 0.5 |
| TMHU | 01/24/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/16/2021 10 52 00 PM | 11.67 | 1/23/2021 3 45 50 PM | 1/26/2021 1 11 04 PM | 2.89 | Un MCB | MHCB | | 12 25 00 CellFront NonCof for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/25/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/16/2021 10 52 00 PM | 11.67 | 1/23/2021 3 45 50 PM | 1/26/2021 1 11 04 PM | 2.89 | Un MCB | MHCB | | 10 10 00 CellFront NonCof for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0.25 | 1 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/26/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/16/2021 10 52 00 PM | 11.67 | 1/23/2021 3 45 50 PM | 1/26/2021 1 11 04 PM | 2.89 | Un MCB | MHCB | | | 0 | 0 | 11 30 00 Ce lFront NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/26/2021 | Region I | SAC | | ASU | ASU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | 10 40 00 CellFront NonCof for 0.17 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 0 | 0.42 |
| TMHU | 01/27/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | 11 35 00 Therapeut icModule NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/28/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/29/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | 10 30 00 HoldingCe ll NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/30/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/31/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/01/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/02/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | 08 50 00 CellFront NonCof for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 02/03/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | 10 30 00 CellFront NonCof for 0.08 Hours | 0 | 6 | | 0 | 0 | | 0 | | 0.92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 02/04/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 12 16 00 PM | 95.78 | 1/26/2021 6 21 46 PM | | 20.52 | | | | | 0 | 0 | 08 45 00 Ce lFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Fac | Date | Region | Inst | | C1 | C2 | C3 | Date/Time | Num | Date/Time | Num | Date/Time | Num | C4 | C5 | Desc | | | | | | | | Note | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/05/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | Cell/Front NonConf for 0.33 Hours | | | | | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/06/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/07/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/08/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/09/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | 11 30 00 | Cell/Front NonConf for 0.08 Hours | 0 | 3 | | 0 | 0 | 11 30 00 Standard NonConf 0.25 Hours | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/10/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | 09 45 00 | Cell/Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/11/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/12/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/13/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/14/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 95.78 | 1/26/2021 6:21:46 PM | | 20.52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/24/2021 | Region I | SAC | | ASU | ASUHub | EOP | 1/24/2021 11:59:41 PM | 1.84 | 1/26/2021 8:12:58 PM | | 1.84 | | MCB | MHCB | 21 10 00 | HoldingCell NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/25/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/24/2021 9:29:00 PM | 8.54 | 1/24/2021 11:59:41 PM | | 1.84 | | MCB | MHCB | 10 20 00 | Cell/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0.25 | 1 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/26/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/24/2021 9:29:00 PM | 8.54 | 1/24/2021 11:59:41 PM | | 1.84 | | MCB | MHCB | | | | 0 | 0 | 11 15 00 Ce IFront NonConf 0.25 Hours | 0 | 1 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/25/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11:34:00 AM | 4.18 | 1/25/2021 7:30:11 PM | | 0.86 | | MCB | MHCB | 15 26 00 | HoldingCell NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| TMHU | 01/26/2021 | Region I | SAC | | ASU | NDS | MHCB | 1/25/2021 3:46:00 PM | 7.82 | 1/25/2021 7:30:11 PM | | 0.86 | | MCB | MHCB | | | | 0 | 0 | 11 00 00 Ce IFront NonConf 0.25 Hours | 0 | 1 | | 0 | NSG at 09 20 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/19/2021 | Region I | SQ | | ML | DR | ICF | 1/12/2021 5:07:00 PM | 34.57 | 1/19/2021 12:58:47 PM | | 27.74 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/20/2021 | Region II | CCWF | | ML | GP | CCCMS | | | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 12 39 00 | Standard Conf for 0.85 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| TMHU | 01/21/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 10 00 00 | NonConf for 0.25 Hours | 0 | 1 | 10 30 00 NonConf 1.00 Hours | 0 | 1 | 10 15 00 NonConf 0.58 Hours | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 2.33 | 2.33 | 0 | 2.33 |
| TMHU | 01/22/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 10 15 00 | Cell/Front NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 30 | 0.18 | 0 | 1 | 1 | 0 | 0.18 | 0.18 | 1 | 1.18 |
| TMHU | 01/23/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 09 45 00 | Cell/Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/24/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 09 15 00 | Cell/Front NonConf for 0.17 Hours | 0 | 1 | 08 27 00 Ce IFront NonConf 1.15 Hours | 0 | 1 | | 0 | NSG at 10 45 | 1.32 | 0 | 0 | 0 | 0 | 1.32 | 1.32 | 0 | 1.32 |
| TMHU | 01/25/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 09 15 00 | NonConf for 0.75 Hours | 0 | 1 | | 0 | 0 | | 1 | 1 | NSG at 12 30 | 0 | 1 | 0 | 0 | 0 | 1 | 0.75 | 1.75 | 0 | 1.75 |
| TMHU | 01/26/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 08 50 00 | NonConf for 0.67 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 11 19 | 0 | 0.75 | 0 | 0.75 | 0 | 1.42 | 1.42 | 0 | 1.42 |
| TMHU | 01/27/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 09 45 00 | NonConf for 0.50 Hours | 0 | 1 | 10 00 00 NonConf | 0 | 1 | | 0 | NSG at 10 45 | 0 | 0.5 | 0 | 0.5 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 01/28/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 10 15 00 | NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10 30 00 NonConf 0.75 Hours | 0 | NSG at 12 03 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 01/29/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 10 00 00 | Standard Conf for 0.25 Hours | 1 | 0 | 10 51 00 NonConf 0.92 Hours | 0 | 1 | | 0 | NSG at 12 41 | 0 | 0 | 0 | 0 | 0.25 | 0.92 | 1.17 | 0 | 1.17 |
| TMHU | 01/30/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 10 00 00 | NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 00 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 01/31/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 10 00 00 | Cell/Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 00 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 02/01/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/20/2021 1:59:00 PM | 11.89 | 1/20/2021 6:14:25 PM | 2/1/2021 4:26:18 PM | 11.93 | | GP | CCCMS | 08 30 00 | NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10 00 00 NonConf 0.25 Hours | 0 | NSG at 10 30 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 02/13/2021 | Region II | CCWF | | ASU | ASUHub | MHCB | 2/12/2021 10:19:00 PM | 3.36 | 2/13/2021 5:03:19 AM | 2/13/2021 10:44:31 AM | 0.24 | | ASUHub | MHCB | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/20/2021 | Region II | CCWF | | ML | VAR | CCCMS | | | | | 08 00 00 CellFront NonConf for 0.17 Hours | | | | | | NSG at 08:00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/28/2021 | Region II | CCWF | | ML | GP | EOP | 1/28/2021 5 19 45 AM | 1/28/2021 9 06 56 AM | 0.16 | GP | EOP | 08 00 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 3 | 3 | 0.33 | 0 | 0.33 | 3 | 3.33 |
| TMHU | 01/18/2021 | Region II | CCWF | | ML | VAR | MHCB | 1/18/2021 12 48 00 AM | 0.29 | 1/18/2021 4 19 39 AM | 1/18/2021 8 43 02 PM | 0.68 | VAR | CCCMS | 07 20 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 12 35 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 02/09/2021 | Region II | DVI | | ASU | ASU | MHCB | 2/9/2021 5 39 00 PM | 0.71 | 2/9/2021 8 42 18 PM | 2/10/2021 1 36 27 PM | 0.7 | ASU | CCCMS | | | | | | | 0 | NSG at 08 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/10/2021 | Region II | DVI | | ML | OHU | MHCB | 2/9/2021 5 39 00 PM | 0.71 | 2/9/2021 8 42 18 PM | 2/10/2021 1 36 27 PM | 0.7 | ASU | CCCMS | 08 30 00 Standard Conf for 0.55 Hours | 0 | 0 | 2 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| TMHU | 01/25/2021 | Region II | DVI | | ASU | ASU | GP | | 1/29/2021 5 31 00 AM | 1/29/2021 3 43 08 PM | 0.43 | ASU | GP | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 13 00 00 Therapeutic Module NonConf for 0.25 Hours | 0 | 1 | 08 17 00 Standard Conf for 0.80 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.8 | 0.25 | 1.05 | 0 | 1.05 |
| TMHU | 01/16/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 09 49 00 CellFront NonConf for 0.90 Hours | 0 | 2 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/17/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 13 31 00 CellFront NonConf for 0.07 Hours | 0 | 2 | | 0 | 0 | | 0 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/18/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | | 0 | 0 | 09 28 00 CellFront NonConf for 0.27 Hours | 0 | 2 | | 0 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/19/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 09 06 00 Standard Conf for 0.23 Hours | 1 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0.23 | 0.25 | 0.48 | 0 | 0.48 |
| TMHU | 01/20/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 15 00 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 08 54 00 HoldingCell Conf for 0.45 Hours | 1 | 0 | 09 59 00 Standard Conf for 0.32 Hours | 0 | 0.17 | 0 | 0 | 0 | 0.45 | 0.17 | 0.62 | 0 | 0.62 |
| TMHU | 01/21/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 08 45 00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/22/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 08 30 00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/23/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 09 00 00 Therapeutic Module Conf for 0.75 Hours | 2 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| TMHU | 01/24/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 11 20 00 CellFront NonConf for 0.17 Hours | 1 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| TMHU | 01/25/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | | 0 | 0 | 12 50 00 HoldingCell Conf for 0.32 Hours | 1 | 1 | | 0 | 0.05 | 0 | 0 | 0 | 0.32 | 0.05 | 0.37 | 0 | 0.37 |
| TMHU | 01/26/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 10 10 00 Therapeutic Module Conf for 1.02 Hours | 1 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 1.02 | 0.25 | 1.27 | 0 | 1.27 |
| TMHU | 01/27/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 09 00 00 CellFront NonConf for 0.18 Hours | 0 | 2 | 09 07 00 Standard Conf for 0.38 Hours | 1 | 0 | 10 05 00 Standard Conf for 0.17 Hours | 0 | 0.52 | 0 | 0 | 0 | 0.38 | 0.52 | 0.9 | 0 | 0.9 |
| TMHU | 01/28/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 10 00 00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | 0.43 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 01/29/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 15 22 00 CellFront NonConf for 0.10 Hours | 0 | 1 | 08 12 00 CellFront NonConf for 0.32 Hours | 0 | 1 | | 0 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/30/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | 13 58 00 CellFront NonConf for 0.07 Hours | 0 | 2 | | 0 | 0 | | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/31/2021 | Region II | SCC | | ASU | ASU | ICF | 1/7/2021 5 21 00 PM | 39.56 | 1/1/2021 12 23 29 AM | 2/2/2021 5 04 12 PM | 32.7 | | ICF | | 0 | 0 | 08 46 00 CellFront NonConf for 1.10 Hours | 0 | 2 | | 0 | 1.7 | 0 | 0 | 0 | 0 | 1.7 | 1.7 | 0 | 1.7 |

| Inst | Date | Region | Program | | | | Code1 | Code2 | Code3 | DateTime1 | Num1 | DateTime2 | DateTime3 | Num2 | | Code4 | Detail1 | | | | | | Detail2 | | | | | Detail3 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/01/2021 | Region II | SCC | | | | ASU | ASU | ICF | 1/7/2021 5:21:00 PM | | | 2/2/2021 5:04 PM | | | ICF | 11 23 00 CellFront NonConf for 0.18 Hours | | | | | | 0 | | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/02/2021 | Region II | SCC | | | | ASU | ASU | ICF | 1/7/2021 5:21:00 PM | 39.56 | 1/1/2021 12:23:29 AM | 2/2/2021 5:04:12 PM | 32.7 | | ICF | 11 23 00 CellFront NonConf for 0.13 Hours | 1 | 1 | | 0 | 0 | 0 | | | | | 0.13 | 0 | 0 | 0 | 0.43 | 0.13 | 0.57 | 0 | 0.57 |
| TMHU | 02/10/2021 | Region II | SCC | | | | ML | PF | EOP | | | 2/10/2021 3:51:44 PM | 2/10/2021 5:27:15 PM | 0.07 | | MHCB | 11 40 00 CellFront NonConf for 0.17 Hours | 1 | 1 | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0.17 | 0.42 | 0.58 | 0 | 0.58 |
| TMHU | 01/28/2021 | Region II | SCC | | | | ML | PF | MHCB | 1/28/2021 11:24:00 AM | 6.02 | 1/28/2021 11:43:43 AM | | 18.8 | | | 11 35 00 Standard NonConf for 0.95 Hours | 0 | 1 | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0.95 | 0.95 | 0 | 0.95 |
| TMHU | 01/29/2021 | Region II | SCC | | | | ASU | ASU | MHCB | 1/28/2021 11:24:00 AM | 6.02 | 1/28/2021 11:43:43 AM | | 18.8 | | | 08 30 00 CellFront NonConf for 0.33 Hours | 0 | 2 | 08 31 00 Ce lFront NonConf 0.35 Hours | 0 | 1 | 08 26 00 CellFront NonConf 0.57 Hours | 0.95 | 0 | 0 | 0 | 0 | 0.95 | 0.95 | 0 | 0.95 |
| TMHU | 01/30/2021 | Region II | SCC | | | | ASU | ASU | MHCB | 1/28/2021 11:24:00 AM | 6.02 | 1/28/2021 11:43:43 AM | | 18.8 | | | 14 02 00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | 0 | | | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/31/2021 | Region II | SCC | | | | ASU | ASU | MHCB | 1/28/2021 11:24:00 AM | 6.02 | 1/28/2021 11:43:43 AM | | 18.8 | | | | 0 | 0 | 08 55 00 Ce lFront NonConf 0.03 Hours | 0 | 2 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/01/2021 | Region II | SCC | | | | ASU | ASU | MHCB | 1/28/2021 11:24:00 AM | 6.02 | 1/28/2021 11:43:43 AM | | 18.8 | | | 09 12 00 CellFront NonConf for 0.07 Hours | 0 | 3 | | 0 | 0 | 0 | | | | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| TMHU | 02/02/2021 | Region II | SCC | | | | ASU | ASU | MHCB | 1/28/2021 11:24:00 AM | 6.02 | 1/28/2021 11:43:43 AM | | 18.8 | | | 11 31 00 CellFront NonConf for 0.05 Hours | 1 | 1 | | 0 | 0 | 0 | | | | | 0.05 | 0 | 0 | 0 | 1.53 | 0.05 | 1.58 | 0 | 1.58 |
| TMHU | 02/03/2021 | Region II | SCC | | | | ASU | ASU | MHCB | 1/28/2021 11:24:00 AM | 6.02 | 1/28/2021 11:43:43 AM | | 18.8 | | | 09 00 00 CellFront NonConf for 0.18 Hours | 0 | 1 | 11 21 00 HoldingCe ll Conf for 0.45 Hours | 0 | 1 | 10 04 00 Standard Conf for 0.30 Hours | 0.18 | 0 | 0 | 0 | 0.45 | 0.18 | 0.63 | 0 | 0.63 |
| TMHU | 02/04/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/05/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/06/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/07/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/08/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/09/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/10/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/29/2021 11:43:43 AM | | 18.8 | | | 12 15 00 Therapeut icModule Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 02/11/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/12/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/13/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/14/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region II | SCC | | | | ASU | ASU | CCCMS | | | 1/28/2021 11:43:43 AM | | 18.8 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/07/2021 | Region II | SCC | | | | ML | PF | CCCMS | | | 2/7/2021 8:52:40 AM | 2/7/2021 4:57:59 PM | 0.34 | | MHCB | 12 30 00 HoldingCe ll Conf for 1.67 Hours | 1 | 0 | 12 30 00 HoldingCe ll Conf for 1.67 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3.33 | 0 | 3.33 | 0 | 3.33 |
| TMHU | 02/14/2021 | Region II | SVSP | | | | ML | VAR | CCCMS | | | 2/14/2021 3:52:04 PM | 2/15/2021 10:22:20 AM | 0.77 | SNY | CCCMS | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region II | SVSP | | | | ML | SNY | MHCB | 2/14/2021 1:18:00 PM | 0.88 | 2/14/2021 3:52:04 PM | 2/15/2021 10:22:20 AM | 0.77 | SNY | CCCMS | 09 05 00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| TMHU | 01/28/2021 | Region II | SVSP | | | | ML | EOP | EOP | | | 1/28/2021 7:57:32 PM | 1/29/2021 3:31:34 PM | 0.82 | EOP | EOP | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/29/2021 | Region II | SVSP | | | | ML | SNY | MHCB | 1/28/2021 7:17:00 PM | 0.78 | 1/28/2021 7:57:32 PM | 1/29/2021 3:31:34 PM | 0.82 | EOP | EOP | 08 00 00 CellFront NonConf for 0.33 Hours | 1 | 1 | | 0 | 0 | 0 | | | | | 0.33 | 0 | 0 | 0 | 0.5 | 0.33 | 0.83 | 0 | 0.83 |
| TMHU | 01/24/2021 | Region II | SVSP | | | | ML | EOP | EOP | | | 1/24/2021 9:09:45 PM | 1/25/2021 1:29:55 PM | 0.68 | EOP | EOP | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region II | SVSP | | | | ML | SNY | MHCB | 1/24/2021 9:08:00 PM | 0.55 | 1/24/2021 9:09:45 PM | 1/25/2021 1:29:55 PM | 0.68 | EOP | EOP | 10 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 02/12/2021 | Region II | SVSP | | | | ML | SNY | MHCB | 2/12/2021 2:38:00 AM | 0.31 | 2/12/2021 3:40:52 AM | 2/12/2021 3:53:19 PM | 0.51 | ASU | GP | 09 30 00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | NSG at 16:06 | NSG at 18:02 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| TMHU | 02/14/2021 | Region II | SVSP | | | | ML | VAR | CCCMS | | | 2/14/2021 1:43:07 AM | 2/14/2021 6:22:08 PM | 0.69 | MCB | MHCB | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/30/2021 | Region II | SVSP | | | | ASU | SRH | EOP | | | 1/30/2021 9:12:34 PM | 1/31/2021 3:16:36 PM | 0.75 | SRH | EOP | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/31/2021 | Region II | SVSP | | | | ML | SNY | MHCB | 1/30/2021 8:43:00 PM | 0.57 | 1/30/2021 9:12:34 PM | 1/31/2021 3:16:36 PM | 0.75 | SRH | EOP | 09 45 00 Standard Conf for 0.50 Hours | 2 | 0 | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 02/08/2021 | Region II | SVSP | | | | ASU | SRH | MHCB | 2/7/2021 11:06:00 PM | 0.52 | 2/8/2021 12:13:47 AM | 2/9/2021 10:40:09 AM | 1.44 | SRH | EOP | 11 56 00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | NSG at 09:00 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| TMHU | 02/09/2021 | Region II | SVSP | | | | ML | SNY | EOP | | | 2/8/2021 12:13:47 AM | 2/9/2021 10:40:09 AM | 1.44 | SRH | EOP | | | | | | | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/04/2021 | Region II | SVSP | | | | ASU | SRH | CCCMS | | | 2/4/2021 6:31:22 PM | 2/5/2021 6:59:19 PM | 1.02 | MCB | MHCB | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Program | | | | | Date/Time | | Date/Time | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/05/2021 | Region II | SVSP | | ML | SNY | MHCB | 2/4/2021 4:04 PM | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/06/2021 | Region II | SVSP | | ML | SNY | GP | 2/6/2021 9:50:59 PM | | 2/7/2021 2:47:04 PM | 0.71 | SNY | GP | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/07/2021 | Region II | SVSP | | ML | SNY | MHCB | 2/6/2021 8:37:00 PM | 0.63 | 2/6/2021 9:50:59 PM | 2/7/2021 2:47:04 PM | 0.71 | SNY | GP | | 11:00:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 02/09/2021 | Region II | SVSP | | ML | EOP | ICF | 1/28/2021 1:16:00 PM | 18.73 | 2/9/2021 8:06:09 PM | 2/13/2021 10:53:57 AM | 3.62 | SRH | ICF | | 10:00:00 Standard Conf for 0.00 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 02/10/2021 | Region II | SVSP | | ML | SNY | ICF | 1/28/2021 1:16:00 PM | 18.73 | 2/9/2021 8:06:09 PM | 2/13/2021 10:53:57 AM | 3.62 | SRH | ICF | | 11:55:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0.12 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 02/11/2021 | Region II | SVSP | | ML | SNY | ICF | 1/28/2021 1:16:00 PM | 18.73 | 2/9/2021 8:06:09 PM | 2/13/2021 10:53:57 AM | 3.62 | SRH | ICF | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/12/2021 | Region II | SVSP | | ML | SNY | ICF | 1/28/2021 1:16:00 PM | 18.73 | 2/9/2021 8:06:09 PM | 2/13/2021 10:53:57 AM | 3.62 | SRH | ICF | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/13/2021 | Region II | SVSP | | ML | SNY | ICF | 1/28/2021 1:16:00 PM | 18.73 | 2/9/2021 8:06:09 PM | 2/13/2021 10:53:57 AM | 3.62 | SRH | ICF | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/31/2021 | Region II | VSP | | ML | EOP | EOP | | 1/31/2021 9:28:05 PM | 2/1/2021 3:53:48 PM | 0.77 | EOP | EOP | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/01/2021 | Region II | VSP | | ML | VAR | MHCB | 1/31/2021 9:21:00 PM | 12.5 | 1/31/2021 9:28:05 PM | 2/1/2021 3:53:48 PM | 0.77 | EOP | EOP | | 12:00:00 Therapeutic Module Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 01/25/2021 | Region II | VSP | | ASU | ASU | CCCMS | | 1/25/2021 5:01:33 PM | 1/26/2021 1:02:52 PM | 0.83 | VAR | MHCB | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/26/2021 | Region II | VSP | | ML | VAR | MHCB | 1/25/2021 4:32:00 PM | 1.88 | 1/25/2021 5:01:33 PM | 1/26/2021 1:02:52 PM | 0.83 | VAR | MHCB | | 12:00:00 Therapeutic Module Conf for 0.42 Hours | 2 | 0 | | 0 | NSG at 16:30 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 02/12/2021 | Region II | VSP | | ML | PF | ICF | 2/11/2021 3:30:00 PM | 4.64 | 2/12/2021 1:01:42 AM | 2/12/2021 2:04:34 PM | 0.54 | | MHCB | | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/20/2021 | Region II | VSP | | ML | EOP | EOP | | 1/20/2021 7:38:53 PM | 1/21/2021 2:44:35 PM | 0.8 | ASU | EOP | | | | | | 0 | NSG at 20:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/21/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 7:27:00 PM | 0.66 | 1/20/2021 7:38:53 PM | 1/21/2021 2:44:35 PM | 0.8 | ASU | EOP | | 08:50:00 Therapeutic Module Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 01/19/2021 | Region II | VSP | | ASU | ASU | EOP | | 1/19/2021 5:16:27 PM | 1/22/2021 11:57:22 AM | 2.78 | ASU | EOP | | | | | | 0 | NSG at 09:13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/20/2021 | Region II | VSP | | ASU | ASU | MHCB | 1/19/2021 4:31:00 PM | 2.76 | 1/19/2021 5:16:27 PM | 1/22/2021 11:57:22 AM | 2.78 | ASU | EOP | | 10:15:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | 11:34:00 Standard Conf for 0.25 Hours | 1 | 0 | NSG at 07:32 | NSG at 20:54 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 01/21/2021 | Region II | VSP | | ASU | ASU | MHCB | 1/19/2021 4:31:00 PM | 2.76 | 1/19/2021 5:16:27 PM | 1/22/2021 11:57:22 AM | 2.78 | ASU | EOP | | 09:45:00 Therapeutic Module Conf for 0.25 Hours | 2 | 0 | | 0 | 0 | NSG at 17:52 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 01/22/2021 | Region II | VSP | | ASU | ASU | MHCB | 1/19/2021 4:31:00 PM | 2.76 | 1/19/2021 5:16:27 PM | 1/22/2021 11:57:22 AM | 2.78 | ASU | EOP | | 10:44:00 Therapeutic Module Conf for 0.20 Hours | 0 | 0 | 10:37:00 Therapeutic Module Conf for 0.33 Hours | 1 | 0 | NSG at 08:08 | NSG at 20:58 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| TMHU | 02/14/2021 | Region II | VSP | | ML | EOP | EOP | | 2/14/2021 7:50:39 PM | 2/15/2021 1:23:59 PM | 0.73 | | MHCB | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region II | VSP | | ML | VAR | MHCB | 2/14/2021 7:40:00 PM | 1.46 | 2/14/2021 7:50:39 PM | 2/15/2021 1:23:59 PM | 0.73 | | MHCB | | | | | | 0 | NSG at 08:00 | NSG at 15:21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/02/2021 | Region II | VSP | | ML | EOP | EOP | | 2/2/2021 5:43:05 PM | 2/3/2021 11:17:39 AM | 0.73 | EOP | EOP | | | | | | 0 | NSG at 17:01 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 02/03/2021 | Region II | VSP | | ML | VAR | MHCB | 2/2/2021 5:34:00 PM | 0.69 | 2/2/2021 5:43:05 PM | 2/3/2021 11:17:39 AM | 0.73 | EOP | EOP | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/17/2021 | Region II | VSP | | ML | EOP | EOP | | 1/17/2021 9:14:48 AM | 1/19/2021 1:55:28 PM | 2.2 | EOP | EOP | | 07:45:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 01/18/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 8:47:00 AM | 2.2 | 1/17/2021 9:14:48 AM | 1/19/2021 1:55:28 PM | 2.2 | EOP | EOP | | 10:55:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | NSG at 09:00 | NSG at 09:05 | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/19/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 8:47:00 AM | 2.2 | 1/17/2021 9:14:48 AM | 1/19/2021 1:55:28 PM | 2.2 | EOP | EOP | | | 0 | 0 | 11:10:00 Therapeutic Module NonConf for 0.57 Hours | 0 | 1 | 13:15:00 Therapeutic Module Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0.57 | 0.9 | 0 | 0.9 |
| TMHU | 01/26/2021 | Region II | VSP | | ML | EOP | EOP | | 1/26/2021 7:46:49 PM | 1/27/2021 3:32:23 PM | 0.82 | EOP | EOP | | 12:46:00 Standard Conf for 0.23 Hours | 1 | 0 | 11:02:00 Standard Conf for 0.07 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| TMHU | 01/27/2021 | Region II | VSP | | ML | VAR | MHCB | 1/26/2021 7:43:00 PM | 0.74 | 1/26/2021 7:46:49 PM | 1/27/2021 3:32:23 PM | 0.82 | EOP | EOP | | 11:00:00 CellFront NonConf for 0.33 Hours | 1 | 1 | | 0 | 0 | NSG at 08:05 | 0.5 | 0 | 2 | 2 | 0.17 | 0.33 | 0.5 | 2 | 2.5 |
| TMHU | 01/21/2021 | Region II | VSP | | ML | EOP | EOP | | 1/21/2021 8:10:17 PM | 1/22/2021 12:15:41 PM | 0.67 | EOP | EOP | | | 0 | 0 | 09:41:00 Standard Conf for 0.77 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 1.77 | 0 | 1.77 | 0 | 1.77 |
| TMHU | 01/22/2021 | Region II | VSP | | ML | VAR | MHCB | 1/21/2021 7:54:00 PM | 0.64 | 1/21/2021 8:10:17 PM | 1/22/2021 12:15:41 PM | 0.67 | EOP | EOP | | 08:15:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | NSG at 08:08 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/03/2021 | Region II | VSP | | ML | EOP | EOP | | | | | | | | | CellFront NonConf for 0.50 Hours | | | | | NSG at 16:27 | NSG at 16:39 | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| TMHU | 02/04/2021 | Region II | VSP | | ML | VAR | MHCB | 2/3/2021 3:33:00 PM | 12.64 | 2/3/2021 4:03:34 PM | 2/9/2021 5:24:59 PM | 6.06 | | MHCB | | 10:00:00 CellFront Conf for 0.17 Hours | 2 | 0 | | 0 | 0 | | NSG at 16:59 | 0.33 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 02/05/2021 | Region II | VSP | | ML | VAR | MHCB | 2/3/2021 3:33:00 PM | 12.64 | 2/3/2021 4:03:34 PM | 2/9/2021 5:24:59 PM | 6.06 | | MHCB | | 09:00:00 CellFront Conf for 0.25 Hours | 1 | 0 | 09:29:00 Therapeutic Module Conf for 0.43 Hours | 1 | 0 | 10:00:00 Therapeutic Module Conf for 0.25 Hours | 0 | 0.25 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 |
| TMHU | 02/06/2021 | Region II | VSP | | ML | VAR | MHCB | 2/3/2021 3:33:00 PM | 12.64 | 2/3/2021 4:03:34 PM | 2/9/2021 5:24:59 PM | 6.06 | | MHCB | | 09:20:00 CellFront Conf for 0.17 Hours | 2 | 0 | | 0 | 0 | | 0 | 0.33 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 02/07/2021 | Region II | VSP | | ML | VAR | MHCB | 2/3/2021 3:33:00 PM | 12.64 | 2/3/2021 4:03:34 PM | 2/9/2021 5:24:59 PM | 6.06 | | MHCB | | 11:00:00 CellFront Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | NSG at 11:30 | 0.25 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 02/08/2021 | Region II | VSP | | ML | VAR | MHCB | 2/3/2021 3:33:00 PM | 12.64 | 2/3/2021 4:03:34 PM | 2/9/2021 5:24:59 PM | 6.06 | | MHCB | | 13:45:00 Standard Conf for 0.42 Hours | 1 | 0 | 09:32:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| TMHU | 02/09/2021 | Region II | VSP | | ML | VAR | MHCB | 2/3/2021 3:33:00 PM | 12.64 | 2/3/2021 4:03:34 PM | 2/9/2021 5:24:59 PM | 6.06 | | MHCB | | 10:45:00 CellFront Conf for 0.25 Hours | 2 | 0 | | 0 | 0 | | 0 | 0.42 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| TMHU | 02/13/2021 | Region II | VSP | | ML | EOP | EOP | | | 2/13/2021 2:23:50 AM | 2/13/2021 5:06:10 PM | 0.61 | | MHCB | | | | | | | | 0 | NSG at 17:18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/20/2021 | Region II | VSP | | ML | EOP | EOP | | | 1/20/2021 11:36:37 PM | 1/26/2021 1:01:28 PM | 5.56 | EOP | EOP | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 01/21/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 10:15:00 PM | 5.58 | 1/20/2021 11:36:37 PM | 1/26/2021 1:01:28 PM | 5.56 | EOP | EOP | | 08:30:00 CellFront Conf for 0.33 Hours | 2 | 0 | | 0 | 0 | | 0 | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 01/22/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 10:15:00 PM | 5.58 | 1/20/2021 11:36:37 PM | 1/26/2021 1:01:28 PM | 5.56 | EOP | EOP | | | 0 | 0 | 11:03:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | 11:02:00 Therapeutic Module Conf for 0.03 Hours | 0 | NSG at 08:08 | 0 | 1 | 0 | 1 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| TMHU | 01/23/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 10:15:00 PM | 5.58 | 1/20/2021 11:36:37 PM | 1/26/2021 1:01:28 PM | 5.56 | EOP | EOP | | 00:00:00 Therapeutic Module Conf for 14.00 Hours | 1 | 1 | | 0 | 0 | | 0 | | 168.25 | 0 | 0 | 0 | 14 | 168.25 | 182.25 | 0 | 182.25 |
| TMHU | 01/24/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 10:15:00 PM | 5.58 | 1/20/2021 11:36:37 PM | 1/26/2021 1:01:28 PM | 5.56 | EOP | EOP | | 09:15:00 CellFront NonConf for 0.25 Hours | 1 | 1 | | 0 | 0 | | 0 | NSG at 09:00 | 0.25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 01/25/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 10:15:00 PM | 5.58 | 1/20/2021 11:36:37 PM | 1/26/2021 1:01:28 PM | 5.56 | EOP | EOP | | 11:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:06:00 NonConf 0.20 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 01/26/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 10:15:00 PM | 5.58 | 1/20/2021 11:36:37 PM | 1/26/2021 1:01:28 PM | 5.56 | EOP | EOP | | 08:50:00 Therapeutic Module Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 11:45:00 Therapeutic Module Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 01/20/2021 | Region II | VSP | | ML | EOP | EOP | | | 1/20/2021 1:05:59 PM | 1/26/2021 11:08:59 AM | 5.92 | | ICF | | 12:20:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 20:54 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 01/21/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 12:14:00 PM | 1.93 | 1/20/2021 1:05:59 PM | 1/26/2021 11:08:59 AM | 5.92 | | ICF | | 08:10:00 CellFront NonConf for 0.17 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 2 | 2 | 0.17 | 0.17 | 0.33 | 2 | 2.33 |
| TMHU | 01/22/2021 | Region II | VSP | | ML | VAR | MHCB | 1/20/2021 12:14:00 PM | 1.93 | 1/20/2021 1:05:59 PM | 1/26/2021 11:08:59 AM | 5.92 | | ICF | | | 0 | 0 | 09:07:00 Therapeutic Module Conf for 0.23 Hours | 1 | 0 | 09:36:00 Therapeutic Module Conf for 0.23 Hours | 0 | NSG at 08:08 | 0 | 0 | 1 | 1 | 0.93 | 0 | 0.93 | 1 | 1.93 |
| TMHU | 01/23/2021 | Region II | VSP | | ML | VAR | ICF | 1/22/2021 10:29:00 AM | 24.85 | 1/20/2021 1:05:59 PM | 1/26/2021 11:08:59 AM | 5.92 | | ICF | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/24/2021 | Region II | VSP | | ML | VAR | ICF | 1/22/2021 10:29:00 AM | 24.85 | 1/20/2021 1:05:59 PM | 1/26/2021 11:08:59 AM | 5.92 | | ICF | | | | | | | | | 0 | NSG at 09:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region II | VSP | | ML | VAR | ICF | 1/22/2021 10:29:00 AM | 24.85 | 1/20/2021 1:05:59 PM | 1/26/2021 11:08:59 AM | 5.92 | | ICF | | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 09:52:00 NonConf 0.20 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 01/26/2021 | Region II | VSP | | ML | VAR | ICF | 1/22/2021 10:29:00 AM | 24.85 | 1/20/2021 1:05:59 PM | 1/26/2021 11:08:59 AM | 5.92 | | ICF | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/17/2021 | Region II | VSP | | ML | EOP | EOP | | | 1/17/2021 6:05:32 PM | 2/1/2021 2:36:22 PM | 14.85 | EOP | EOP | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/18/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5:34:00 PM | 14.77 | 1/17/2021 6:05:32 PM | 2/1/2021 2:36:22 PM | 14.85 | EOP | EOP | | 11:30:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 09:00 | NSG at 09:05 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/19/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5:34:00 PM | 14.77 | 1/17/2021 6:05:32 PM | 2/1/2021 2:36:22 PM | 14.85 | EOP | EOP | | 13:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 11:29:00 Therapeutic Module NonConf 0.28 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 1 | 0 | 0.45 | 0 | 0.45 | 1 | 1.45 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/20/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | Bedside Conf for 0.17 Hours | | | | Therapeut icModule Conf for 0.17 Hours | NSG at 20 54 | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |
| TMHU | 01/21/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 09 10 00 CellFront NonConf for 0.17 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 2 | 2 | 0.17 | 0.17 | 0.33 | 2 | 2.33 |
| TMHU | 01/22/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 08 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11 25 00 Therapeut icModule Conf for 0.27 Hours | 1 | 0 | | 0 | NSG at 08 08 | 0.25 | 0 | 0 | 0 | 0.27 | 0.25 | 0.52 | 0 | 0.52 |
| TMHU | 01/23/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 09 00 00 CellFront NonConf for 0.75 Hours | 0 | 2 | | 0 | 0 | | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 01/24/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 09 00 00 CellFront Conf for 0.25 Hours | 1 | 1 | | 0 | 0 | | 0 | NSG at 09 00 | 0.5 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0 | 0.5 |
| TMHU | 01/25/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 13 30 00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | 09 36 00 NonConf 0.23 Hours | 0 | 1 | | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0.23 | 0.48 | 1 | 1.48 |
| TMHU | 01/26/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 09 30 00 Standard Conf for 0.17 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0.17 | 0.08 | 0.25 | 2 | 2.25 |
| TMHU | 01/27/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 09 45 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 12 50 00 Therapeut icModule Conf for 0.33 Hours | 0 | NSG at 08 05 | 0.25 | 0 | 1 | 1 | 0.33 | 0.25 | 0.58 | 1 | 1.58 |
| TMHU | 01/28/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 11 40 00 CellFront Conf for 0.08 Hours | 2 | 0 | | 0 | 0 | | 0 | NSG at 08 32 / 20 59 | 0.42 | 0 | 2 | 2 | 0.42 | 0 | 0.42 | 2 | 2.42 |
| TMHU | 01/29/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 10 00 00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 40 / 16 33 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/30/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 09 00 00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 09 28 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/31/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 09 00 00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 09 33 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/01/2021 | Region II | VSP | | ML | VAR | MHCB | 1/17/2021 5 34 00 PM | 14.77 | 1/17/2021 6 05 32 PM | 2/1/2021 2 36 22 PM | 14.85 | EOP | EOP | | | 10 00 00 Therapeut icModule Conf for 0.58 Hours | 1 | 0 | 10 48 00 Standard Conf for 0.32 Hours | 1 | 0 | 11 20 00 Therapeut icModule Conf for 0.17 Hours | 0 | | 0 | 0 | 1 | 1 | 1.07 | 0 | 1.07 | 1 | 2.07 |
| TMHU | 01/15/2021 | Region II | VSP | | ML | EOP | ICF | 1/5/2021 1 15 00 PM | 10.12 | 1/15/2021 5 31 55 PM | 1/16/2021 11 07 00 AM | 0.73 | EOP | ICF | | | 14 00 00 HoldingCe ll Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 01/16/2021 | Region II | VSP | | ML | VAR | MHCB | 1/15/2021 4 11 00 PM | 0.72 | 1/15/2021 5 31 55 PM | 1/16/2021 11 07 00 AM | 0.73 | EOP | ICF | | | 09 30 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09 11 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/19/2021 | Region II | VSP | | ML | EOP | ICF | 1/16/2021 9 30 00 AM | 3.14 | 1/19/2021 1 53 32 PM | 1/20/2021 1 03 44 PM | 0.97 | EOP | ICF | | | 14 00 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 01/20/2021 | Region II | VSP | | ML | VAR | MHCB | 1/19/2021 12 46 00 PM | 0.9 | 1/19/2021 1 53 32 PM | 1/20/2021 1 03 44 PM | 0.97 | EOP | ICF | | | 09 45 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10 34 00 Therapeut icModule NonConf 1.27 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 1.52 | 1.52 | 0 | 1.52 |
| TMHU | 02/01/2021 | Region II | VSP | | ML | PF | GP | | | 2/1/2021 3 20 04 PM | 2/3/2021 2 24 52 PM | 1.96 | PF | CCCMS | | | 14 00 00 HoldingCe ll NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 17 15 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 02/02/2021 | Region II | VSP | | ML | VAR | MHCB | 2/1/2021 2 29 00 PM | 1.87 | 2/1/2021 3 20 04 PM | 2/3/2021 2 24 52 PM | 1.96 | PF | CCCMS | | | 10 05 00 CellFront Conf for 0.08 Hours | 3 | 0 | | 0 | 0 | | 0 | NSG at 17 01 | 0.08 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 02/03/2021 | Region II | VSP | | ML | VAR | MHCB | 2/1/2021 2 29 00 PM | 1.87 | 2/1/2021 3 20 04 PM | 2/3/2021 2 24 52 PM | 1.96 | PF | CCCMS | | | 10 17 00 Therapeut icModule NonConf 0.90 Hours | 0 | 0 | 10 17 00 Conf for 0.25 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0.9 | 1.15 | 0 | 1.15 |
| TMHU | 01/25/2021 | Region III | ASP | | ML | PF | MHCB | 1/25/2021 8 10 00 PM | 1.64 | 1/25/2021 8 29 57 PM | 1/27/2021 3 42 17 PM | 1.8 | PF | CCCMS | | | 19 25 00 HoldingCe ll NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 07 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

| TMHU | 01/26/2021 | Region III | ASP | | ML | OHU | MHCB | 1/25/2021 8:10:00 PM | | | | | | | | Standard Conf for 1.07 Hours | | | | | | | 0 | | 0 | 0 | 0 | 1.07 | 0 | 1.07 | 0 | 1.07 |
| TMHU | 01/27/2021 | Region III | ASP | | ML | OHU | MHCB | 1/25/2021 8:10:00 PM | 1.64 | 1/25/2021 8:29:57 PM | 1/27/2021 3:42:17 PM | 1.8 | PF | CCCMS | | 09:44:00 Standard Conf for 0.27 Hours | 1 | 0 | 10:01:00 Standard Conf for 0.77 Hours | 1 | 0 | 10:01:00 Standard Conf for 0.77 Hours | 0 | | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| TMHU | 01/29/2021 | Region III | ASP | | ML | VAR | CCCMS | | | 1/29/2021 7:54:33 PM | 2/4/2021 12:30:50 PM | 5.69 | OHU | EOP | | 11:00:00 Standard Conf for 1.00 Hours | 2 | 0 | 10:00:00 Standard Conf for 1.75 Hours | 2 | 0 | 12:30:00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 5 |
| TMHU | 01/30/2021 | Region III | ASP | | ML | OHU | MHCB | 1/29/2021 1:33:00 PM | 5.88 | 1/29/2021 7:54:33 PM | 2/4/2021 12:30:50 PM | 5.69 | OHU | EOP | | 10:17:00 Therapeutic Module Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 01/31/2021 | Region III | ASP | | ML | OHU | MHCB | 1/29/2021 1:33:00 PM | 5.88 | 1/29/2021 7:54:33 PM | 2/4/2021 12:30:50 PM | 5.69 | OHU | EOP | | 13:04:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 02/01/2021 | Region III | ASP | | ML | OHU | MHCB | 1/29/2021 1:33:00 PM | 5.88 | 1/29/2021 7:54:33 PM | 2/4/2021 12:30:50 PM | 5.69 | OHU | EOP | | 08:30:00 Therapeutic Module Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| TMHU | 02/02/2021 | Region III | ASP | | ML | OHU | MHCB | 1/29/2021 1:33:00 PM | 5.88 | 1/29/2021 7:54:33 PM | 2/4/2021 12:30:50 PM | 5.69 | OHU | EOP | | 13:03:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| TMHU | 02/03/2021 | Region III | ASP | | ML | OHU | MHCB | 1/29/2021 1:33:00 PM | 5.88 | 1/29/2021 7:54:33 PM | 2/4/2021 12:30:50 PM | 5.69 | OHU | EOP | | 11:00:00 Therapeutic Module Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| TMHU | 02/04/2021 | Region III | ASP | | ML | OHU | MHCB | 1/29/2021 1:33:00 PM | 5.88 | 1/29/2021 7:54:33 PM | 2/4/2021 12:30:50 PM | 5.69 | OHU | EOP | | 09:00:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | 09:31:00 Therapeutic Module Conf for 0.48 Hours | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 01/15/2021 | Region III | ASP | | ML | OHU | MHCB | 1/12/2021 1:15:00 PM | 6.89 | 1/12/2021 4:20:32 PM | 1/15/2021 11:35:17 AM | 2.8 | | MHCB | | 10:15:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 01/15/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/16/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | 12:49:00 Therapeutic Module Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| TMHU | 01/17/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/18/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | 0 | 0 | 09:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 01/19/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/20/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/21/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/22/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/23/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | 15:20:00 Therapeutic Module Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| TMHU | 01/24/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/26/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/27/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/28/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/29/2021 | Region III | ASP | | ML | OHU | EOP | | | 10/12/2020 3:52:28 PM | 1/29/2021 5:56:51 PM | 109.09 | OHU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region III | ASP | | ML | PF | CCCMS | | | 2/15/2021 9:31:40 AM | | 0.89 | | | | | 0 | 0 | 12:40:00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 02/16/2021 | Region III | ASP | | ML | OHU | MHCB | 2/15/2021 7:37:00 AM | 0.97 | 2/15/2021 9:31:40 AM | | 0.89 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/03/2021 | Region III | CCI | | ML | SNY | GP | | | 2/3/2021 4:52:02 AM | 2/10/2021 6:55:45 PM | 7.59 | ASU | CCCMS | | 07:55:00 Standard Conf for 1.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| TMHU | 02/04/2021 | Region III | CCI | | ASU | ASU | MHCB | 2/3/2021 4:24:00 AM | 7.37 | 2/3/2021 4:52:02 AM | 2/10/2021 6:55:45 PM | 7.59 | ASU | CCCMS | | 10:50:00 Standard Conf for 1.17 Hours | 1 | 0 | 12:00:00 Therapeutic Module NonConf for 0.33 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 1.17 | 0.33 | 1.5 | 0 | 1.5 |
| TMHU | 02/05/2021 | Region III | CCI | | ASU | ASU | MHCB | 2/3/2021 4:24:00 AM | 7.37 | 2/3/2021 4:52:02 AM | 2/10/2021 6:55:45 PM | 7.59 | ASU | CCCMS | | 07:50:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 08:35:00 CellFront Conf for 0.17 Hours | 0 | 0 | NSG at 18:00 | 0.33 | | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/06/2021 | Region III | CCI | | ASU | ASU | MHCB | 2/3/2021 4:24:00 AM | 7.37 | 2/3/2021 4:52:02 AM | 2/10/2021 6:55:45 PM | 7.59 | ASU | CCCMS | | 09:40:00 CellFront NonConf for 0.17 Hours | 0 | 4 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |

| TMHU | Date | Region | Prog | | A | B | C | DateTime1 | Num | DateTime2 | DateTime3 | Num | D | E | Detail1 | n1 | n2 | Detail2 | n3 | n4 | Detail3 | n5 | NSG | NSG2 | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/07/2021 | Region III | CCI | | ASU | ASU | MHCB | 2/3/2021 4 24 00 AM | 7.37 | 2/3/2021 4 52 02 AM | 2/10/2021 6 55 45 PM | 7.59 | ASU | CCCMS | 08 15 00 CellFront NonConf for 0.18 Hours | 0 | | | | | | | | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 02/08/2021 | Region III | CCI | | ASU | ASU | MHCB | 2/3/2021 4 24 00 AM | 7.37 | 2/3/2021 4 52 02 AM | 2/10/2021 6 55 45 PM | 7.59 | ASU | CCCMS | 14 45 00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 1 | | 0 | | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 02/09/2021 | Region III | CCI | | ASU | ASU | MHCB | 2/3/2021 4 24 00 AM | 7.37 | 2/3/2021 4 52 02 AM | 2/10/2021 6 55 45 PM | 7.59 | ASU | CCCMS | 09 45 00 CellFront NonConf for 0.25 Hours | 1 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 02/10/2021 | Region III | CCI | | ASU | ASU | MHCB | 2/3/2021 4 24 00 AM | 7.37 | 2/3/2021 4 52 02 AM | 2/10/2021 6 55 45 PM | 7.59 | ASU | CCCMS | 09 56 00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | 12 40 00 Standard Conf for 0.50 Hours | 0 | | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 01/30/2021 | Region III | CCI | | ASU | ASU | CCCMS | | | 1/30/2021 8 57 41 PM | 1/31/2021 11 00 06 AM | 0.59 | ASU | CCCMS | | | | | | | | 0 | NSG at 11 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/31/2021 | Region III | CCI | | ASU | ASU | MHCB | 1/30/2021 7 17 00 PM | 0.6 | 1/30/2021 8 57 41 PM | 1/31/2021 11 00 06 AM | 0.59 | ASU | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/17/2021 | Region III | KVSP | | ASU | SRH | CCCMS | 1/17/2021 8 53 53 PM | 0.77 | 1/17/2021 8 53 53 PM | 1/18/2021 3 24 39 PM | 0.77 | SRH | CCCMS | 15 00 00 Therapeut icModule Conf for 2.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| TMHU | 01/18/2021 | Region III | KVSP | | ML | VAR | MHCB | 1/17/2021 6 01 00 PM | 0.77 | 1/17/2021 8 53 53 PM | 1/18/2021 3 24 39 PM | 0.77 | SRH | CCCMS | 12 00 00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 01/21/2021 | Region III | KVSP | | ML | VAR | EOP | | | 1/21/2021 8 25 52 PM | 1/22/2021 12 29 36 PM | 0.67 | VAR | EOP | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| TMHU | 01/22/2021 | Region III | KVSP | | ML | VAR | MHCB | 1/21/2021 7 45 00 PM | 0.58 | 1/21/2021 8 25 52 PM | 1/22/2021 12 29 36 PM | 0.67 | VAR | EOP | 09 10 00 HoldingCe ll NonConf for 0.58 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| TMHU | 01/15/2021 | Region III | KVSP | | ASU | SRH | EOP | | | 1/15/2021 7 54 46 AM | 1/15/2021 9 19 19 AM | 0.06 | VAR | EOP | 08 30 00 HoldingCe ll NonConf for 0.83 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1.67 | 1.67 | 0 | 1.67 |
| TMHU | 02/01/2021 | Region III | KVSP | | ASU | SRH | EOP | | | 2/1/2021 10 53 37 PM | 2/2/2021 12 34 01 PM | 0.57 | VAR | EOP | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| TMHU | 02/02/2021 | Region III | KVSP | | ML | VAR | MHCB | 2/1/2021 7 41 00 PM | 0.62 | 2/1/2021 10 53 37 PM | 2/2/2021 12 34 01 PM | 0.57 | VAR | EOP | 10 00 00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 01/20/2021 | Region III | KVSP | | ASU | SRH | MHCB | 1/19/2021 8 20 00 PM | 0.56 | 1/20/2021 5 19 42 PM | 1/21/2021 3 35 58 PM | 0.93 | VAR | EOP | 09 25 00 Therapeut icModule Conf for 0.42 Hours | 1 | 0 | 08 45 00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 01/21/2021 | Region III | KVSP | | ML | VAR | MHCB | 1/20/2021 4 45 00 PM | 0.74 | 1/20/2021 5 19 42 PM | 1/21/2021 3 35 58 PM | 0.93 | VAR | EOP | 16 05 00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0.17 | 0 | 0.17 | 1.5 | 1.67 |
| TMHU | 02/02/2021 | Region III | KVSP | | ML | GP | EOP | | | 2/2/2021 10 46 38 PM | 2/3/2021 10 40 23 AM | 0.5 | GP | EOP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/03/2021 | Region III | KVSP | | ML | VAR | MHCB | 2/2/2021 4 44 00 PM | 0.71 | 2/2/2021 10 46 38 PM | 2/3/2021 10 40 23 AM | 0.5 | GP | EOP | 09 10 00 Therapeut icModule Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 02/04/2021 | Region III | KVSP | | ML | GP | EOP | | | 2/4/2021 7 02 13 PM | 2/5/2021 1 12 15 PM | 0.76 | SRH | EOP | 09 10 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 1.5 | 1.5 | 0 | 0.17 | 0.17 | 1.5 | 1.67 |
| TMHU | 02/05/2021 | Region III | KVSP | | ML | VAR | MHCB | 2/4/2021 4 50 00 PM | 0.77 | 2/4/2021 7 02 13 PM | 2/5/2021 1 12 15 PM | 0.76 | SRH | EOP | 10 34 00 Therapeut icModule Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| TMHU | 01/25/2021 | Region III | LAC | | ML | EOP | EOP | | | 1/25/2021 7 22 09 PM | 1/28/2021 3 13 46 PM | 2.83 | MCB | MHCB | 13 30 00 Therapeut icModule NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 13 30 00 Standard Conf for 0.33 Hours | 0 | NSG at 15 15 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/26/2021 | Region III | LAC | | ML | EOP | MHCB | 1/25/2021 3 56 00 PM | 10.83 | 1/25/2021 7 22 09 PM | 1/28/2021 3 13 46 PM | 2.83 | MCB | MHCB | | | | | | | | 0 | NSG at 10 08 | NSG at 19 01 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 01/27/2021 | Region III | LAC | | ML | EOP | MHCB | 1/25/2021 3 56 00 PM | 10.83 | 1/25/2021 7 22 09 PM | 1/28/2021 3 13 46 PM | 2.83 | MCB | MHCB | 15 40 00 Ce llFront NonConf for 0.08 Hours | 0 | 0 | 11 30 00 Standard Conf for 0.25 Hours | 0 | 1 | | 0 | NSG at 09 46 | NSG at 18 46 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| TMHU | 01/28/2021 | Region III | LAC | | ML | EOP | MHCB | 1/25/2021 3 56 00 PM | 10.83 | 1/25/2021 7 22 09 PM | 1/28/2021 3 13 46 PM | 2.83 | MCB | MHCB | 08 45 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 14 03 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 01/30/2021 | Region III | LAC | | ML | EOP | EOP | | | 1/30/2021 2 36 45 AM | 1/30/2021 10 27 06 AM | 0.33 | EOP | EOP | 07 09 00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/30/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2020 12 16 00 PM | 88.45 | 1/30/2021 10 46 39 PM | 1/31/2021 11 23 45 AM | 0.53 | EOP | EOP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/31/2021 | Region III | LAC | | ML | EOP | MHCB | 1/30/2021 11 07 00 PM | 0.49 | 1/30/2021 10 46 39 PM | 1/31/2021 11 23 45 AM | 0.53 | EOP | EOP | 08 26 00 CellFront NonConf for 0.27 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0.53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/15/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/11/2021 7:33:00 PM | 8.58 | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | | | | | CellFront NonConf for 0.03 Hours | | | | | RT at 10:00 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| TMHU | 01/16/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/11/2021 7:33:00 PM | 8.58 | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | 09:16:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 15:01:00 CellFront NonConf 0.35 Hours | 0 | 1 | | 0 | | 0.43 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 01/17/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/11/2021 7:33:00 PM | 8.58 | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | 07:10:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 01/18/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/11/2021 7:33:00 PM | 8.58 | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | 09:24:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 01/19/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/11/2021 7:33:00 PM | 8.58 | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | 10:23:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 15:40:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | NSG at 11:41 | NSG at 18:40 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| TMHU | 01/20/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/11/2021 7:33:00 PM | 8.58 | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | | | | | | | 08:44:00 Standard NonConf 0.13 Hours | 0 | NSG at 11:47 | NSG at 19:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/21/2021 | Region III | LAC | | ASU | ASUHub | EOP | | | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | 09:37:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 11:56 | NSG at 20:07 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/22/2021 | Region III | LAC | | ASU | ASUHub | EOP | | | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | | | | | | | | 0 | RT at 10:00 | NSG at 11:48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/23/2021 | Region III | LAC | | ASU | ASUHub | EOP | | | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | | | | | | | | 0 | NSG at 08:50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/24/2021 | Region III | LAC | | ASU | ASUHub | EOP | | | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | | | | | | | | 0 | NSG at 09:40 | NSG at 17:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region III | LAC | | ASU | ASUHub | EOP | | | 1/11/2021 7:59:31 PM | 1/25/2021 12:52:27 PM | 13.7 | ASUHub | EOP | | | | | | | | 0 | NSG at 09:00 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/29/2021 | Region III | LAC | | ML | EOP | EOP | | | 1/29/2021 3:08:57 AM | 1/29/2021 11:41:45 AM | 0.36 | EOP | EOP | 06:49:00 CellFront NonConf for 0.42 Hours | 0 | 2 | 16:08:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | NSG at 09:30 | NSG at 15:00 | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| TMHU | 01/15/2021 | Region III | LAC | | ML | EOP | MHCB | 1/11/2021 9:41:00 PM | 8.73 | 1/11/2021 9:42:02 PM | 1/22/2021 4:38:54 PM | 10.79 | MCB | ACUTE | | | | | | | | 0 | NSG at 12:04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/16/2021 | Region III | LAC | | ML | EOP | MHCB | 1/11/2021 9:41:00 PM | 8.73 | 1/11/2021 9:42:02 PM | 1/22/2021 4:38:54 PM | 10.79 | MCB | ACUTE | 08:28:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 12:45:00 CellFront NonConf 0.10 Hours | 0 | 1 | | 0 | NSG at 08:45 | NSG at 18:36 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/17/2021 | Region III | LAC | | ML | EOP | MHCB | 1/11/2021 9:41:00 PM | 8.73 | 1/11/2021 9:42:02 PM | 1/22/2021 4:38:54 PM | 10.79 | MCB | ACUTE | 09:26:00 CellFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 13:30 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 01/18/2021 | Region III | LAC | | ML | EOP | MHCB | 1/11/2021 9:41:00 PM | 8.73 | 1/11/2021 9:42:02 PM | 1/22/2021 4:38:54 PM | 10.79 | MCB | ACUTE | | 0 | 0 | 06:35:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | NSG at 19:53 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/19/2021 | Region III | LAC | | ML | EOP | MHCB | 1/11/2021 9:41:00 PM | 8.73 | 1/11/2021 9:42:02 PM | 1/22/2021 4:38:54 PM | 10.79 | MCB | ACUTE | | | | | | | | 0 | NSG at 08:38 | NSG at 19:03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/20/2021 | Region III | LAC | | ML | EOP | MHCB | 1/11/2021 9:41:00 PM | 8.73 | 1/11/2021 9:42:02 PM | 1/22/2021 4:38:54 PM | 10.79 | MCB | ACUTE | | 0 | 0 | 16:00:00 CellFront NonConf 0.08 Hours | 0 | 1 | 10:47:00 Standard Conf for 0.22 Hours | 0 | NSG at 10:30 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| TMHU | 01/21/2021 | Region III | LAC | | ML | EOP | ACUTE | 1/20/2021 3:09:00 PM | 18.88 | 1/11/2021 9:42:02 PM | 1/22/2021 4:38:54 PM | 10.79 | MCB | ACUTE | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:01 | NSG at 15:00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/22/2021 | Region III | LAC | | ML | EOP | ACUTE | 1/20/2021 3:09:00 PM | 18.88 | 1/11/2021 9:42:02 PM | 1/22/2021 4:38:54 PM | 10.79 | MCB | ACUTE | | 0 | 0 | 16:01:00 CellFront NonConf 0.07 Hours | 0 | 1 | | 0 | NSG at 11:48 | NSG at 15:00 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 01/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/7/2021 1:50:00 PM | 18.09 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | 15:33:00 Therapeutic Module Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| TMHU | 01/26/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/25/2021 4:06:00 PM | 7.73 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | 11:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:38:00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/27/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/25/2021 4:06:00 PM | 7.73 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | 06:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 08:45:00 Standard Conf for 0.08 Hours | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/28/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/25/2021 4:06:00 PM | 7.73 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | 08:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/29/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/25/2021 4:06:00 PM | 7.73 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | | | | 08:45:00 NonConf 0.50 Hours | | | 11:19:00 Standard Conf for 0.18 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| TMHU | 01/30/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 1/25/2021 4:06:00 PM | 7.73 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | 07:38:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |

| Fac | Date | Region | Prog | C1 | C2 | C3 | DateTime A | N1 | DateTime B | DateTime C | N2 | C4 | C5 | Detail A | a1 | a2 | a3 | a4 | Detail B | Detail C | c | NSG 1 | NSG 2 | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/31/2021 | Region III | LAC | ASU | ASUHub | MHCB | 1/25/2021 4:06:00 PM | | | | | | | CellFront NonConf for 0.13 Hours | 0 | | | | | | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 02/01/2021 | Region III | LAC | ASU | ASUHub | MHCB | 1/25/2021 4:06:00 PM | 7.73 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | 10 38 00 CellFront NonConf for 0.07 Hours | 0 | 1 | | | 08 41 00 CellFront NonConf 0.08 Hours | | 0 | 0 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 02/02/2021 | Region III | LAC | ASU | ASUHub | MHCB | 1/25/2021 4:06:00 PM | 7.73 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | | | | | | | 09 10 00 Standard Conf for 0.08 Hours | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/03/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/2/2021 9:34:00 AM | 13.89 | 1/25/2021 8:59:03 PM | 2/3/2021 5:26:51 PM | 8.85 | ASUHub | ICF | 08 35 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 12:35 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/29/2021 | Region III | LAC | ML | EOP | EOP | | | 1/29/2021 12:46:24 PM | 2/1/2021 5:31:30 PM | 3.2 | MCB | MHCB | 10 00 00 Therapeutic Module NonConf for 0.50 Hours | 0 | 1 | | | 15 40 00 CellFront NonConf 0.17 Hours | | 0 | 1 | | 0.17 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 01/30/2021 | Region III | LAC | ML | EOP | MHCB | 1/29/2021 12:06:00 PM | 11 | 1/29/2021 12:46:24 PM | 2/1/2021 5:31:30 PM | 3.2 | MCB | MHCB | 07 24 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/31/2021 | Region III | LAC | ML | EOP | MHCB | 1/29/2021 12:06:00 PM | 11 | 1/29/2021 12:46:24 PM | 2/1/2021 5:31:30 PM | 3.2 | MCB | MHCB | 08 55 00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 02/01/2021 | Region III | LAC | ML | EOP | MHCB | 1/29/2021 12:06:00 PM | 11 | 1/29/2021 12:46:24 PM | 2/1/2021 5:31:30 PM | 3.2 | MCB | MHCB | | | | | | 15 30 00 NonConf 0.50 Hours | 11 40 00 Standard Conf for 1.98 Hours | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| TMHU | 02/07/2021 | Region III | LAC | ML | SNY | CCMS | | | 2/7/2021 8:40:24 PM | 2/8/2021 3:31:44 PM | 0.79 | SNY | CCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/08/2021 | Region III | LAC | ML | SNY | MHCB | 2/7/2021 5:39:00 PM | 0.8 | 2/7/2021 8:40:24 PM | 2/8/2021 3:31:44 PM | 0.79 | SNY | CCMS | 12 15 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/16/2021 | Region III | LAC | ML | SNY | CCMS | | | 1/16/2021 8:54:32 PM | 1/17/2021 1:16:58 PM | 0.68 | SNY | CCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/17/2021 | Region III | LAC | ML | EOP | MHCB | 1/16/2021 7:41:00 PM | 0.66 | 1/16/2021 8:54:32 PM | 1/17/2021 1:16:58 PM | 0.68 | SNY | CCMS | 09 38 00 CellFront NonConf for 0.23 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0.47 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| TMHU | 01/30/2021 | Region III | LAC | ML | EOP | EOP | | | 1/30/2021 4:34:00 AM | 1/30/2021 10:27:06 AM | 0.25 | EOP | EOP | 07 16 00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:30 | NSG at 15:30 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/19/2021 | Region III | LAC | ML | EOP | EOP | | | 1/19/2021 3:04:47 PM | 1/26/2021 6:26:33 PM | 7.14 | EOP | EOP | 11 09 00 Standard Conf for 0.35 Hours | 2 | 0 | | 0 | 0 | | 0 | NSG at 18:03 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| TMHU | 01/20/2021 | Region III | LAC | ML | EOP | MHCB | 1/19/2021 1:41:00 PM | 7.1 | 1/19/2021 3:04:47 PM | 1/26/2021 6:26:33 PM | 7.14 | EOP | EOP | | | | | | 15 40 00 CellFront NonConf 0.17 Hours | | 0 | 1 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 01/21/2021 | Region III | LAC | ML | EOP | MHCB | 1/19/2021 1:41:00 PM | 7.1 | 1/19/2021 3:04:47 PM | 1/26/2021 6:26:33 PM | 7.14 | EOP | EOP | 10 10 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:01 | NSG at 15:00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/22/2021 | Region III | LAC | ML | EOP | MHCB | 1/19/2021 1:41:00 PM | 7.1 | 1/19/2021 3:04:47 PM | 1/26/2021 6:26:33 PM | 7.14 | EOP | EOP | | | | | | | 09 30 00 Standard Conf for 0.17 Hours | 0 | NSG at 11:48 | NSG at 16:13 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 01/23/2021 | Region III | LAC | ML | EOP | MHCB | 1/19/2021 1:41:00 PM | 7.1 | 1/19/2021 3:04:47 PM | 1/26/2021 6:26:33 PM | 7.14 | EOP | EOP | | | | | | 16 10 00 CellFront NonConf 0.15 Hours | | 0 | 1 | NSG at 11:30 | NSG at 18:00 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/24/2021 | Region III | LAC | ML | EOP | MHCB | 1/19/2021 1:41:00 PM | 7.1 | 1/19/2021 3:04:47 PM | 1/26/2021 6:26:33 PM | 7.14 | EOP | EOP | | | | | | | | 0 | NSG at 10:30 | NSG at 15:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region III | LAC | ML | EOP | MHCB | 1/19/2021 1:41:00 PM | 7.1 | 1/19/2021 3:04:47 PM | 1/26/2021 6:26:33 PM | 7.14 | EOP | EOP | | | | | | 08 20 00 CellFront NonConf 0.08 Hours | | 0 | 1 | NSG at 15:15 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/26/2021 | Region III | LAC | ML | EOP | MHCB | 1/19/2021 1:41:00 PM | 7.1 | 1/19/2021 3:04:47 PM | 1/26/2021 6:26:33 PM | 7.14 | EOP | EOP | | | | | | | 11 25 00 Standard Conf for 0.17 Hours | 0 | NSG at 10:08 | NSG at 19:01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/04/2021 | Region III | NKSP | RC | RC | EOP | | | 2/4/2021 11:10:51 PM | 2/5/2021 12:21:05 PM | 0.55 | MCB | MHCB | | | | | | | | 0 | NSG at 07:52 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 02/05/2021 | Region III | NKSP | ML | GP | MHCB | 2/4/2021 10:45:00 AM | 11.34 | 2/4/2021 11:10:51 PM | 2/5/2021 12:21:05 PM | 0.55 | MCB | MHCB | 08 00 00 Therapeutic Module NonConf for 0.75 Hours | 1 | 0 | | | 11 10 00 Standard NonConf 0.33 Hours | | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0.33 | 1.08 | 1.08 |
| TMHU | 01/15/2021 | Region III | PVSP | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 8.48 | 1/10/2021 10:50:43 PM | 1/19/2021 12:58:00 PM | 8.59 | SNY | CCMS | 08 40 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | | 09 00 00 CellFront NonConf 0.25 Hours | | 0 | 1 | | 0.42 | 0 | 0 | 0 | 0 | 0.17 | 0.25 | 0.42 | 0.42 |
| TMHU | 01/16/2021 | Region III | PVSP | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 8.48 | 1/10/2021 10:50:43 PM | 1/19/2021 12:58:00 PM | 8.59 | SNY | CCMS | 10 00 00 CellFront NonConf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0.42 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/17/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | | 1/10/2021 10:50:43 PM | 1/19/2021 12:58:00 PM | | | | 09:20:00 CellFront Conf for 0.40 Hours | | | | | | 0.4 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| TMHU | 01/18/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 8.48 | 1/10/2021 10:50:43 PM | 1/19/2021 12:58:00 PM | 8.59 | SNY | CCCMS | 09:20:00 CellFront Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 0 | 0.58 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 01/19/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/10/2021 10:00:00 PM | 8.48 | 1/10/2021 10:50:43 PM | 1/19/2021 12:58:00 PM | 8.59 | SNY | CCCMS | | 0 | 0 | 10:40:00 Standard Conf for 0.37 Hours | 1 | 0 | 09:20:00 Standard Conf for 0.33 Hours | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| TMHU | 02/05/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/5/2021 5:45:00 PM | 2.7 | 2/5/2021 6:18:31 PM | 2/6/2021 5:47:44 PM | 0.98 | | MHCB | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/06/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/5/2021 5:45:00 PM | 2.7 | 2/5/2021 6:18:31 PM | 2/6/2021 5:47:44 PM | 0.98 | | MHCB | 09:39:00 CellFront NonConf for 0.32 Hours | 0 | 1 | | 0 | 0 | 0.32 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 02/10/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/10/2021 8:01:00 PM | 5.45 | 2/10/2021 8:48:41 PM | 2/11/2021 3:07:43 PM | 0.76 | | MHCB | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/11/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/10/2021 8:01:00 PM | 5.45 | 2/10/2021 8:48:41 PM | 2/11/2021 3:07:43 PM | 0.76 | | MHCB | 09:50:00 CellFront Conf for 1.88 Hours | 1 | 0 | | 0 | 0 | 1.88 | 0 | 0 | 0 | 1.88 | 1.88 | 0 | 1.88 |
| TMHU | 02/15/2021 | Region III | PVSP | | ML | SNY | CCCMS | | | 2/15/2021 7:26:08 PM | | 0.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/15/2021 6:44:00 PM | 0.51 | 2/15/2021 7:26:08 PM | | 0.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/24/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | | | | | 0 | 0 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 |
| TMHU | 01/25/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | 09:35:00 Standard Conf for 0.43 Hours | 1 | 0 | 09:05:00 Standard Conf for 0.50 Hours | 1 | 0 | 09:00:00 Standard Conf for 0.58 Hours | 0.08 | 1 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 |
| TMHU | 01/26/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | 09:15:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0.17 | 1 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/27/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/28/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | 11:36:00 Standard Conf for 0.25 Hours | 1 | 0 | 08:32:00 Cell Front NonConf 1.30 Hours | 0 | 1 | | 0 | 1.36 | 0.08 | 0 | 0.08 | 0.25 | 1.36 | 1.63 | 0 | 1.63 |
| TMHU | 01/29/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | 08:05:00 CellFront NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 01/30/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | 10:05:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/31/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | 12:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 02/01/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 6:37:00 PM | 7.67 | 1/24/2021 8:54:15 PM | 2/1/2021 11:46:33 AM | 7.62 | SNY | EOP | 08:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:00:00 Conf for 0.50 Hours | 1 | 0 | 09:00:00 Conf for 0.50 Hours | 0 | 0.25 | 0.08 | 0 | 0.08 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 01/24/2021 | Region III | PVSP | | ML | SNY | CCCMS | | | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 3:26:00 AM | 8.31 | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | 08:10:00 CellFront NonConf for 0.37 Hours | 0 | 1 | 08:36:00 Standard Conf for 0.47 Hours | 1 | 0 | 08:34:00 Standard Conf for 0.30 Hours | 0.17 | 1 | 0.37 | 0 | 0 | 0.47 | 0.37 | 0.83 | 0 | 0.83 |
| TMHU | 01/26/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 3:26:00 AM | 8.31 | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | 09:00:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0.05 | 0 | 0.05 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/27/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 3:26:00 AM | 8.31 | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | 08:50:00 CellFront Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 01/28/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 3:26:00 AM | 8.31 | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | 11:30:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 08:32:00 Cell Front NonConf 1.30 Hours | 0 | 1 | | 0 | 1.48 | 0.08 | 0 | 0.08 | 0.08 | 1.4 | 1.48 | 0 | 1.48 |
| TMHU | 01/29/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 3:26:00 AM | 8.31 | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | 07:45:00 CellFront NonConf for 0.82 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.82 | 0 | 0 | 0 | 0 | 0.82 | 0.82 | 0 | 0.82 |
| TMHU | 01/30/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 3:26:00 AM | 8.31 | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | 10:31:00 CellFront NonConf for 0.40 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| TMHU | 01/31/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 3:26:00 AM | 8.31 | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | 10:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/01/2021 | Region III | PVSP | | ML | SNY | MHCB | 1/24/2021 3:26:00 AM | 8.31 | 1/24/2021 4:29:50 AM | 2/1/2021 11:46:30 AM | 8.3 | SNY | EOP | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 08:45:00 Therapeut icModule NonConf 0.08 Hours | 0 | 1 | 09:30:00 Standard Conf for 0.50 Hours | 0 | 0.25 | 0.08 | 0 | 0.08 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/02/2021 | Region III | PVSP | | ML | SNY | EOP | | | 2/2/2021 7:42:22 PM | 2/6/2021 5:46:35 PM | 3.92 | | MHCB | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Fac | Date | Region | Prog | | Code1 | Code2 | Type | Date/Time 1 | Days | Date/Time 2 | Date/Time 3 | Days | Code | Type | Note A | Note B | Note C | N | Note D | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/03/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/2/2021 7:05:00 PM | 5.72 | 2/2/2021 7:42:22 PM | 2/6/2021 5:46:35 PM | 3.92 | | MHCB | CellFront Conf for 0.47 Hours | Ce:Front Conf for 0.98 Hours | | | | 1.87 | 0 | 0 | 0 | 1.87 | 0 | 1.87 | 0 | 1.87 |
| TMHU | 02/04/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/2/2021 7:05:00 PM | 5.72 | 2/2/2021 7:42:22 PM | 2/6/2021 5:46:35 PM | 3.92 | | MHCB | 08 15:00 CellFront Conf for 0.58 Hours | | 1 | 0 | | 0 | 0 | 09 20:00 CellFront Conf for 0.42 Hours | 0.08 | 1 | 0.58 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 02/05/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/2/2021 7:05:00 PM | 5.72 | 2/2/2021 7:42:22 PM | 2/6/2021 5:46:35 PM | 3.92 | | MHCB | 08 15:00 CellFront Conf for 0.52 Hours | | 1 | 0 | | 0 | 0 | | | 0 | 0.52 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 02/06/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/2/2021 7:05:00 PM | 5.72 | 2/2/2021 7:42:22 PM | 2/6/2021 5:46:35 PM | 3.92 | | MHCB | 09 07:00 CellFront NonConf for 0.35 Hours | | 0 | 1 | | 0 | 0 | | | 0 | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 02/16/2021 | Region III | WSP | | ASU | ASU | MHCB | 2/13/2021 11:46:00 AM | 2.8 | 2/15/2021 8:18:47 PM | | 0.44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/07/2021 | Region III | WSP | | ASU | ASU | EOP | | | 2/7/2021 12:21:03 PM | 2/7/2021 1:24:10 PM | 0.04 | ASU | MHCB | 17 46:00 Standard Conf for 0.57 Hours | 1 | 0 | 14 26:00 Standard NonCof for 0.37 Hours | 1 | | 0 | 0 | 0 | 0 | 0 | 0.57 | 0.37 | 0.93 | 0 | 0.93 |
| TMHU | 01/27/2021 | Region III | WSP | | RC | | EOP | | | 1/27/2021 2:58:09 PM | 1/28/2021 4:24:30 PM | 1.06 | MCB | MHCB | 08 45:00 Standard Conf for 1.87 Hours | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1.87 | 0.02 | 1.88 | 0 | 1.88 |
| TMHU | 01/28/2021 | Region III | WSP | | RC | RC | MHCB | 1/27/2021 11:05:00 AM | 9.08 | 1/27/2021 2:58:09 PM | 1/28/2021 4:24:30 PM | 1.06 | MCB | MHCB | | | | | 0.22 | 1 | | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 01/29/2021 | Region III | WSP | | RC | RC | CCCMS | | | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 16 04:00 Standard Conf for 2.18 Hours | 1 | 0 | 10 00:00 Standard Conf for 0.33 Hours | 0 | NSG at 10:00 | 0 | 0 | 0 | 0 | 2.52 | 0 | 2.52 | 0 | 2.52 |
| TMHU | 01/30/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 10 15:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/31/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 21 00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 11 00:00 Ce:Front NonCof for 0.08 Hours | 1 | | 0 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 02/01/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 12 45:00 Standard Conf for 0.50 Hours | 1 | 0 | 14 00:00 Standard Conf for 0.50 Hours | 0 | NSG at 12:00 | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 02/02/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 11 50:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0.33 | 1 | 0.33 | 0 | 0 | 0 | 0.25 | 0.33 | 0.58 | 0 | 0.58 |
| TMHU | 02/03/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 09 16:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | 0.18 | 1 | 0.18 | 0 | 0 | 0 | 0.47 | 0.18 | 0.65 | 0 | 0.65 |
| TMHU | 02/04/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 09 46:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 0.2 | 1 | NSG at 07:45 | 0.2 | 0 | 0 | 0 | 0.48 | 0.2 | 0.68 | 0 | 0.68 |
| TMHU | 02/05/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 11 45:00 Standard Conf for 0.98 Hours | 2 | 0 | | 0 | 0 | | | 0 | 0.45 | 0 | 0 | 0 | 1.97 | 0.45 | 2.42 | 0 | 2.42 |
| TMHU | 02/06/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 09 00:00 Standard Conf for 0.50 Hours | 1 | 0 | 10 10:00 Ce:Front NonCof for 0.08 Hours | 1 | | 0 | 0.08 | 0 | 0 | 0 | 0.5 | 0.08 | 0.58 | 0 | 0.58 |
| TMHU | 02/07/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 12 10:00 CellFront NonConf for 0.17 Hours | 1 | 0 | 09 55:00 Ce:Front NonCof for 0.25 Hours | 1 | | 0 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 02/08/2021 | Region III | WSP | | RC | RC | MHCB | 1/29/2021 5:30:00 PM | 9.94 | 1/29/2021 6:24:29 PM | 2/8/2021 6:11:39 PM | 9.99 | RC | EOP | 15 50:00 Standard Conf for 0.08 Hours | 1 | 0 | 13 30:00 Standard Conf for 0.33 Hours | 0.17 | 1 | 0.17 | 0 | 0 | 0 | 0.42 | 0.17 | 0.58 | 0 | 0.58 |
| TMHU | 02/02/2021 | Region III | WSP | | RC | RC | MHCB | 2/2/2021 11:08:00 AM | 13.82 | 2/2/2021 12:48:17 PM | 2/3/2021 8:36:05 AM | 0.83 | RC | MHCB | 10 45:00 Standard Conf for 0.75 Hours | 2 | 0 | | 0 | 0 | | 0 | NSG at 12:53 | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 02/03/2021 | Region III | WSP | | RC | RC | MHCB | 2/2/2021 11:08:00 AM | 13.82 | 2/2/2021 12:48:17 PM | 2/3/2021 8:36:05 AM | 0.83 | RC | MHCB | | | | | 0.12 | 1 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/22/2021 | Region III | WSP | | RC | RC | EOP | | | 1/22/2021 2:42:09 PM | 1/25/2021 4:17:30 PM | 3.07 | MCB | MHCB | 11 40:00 Standard Conf for 2.02 Hours | 1 | 0 | | 0 | NSG at 11:30 | 0 | 0 | 0 | 0 | 2.02 | 0 | 2.02 | 0 | 2.02 |
| TMHU | 01/23/2021 | Region III | WSP | | RC | RC | MHCB | 1/22/2021 1:31:00 PM | 9.97 | 1/22/2021 2:42:09 PM | 1/25/2021 4:17:30 PM | 3.07 | MCB | MHCB | 10 45:00 Standard Conf for 0.50 Hours | 1 | 0 | 15 40:00 Ce:Front NonCof for 0.25 Hours | 1 | | 0 | 0.25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 01/24/2021 | Region III | WSP | | RC | RC | MHCB | 1/22/2021 1:31:00 PM | 9.97 | 1/22/2021 2:42:09 PM | 1/25/2021 4:17:30 PM | 3.07 | MCB | MHCB | 20 45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09 00:00 Ce:Front NonCof for 0.25 Hours | 1 | | 0 | NSG at 08:51 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/25/2021 | Region III | WSP | | RC | RC | MHCB | 1/22/2021 1:31:00 PM | 9.97 | 1/22/2021 2:42:09 PM | 1/25/2021 4:17:30 PM | 3.07 | MCB | MHCB | | | | | 14 20:00 Standard Conf for 0.42 Hours | 0.08 | 1 | | | 0.08 | 0 | 0 | 0 | 0.42 | 0.08 | 0.5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/21/2021 | Region III | WSP | | | RC | RC | CCCMS | | | | | | | | 08 20 00 Standard Conf for 0.92 Hours | | | | 07 00 00 Standard Conf for 1.07 Hours | | | | | | | 0 | 0 | 0 | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 |
| TMHU | 01/22/2021 | Region III | WSP | | | RC | RC | MHCB | 1/21/2021 12 59 00 PM | 4.2 | 1/21/2021 3 21 34 PM | 1/25/2021 6 44 31 PM | 4.14 | RC | EOP | 08 20 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 08 30 00 Standard Conf for 0.50 Hours | 0 | NSG at 07 33 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 01/23/2021 | Region III | WSP | | | RC | RC | MHCB | 1/21/2021 12 59 00 PM | 4.2 | 1/21/2021 3 21 34 PM | 1/25/2021 6 44 31 PM | 4.14 | RC | EOP | 11 16 00 Standard Conf for 0.73 Hours | 1 | 0 | 17 00 00 Ce Front NonCof 0.25 Hours | 0 | 1 | | 0 | NSG at 06 48 | 0.25 | 0 | 0 | 0 | 0.73 | 0.25 | 0.98 | 0 | 0.98 |
| TMHU | 01/24/2021 | Region III | WSP | | | RC | RC | MHCB | 1/21/2021 12 59 00 PM | 4.2 | 1/21/2021 3 21 34 PM | 1/25/2021 6 44 31 PM | 4.14 | RC | EOP | 20 10 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09 30 00 Ce Front NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/25/2021 | Region III | WSP | | | RC | RC | MHCB | 1/21/2021 12 59 00 PM | 4.2 | 1/21/2021 3 21 34 PM | 1/25/2021 6 44 31 PM | 4.14 | RC | EOP | 16 10 00 Standard Conf for 0.33 Hours | 1 | 0 | 13 55 00 Standard Conf for 0.33 Hours | 1 | 0 | 13 55 00 Standard Conf for 0.33 Hours | 0.08 | 1 | 0.08 | 0 | 0 | 0 | 0.67 | 0.08 | 0.75 | 0 | 0.75 |
| TMHU | 02/07/2021 | Region III | WSP | | | ASU | ASU | MHCB | 1/28/2021 10 59 00 AM | 11.17 | 2/7/2021 12 40 41 AM | 2/7/2021 11 51 58 AM | 0.47 | | MHCB | 17 00 00 Standard NonConf 0.58 Hours | 1 | 0 | 13 00 00 Standard NonConf 0.47 Hours | 0 | 2 | | 0 | | 0.33 | 0 | 0 | 0 | 0.58 | 0.8 | 1.38 | 0 | 1.38 |
| TMHU | 02/04/2021 | Region III | WSP | | | ASU | ASU | MHCB | 1/27/2021 1 11 00 PM | 15 | 2/3/2021 12 01 16 PM | 2/4/2021 2 37 00 PM | 1.11 | MCB | MHCB | 15 30 00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0.25 | 1 | 0.88 | 0 | 0 | 0 | 0 | 0.88 | 0.88 | 0 | 0.88 |
| TMHU | 01/28/2021 | Region III | WSP | | | RC | RC | CCCMS | | | 1/28/2021 12 58 25 PM | 2/2/2021 3 55 04 PM | 5.12 | MCB | MHCB | 11 20 00 Standard Conf for 0.77 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.53 | 0 | 1.53 | 0 | 1.53 |
| TMHU | 01/29/2021 | Region III | WSP | | | ASU | ASU | MHCB | 1/28/2021 12 13 00 PM | 12.12 | 1/28/2021 12 58 25 PM | 2/2/2021 3 55 04 PM | 5.12 | MCB | MHCB | 11 00 00 Standard Conf for 0.50 Hours | 2 | 0 | 14 00 00 Standard Conf for 0.50 Hours | 1 | 0 | 13 40 00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 1.58 | 0 | 1.58 | 0 | 1.58 |
| TMHU | 01/30/2021 | Region III | WSP | | | ASU | ASU | MHCB | 1/28/2021 12 13 00 PM | 12.12 | 1/28/2021 12 58 25 PM | 2/2/2021 3 55 04 PM | 5.12 | MCB | MHCB | 10 40 00 CellFront NonConf for 0.33 Hours | 1 | 1 | 08 25 00 Ce Front NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.92 | 0 | 0 | 0 | 0.5 | 0.42 | 0.92 | 0 | 0.92 |
| TMHU | 01/31/2021 | Region III | WSP | | | ASU | ASU | MHCB | 1/28/2021 12 13 00 PM | 12.12 | 1/28/2021 12 58 25 PM | 2/2/2021 3 55 04 PM | 5.12 | MCB | MHCB | 11 35 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10 35 00 Ce Front NonCof 0.17 Hours | 0 | 1 | | 0 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 02/01/2021 | Region III | WSP | | | ASU | ASU | MHCB | 1/28/2021 12 13 00 PM | 12.12 | 1/28/2021 12 58 25 PM | 2/2/2021 3 55 04 PM | 5.12 | MCB | MHCB | 12 12 00 CellFront NonConf for 0.38 Hours | 1 | 0 | 17 00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0.38 | 0 | 0 | 0 | 0.5 | 0.38 | 0.88 | 0 | 0.88 |
| TMHU | 02/02/2021 | Region III | WSP | | | ASU | ASU | MHCB | 1/28/2021 12 13 00 PM | 12.12 | 1/28/2021 12 58 25 PM | 2/2/2021 3 55 04 PM | 5.12 | MCB | MHCB | 14 34 00 CellFront NonConf for 0.10 Hours | 0 | 2 | | 0 | 0 | | 0.17 | 1 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 02/05/2021 | Region III | WSP | | | RC | RC | MHCB | 2/4/2021 11 11 00 PM | 3.49 | 2/5/2021 12 27 01 AM | 2/5/2021 1 30 54 PM | 0.54 | | MHCB | | | | | | | | 0 | NSG at 07 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/26/2021 | Region III | WSP | | | RC | RC | CCCMS | | | 1/26/2021 12 13 02 PM | 1/28/2021 3 20 46 PM | 2.13 | MCB | MHCB | 09 15 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0.07 | 1 | 0.07 | 0 | 0 | 0 | 0.5 | 0.07 | 0.57 | 0 | 0.57 |
| TMHU | 01/27/2021 | Region III | WSP | | | RC | RC | MHCB | 1/26/2021 1 21 00 AM | 9.43 | 1/26/2021 12 13 02 PM | 1/28/2021 3 20 46 PM | 2.13 | MCB | MHCB | 14 20 00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 14 40 00 Standard Conf for 0.58 Hours | 0.18 | 1 | 0.18 | 0 | 0 | 0 | 1.25 | 0.18 | 1.43 | 0 | 1.43 |
| TMHU | 01/28/2021 | Region III | WSP | | | RC | RC | MHCB | 1/26/2021 1 21 00 AM | 9.43 | 1/26/2021 12 13 02 PM | 1/28/2021 3 20 46 PM | 2.13 | MCB | MHCB | | | | | | | | | 0.12 | 1 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 01/22/2021 | Region IV | CAL | | | ML | SNY | MHCB | 1/22/2021 10 29 00 AM | 9.98 | 1/22/2021 10 45 32 AM | 2/1/2021 6 15 53 PM | 10.31 | ASUStd | CCCMS | 09 45 00 Standard Conf for 0.83 Hours | 2 | 0 | 12 41 00 Therapeut icModule Conf for 0.47 Hours | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 2.18 | 0 | 2.18 | 0 | 2.18 |
| TMHU | 01/23/2021 | Region IV | CAL | | | ML | OHU | MHCB | 1/22/2021 10 29 00 AM | 9.98 | 1/22/2021 10 45 32 AM | 2/1/2021 6 15 53 PM | 10.31 | ASUStd | CCCMS | 13 02 00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/24/2021 | Region IV | CAL | | | ML | OHU | MHCB | 1/22/2021 10 29 00 AM | 9.98 | 1/22/2021 10 45 32 AM | 2/1/2021 6 15 53 PM | 10.31 | ASUStd | CCCMS | 12 15 00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/25/2021 | Region IV | CAL | | | ML | OHU | MHCB | 1/22/2021 10 29 00 AM | 9.98 | 1/22/2021 10 45 32 AM | 2/1/2021 6 15 53 PM | 10.31 | ASUStd | CCCMS | 09 14 00 CellFront NonConf for 0.22 Hours | 0 | 1 | 10 04 00 Ce Front NonCof 0.05 Hours | 0 | 1 | 09 45 00 Standard Conf for 0.25 Hours | 0 | | 0.27 | 0 | 0 | 0 | 0.25 | 0.27 | 0.52 | 0 | 0.52 |
| TMHU | 01/26/2021 | Region IV | CAL | | | ML | OHU | MHCB | 1/22/2021 10 29 00 AM | 9.98 | 1/22/2021 10 45 32 AM | 2/1/2021 6 15 53 PM | 10.31 | ASUStd | CCCMS | 13 14 00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| TMHU | 01/27/2021 | Region IV | CAL | | | ML | OHU | MHCB | 1/22/2021 10 29 00 AM | 9.98 | 1/22/2021 10 45 32 AM | 2/1/2021 6 15 53 PM | 10.31 | ASUStd | CCCMS | 13 49 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| TMHU | 01/28/2021 | Region IV | CAL | | ML | OHU | MHCB | 1/22/2021 10:45 AM | 9.98 | 1/22/2021 10:45:32 AM | 2/1/2021 6:16:53 PM | 10.31 | ASUStd | CCCMS | | | Standard Conf for 0.50 Hours | | 26:00:00 Therapeut icModule Conf for 0.75 Hours | | | | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| TMHU | 01/29/2021 | Region IV | CAL | | ML | OHU | MHCB | 1/22/2021 10:29 AM | 9.98 | 1/22/2021 10:45:32 AM | 2/1/2021 6:16:53 PM | 10.31 | ASUStd | CCCMS | | | 15:07:00 Standard Conf for 0.43 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| TMHU | 01/30/2021 | Region IV | CAL | | ML | OHU | MHCB | 1/22/2021 10:29 AM | 9.98 | 1/22/2021 10:45:32 AM | 2/1/2021 6:16:53 PM | 10.31 | ASUStd | CCCMS | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/31/2021 | Region IV | CAL | | ML | OHU | MHCB | 1/22/2021 10:29 AM | 9.98 | 1/22/2021 10:45:32 AM | 2/1/2021 6:16:53 PM | 10.31 | ASUStd | CCCMS | | | | 0 | 0 | 13:10:00 Standard Conf for 1.05 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| TMHU | 02/01/2021 | Region IV | CAL | | ML | OHU | MHCB | 1/22/2021 10:29 AM | 9.98 | 1/22/2021 10:45:32 AM | 2/1/2021 6:16:53 PM | 10.31 | ASUStd | CCCMS | | | | 0 | 0 | 09:36:00 Therapeut icModule Conf for 0.15 Hours | 1 | 0 | 09:30:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| TMHU | 02/14/2021 | Region IV | CAL | | ML | SNY | CCCMS | | | 2/14/2021 7:17:35 PM | 2/15/2021 12:27:40 AM | 0.22 | | MHCB | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region IV | CAL | | ML | OHU | MHCB | 2/14/2021 7:13:00 PM | 1.49 | 2/14/2021 7:17:35 PM | 2/15/2021 12:27:40 AM | 0.22 | | MHCB | | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/22/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/22/2021 1:26:00 PM | 7.09 | 1/22/2021 3:10:49 PM | 1/24/2021 5:46:36 PM | 2.11 | | MHCB | | | 13:27:00 Standard Conf for 0.30 Hours | 2 | 0 | 15:08:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0.08 | 0 | 0 | 0 | 0.9 | 0.08 | 0.98 | 0 | 0.98 |
| TMHU | 01/23/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/22/2021 1:26:00 PM | 7.09 | 1/22/2021 3:10:49 PM | 1/24/2021 5:46:36 PM | 2.11 | | MHCB | | | 09:25:00 CellFront NonConf for 0.92 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 01/24/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/22/2021 1:26:00 PM | 7.09 | 1/22/2021 3:10:49 PM | 1/24/2021 5:46:36 PM | 2.11 | | MHCB | | | 10:01:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 01/15/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/12/2021 11:04:00 AM | 7.14 | 1/12/2021 12:14:00 PM | 1/19/2021 2:56:35 PM | 7.11 | ASUStd | CCCMS | | | 10:14:00 Standard Conf for 0.58 Hours | 1 | 0 | 10:55:00 Therapeut icModule Conf for 0.08 Hours | 1 | 0 | 10:14:00 Standard Conf for 0.58 Hours | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| TMHU | 01/16/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/12/2021 11:04:00 AM | 7.14 | 1/12/2021 12:14:00 PM | 1/19/2021 2:56:35 PM | 7.11 | ASUStd | CCCMS | | | 11:00:00 Standard Conf for 1.35 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.35 | 0 | 1.35 | 0 | 1.35 |
| TMHU | 01/17/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/12/2021 11:04:00 AM | 7.14 | 1/12/2021 12:14:00 PM | 1/19/2021 2:56:35 PM | 7.11 | ASUStd | CCCMS | | | 10:30:00 Standard Conf for 1.15 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.15 | 0 | 1.15 | 0 | 1.15 |
| TMHU | 01/18/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/12/2021 11:04:00 AM | 7.14 | 1/12/2021 12:14:00 PM | 1/19/2021 2:56:35 PM | 7.11 | ASUStd | CCCMS | | | 09:54:00 Standard Conf for 1.03 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| TMHU | 01/19/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/12/2021 11:04:00 AM | 7.14 | 1/12/2021 12:14:00 PM | 1/19/2021 2:56:35 PM | 7.11 | ASUStd | CCCMS | | | 09:41:00 Standard Conf for 0.98 Hours | 1 | 0 | 11:34:00 Therapeut icModule Conf for 0.03 Hours | 1 | 0 | 13:33:00 Standard Conf for 0.42 Hours | 0 | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| TMHU | 01/21/2021 | Region IV | CAL | | ASU | ASUStd | GP | | | 1/21/2021 3:39:23 PM | 1/22/2021 3:10:47 PM | 0.98 | ASUStd | CCCMS | | | 13:40:00 Standard Conf for 0.75 Hours | 2 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| TMHU | 01/22/2021 | Region IV | CAL | | ASU | ASUStd | MHCB | 1/21/2021 2:54:00 PM | 0.98 | 1/21/2021 3:39:23 PM | 1/22/2021 3:10:47 PM | 0.98 | ASUStd | CCCMS | | | 11:05:00 Standard Conf for 0.25 Hours | 1 | 0 | 09:46:00 Therapeut icModule Conf for 0.05 Hours | 1 | 0 | 14:10:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| TMHU | 02/09/2021 | Region IV | CAL | | ML | SNY | GP | | | 2/9/2021 11:50:21 PM | 2/10/2021 6:42:24 PM | 0.79 | ASUStd | CCCMS | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/10/2021 | Region IV | CAL | | ML | OHU | MHCB | 2/9/2021 11:47:00 PM | 0.37 | 2/9/2021 11:50:21 PM | 2/10/2021 6:42:24 PM | 0.79 | ASUStd | CCCMS | | | 07:35:00 Standard Conf for 1.30 Hours | 1 | 0 | 13:44:00 Standard Conf for 0.50 Hours | 1 | 0 | 14:29:00 Standard Conf for 0.07 Hours | 0 | 0 | 0 | 0 | 0 | 1.87 | 0 | 1.87 | 0 | 1.87 |
| TMHU | 02/11/2021 | Region IV | CAL | | ML | OHU | CCCMS | | | 2/11/2021 9:41:19 AM | 2/13/2021 5:18:00 PM | 2.32 | OHU | CCCMS | | | 10:05:00 Standard Conf for 1.95 Hours | 2 | 0 | 13:41:00 Therapeut icModule Conf for 0.03 Hours | 1 | 0 | 13:45:00 Standard Conf for 0.50 Hours | 0 | 0 | 0 | 0 | 0 | 3.92 | 0 | 3.92 | 0 | 3.92 |
| TMHU | 02/12/2021 | Region IV | CAL | | ML | OHU | CCCMS | | | 2/11/2021 9:41:19 AM | 2/13/2021 5:18:00 PM | 2.32 | OHU | CCCMS | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/13/2021 | Region IV | CAL | | ML | OHU | CCCMS | | | 2/11/2021 9:41:19 AM | 2/13/2021 5:18:00 PM | 2.32 | OHU | CCCMS | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/21/2021 | Region IV | CAL | | ML | SNY | GP | | | 1/21/2021 11:14:02 AM | 1/22/2021 6:15:11 PM | 1.29 | SNY | CCCMS | | | 10:26:00 Therapeut icModule Conf for 1.43 Hours | 2 | 0 | 10:26:00 HoldingCe ll Conf for 1.42 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 4.28 | 0 | 4.28 | 0 | 4.28 |
| TMHU | 01/22/2021 | Region IV | CAL | | ML | OHU | MHCB | 1/21/2021 10:26:00 AM | 1.17 | 1/21/2021 11:14:02 AM | 1/22/2021 6:15:11 PM | 1.29 | SNY | CCCMS | | | 12:19:00 Standard Conf for 0.38 Hours | 2 | 0 | 08:53:00 Therapeut icModule Conf for 0.05 Hours | 2 | 0 | 12:19:00 Standard Conf for 0.38 Hours | 0 | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| TMHU | 01/15/2021 | Region IV | CEN | | ASU | ASUStd | MHCB | 1/5/2021 6:40:00 AM | 21.12 | 1/5/2021 8:10:25 AM | 1/15/2021 2:42:38 PM | 10.27 | | MHCB | | | 10:31:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |

| | Date | Region | | | | | | Start | # | | | | | | | | Conf 1 | | | | Conf 2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/15/2021 | Region IV | CEN | ASU | ASUStd | MHCB | 1/11/2021 11:29:00 AM | 21.97 | 1/11/2021 12:57:04 PM | 1/20/2021 7:07:57 PM | 9.26 | MHCB | Standard Conf for 0.50 Hours | | | | | Standard Conf for 0.37 Hours | | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| TMHU | 01/16/2021 | Region IV | CEN | ASU | ASUStd | MHCB | 1/11/2021 11:29:00 AM | 21.97 | 1/11/2021 12:57:04 PM | 1/20/2021 7:07:57 PM | 9.26 | MHCB | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 01/17/2021 | Region IV | CEN | ASU | ASUStd | MHCB | 1/11/2021 11:29:00 AM | 21.97 | 1/11/2021 12:57:04 PM | 1/20/2021 7:07:57 PM | 9.26 | MHCB | 12:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | | | 0 | | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/18/2021 | Region IV | CEN | ASU | ASUStd | MHCB | 1/11/2021 11:29:00 AM | 21.97 | 1/11/2021 12:57:04 PM | 1/20/2021 7:07:57 PM | 9.26 | MHCB | 10:00:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 01/19/2021 | Region IV | CEN | ASU | ASUStd | MHCB | 1/11/2021 11:29:00 AM | 21.97 | 1/11/2021 12:57:04 PM | 1/20/2021 7:07:57 PM | 9.26 | MHCB | 14:25:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 12:17:00 Ca lFront NonConf for 0.05 Hours | 0 | 1 | 0 | NSG at 13:48 | 0.15 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/20/2021 | Region IV | CEN | ASU | ASUStd | MHCB | 1/11/2021 11:29:00 AM | 21.97 | 1/11/2021 12:57:04 PM | 1/20/2021 7:07:57 PM | 9.26 | MHCB | 09:03:00 Standard Conf for 0.28 Hours | 1 | 0 | 09:27:00 Standard Conf for 0.42 Hours | 0 | 0 | 0 | NSG at 12:16 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| TMHU | 01/30/2021 | Region IV | CEN | ML | VAR | MHCB | 1/30/2021 12:44:00 PM | 10.93 | 1/30/2021 4:27:57 PM | 2/3/2021 9:42:55 AM | 3.72 | MHCB | 11:56:00 NonConf for 1.38 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 08:50 | 0 | 0 | 0 | 0 | 1.38 | 1.38 | 0 | 1.38 |
| TMHU | 01/31/2021 | Region IV | CEN | ML | CTC | MHCB | 1/30/2021 12:44:00 PM | 10.93 | 1/30/2021 4:27:57 PM | 2/3/2021 9:42:55 AM | 3.72 | MHCB | 12:38:00 Standard Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| TMHU | 02/01/2021 | Region IV | CEN | ML | CTC | MHCB | 1/30/2021 12:44:00 PM | 10.93 | 1/30/2021 4:27:57 PM | 2/3/2021 9:42:55 AM | 3.72 | MHCB | 11:45:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/02/2021 | Region IV | CEN | ML | CTC | MHCB | 1/30/2021 12:44:00 PM | 10.93 | 1/30/2021 4:27:57 PM | 2/3/2021 9:42:55 AM | 3.72 | MHCB | 12:36:00 Standard Conf for 0.03 Hours | 1 | 0 | 10:15:00 Standard Conf for 0.20 Hours | 1 | 0 | 11:25:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 02/03/2021 | Region IV | CEN | ML | CTC | MHCB | 1/30/2021 12:44:00 PM | 10.93 | 1/30/2021 4:27:57 PM | 2/3/2021 9:42:55 AM | 3.72 | MHCB | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/14/2021 | Region IV | CEN | ML | GP | MHCB | 2/14/2021 8:54:00 PM | 1.42 | 2/14/2021 8:59:43 PM | 2/15/2021 11:00:58 AM | 0.58 | MHCB | | | | | | | | 0 | NSG at 12:53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region IV | CEN | ASU | ASUStd | MHCB | 2/14/2021 8:54:00 PM | 1.42 | 2/14/2021 8:59:43 PM | 2/15/2021 11:00:58 AM | 0.58 | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/12/2021 | Region IV | CEN | ASU | ASUStd | MHCB | 2/11/2021 7:20:00 PM | 4.48 | 2/12/2021 1:45:36 AM | 2/12/2021 2:17:59 PM | 0.52 | MHCB | 11:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| TMHU | 01/25/2021 | Region IV | CEN | ASU | ASUStd | CCMS | | | 1/25/2021 1:32:35 PM | 1/27/2021 3:53:47 PM | 2.1 | ASUStd | CCMS | 10:30:00 Standard Conf for 1.50 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 08:30 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 01/26/2021 | Region IV | CEN | ML | CTC | MHCB | 1/25/2021 11:12:00 AM | 2.14 | 1/25/2021 1:32:35 PM | 1/27/2021 3:53:47 PM | 2.1 | ASUStd | CCMS | 15:03:00 Standard Conf for 0.33 Hours | 1 | 0 | 09:29:00 Standard Conf for 1.02 Hours | 2 | 0 | 0 | | 0 | 0 | 0 | 2.37 | 0 | 2.37 | 0 | 2.37 |
| TMHU | 01/27/2021 | Region IV | CEN | ML | CTC | MHCB | 1/25/2021 11:00:00 AM | 2.14 | 1/25/2021 1:32:35 PM | 1/27/2021 3:53:47 PM | 2.1 | ASUStd | CCMS | 11:36:00 Standard Conf for 0.23 Hours | 1 | 0 | 13:18:00 Standard Conf for 0.32 Hours | 0 | 0 | 0 | | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| TMHU | 01/21/2021 | Region IV | CEN | ML | VAR | GP | | | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | MHCB | 10:41:00 Standard Conf for 3.05 Hours | 3 | 0 | 13:32:00 Standard Conf for 0.95 Hours | 1 | 0 | 0 | NSG at 08:20 | 0 | 0 | 0 | 9.42 | 0 | 9.42 | 0 | 9.42 |
| TMHU | 01/22/2021 | Region IV | CEN | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | MHCB | 11:33:00 Standard Conf for 0.78 Hours | 1 | 0 | 14:22:00 Therapeut icModule Conf for 0.37 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| TMHU | 01/23/2021 | Region IV | CEN | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | MHCB | 17:40:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/24/2021 | Region IV | CEN | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | MHCB | 14:50:00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| TMHU | 01/25/2021 | Region IV | CEN | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | MHCB | 14:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 12:36:00 Therapeut icModule Conf for 0.35 Hours | 1 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0.35 | 0.25 | 0.6 | 0 | 0.6 |
| TMHU | 01/26/2021 | Region IV | CEN | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | MHCB | 14:11:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 01/27/2021 | Region IV | CEN | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | MHCB | 15:03:00 Standard Conf for 0.43 Hours | 1 | 0 | 12:14:00 Standard Conf for 0.72 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 1.15 | 0 | 1.15 | 0 | 1.15 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/28/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | | MHCB | | | Standard Conf for 0.42 Hours | | | | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 01/29/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | | MHCB | 11:17:00 Standard Conf for 0.28 Hours | 1 | 0 | 13:19:00 Standard Conf for 0.27 Hours | 1 | 0 | 13:41:00 Standard Conf for 0.30 Hours | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| TMHU | 01/30/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/21/2021 1:33:00 PM | 20.92 | 1/21/2021 4:17:10 PM | 1/30/2021 10:53:58 AM | 8.78 | | MHCB | | 0 | 0 | 09:11:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| TMHU | 01/26/2021 | Region IV | CEN | | ML | VAR | GP | | | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | 08:00:00 Standard Conf for 2.00 Hours | 4 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 6.62 | 0 | 6.62 | 0 | 6.62 |
| TMHU | 01/27/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | 15:48:00 Standard Conf for 0.20 Hours | 1 | 0 | 08:09:00 Standard Conf for 1.00 Hours | 3 | 0 | | 0 | | 0 | 0 | 0 | 0 | 3.17 | 0 | 3.17 | 0 | 3.17 |
| TMHU | 01/28/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | 11:43:00 Standard Conf for 0.28 Hours | 1 | 0 | 12:17:00 Standard Conf for 0.35 Hours | 1 | 0 | 12:04:00 Standard Conf for 0.20 Hours | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| TMHU | 01/29/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | 11:36:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 01/30/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | | 0 | 0 | 10:42:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 01/31/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | | 0 | 0 | 09:12:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| TMHU | 02/01/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | 10:54:00 Standard Conf for 0.77 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.53 | 0 | 1.53 | 0 | 1.53 |
| TMHU | 02/02/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | 13:38:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| TMHU | 02/03/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | 11:13:00 Standard Conf for 0.55 Hours | 1 | 0 | 09:00:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| TMHU | 02/04/2021 | Region IV | CEN | | ML | CTC | MHCB | 1/26/2021 10:03:00 AM | 20.87 | 1/26/2021 12:06:50 PM | 2/4/2021 9:59:58 AM | 8.91 | | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/28/2021 | Region IV | CRC | | ML | VAR | MHCB | 1/27/2021 3:54:00 PM | 1.77 | 1/28/2021 5:33:14 PM | 1/29/2021 11:42:18 AM | 0.76 | VAR | CCCMS | 09:20:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 12:00:00 Ca/Front Conf for 0.92 Hours | 1 | 0 | | 0 | 1.17 | 0 | 0 | 0 | 0 | 0.92 | 0.25 | 1.17 | 0 | 1.17 |
| TMHU | 01/29/2021 | Region IV | CRC | | ML | OHU | MHCB | 1/27/2021 3:54:00 PM | 1.77 | 1/28/2021 5:33:14 PM | 1/29/2021 11:42:18 AM | 0.76 | VAR | CCCMS | 08:30:00 Therapeut icModule Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 08:30:00 Therapeut icModule Conf for 1.00 Hours | 0 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 01/28/2021 | Region IV | CRC | | ML | PF | CCCMS | | | 1/28/2021 8:39:31 PM | 1/29/2021 1:36:57 AM | 0.21 | | MHCB | 13:04:00 Standard Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| TMHU | 01/29/2021 | Region IV | CRC | | ML | OHU | MHCB | 1/28/2021 2:11:00 PM | 10.81 | 1/28/2021 8:39:31 PM | 1/29/2021 1:36:57 AM | 0.21 | | MHCB | 16:38:00 Standard Conf for 0.53 Hours | 1 | 0 | 11:00:00 Standard Conf for 0.33 Hours | 1 | 0 | 11:00:00 Standard Conf for 0.33 Hours | 0 | RT at 10:00 | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| TMHU | 01/28/2021 | Region IV | ISP | | ML | SNY | CCCMS | | | 1/28/2021 3:35:38 AM | 1/29/2021 10:45:58 AM | 1.3 | | MHCB | 09:00:00 Standard Conf for 2.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 01/29/2021 | Region IV | ISP | | ML | OHU | MHCB | 1/28/2021 2:08:00 AM | 11.48 | 1/28/2021 3:35:38 AM | 1/29/2021 10:45:58 AM | 1.3 | | MHCB | 09:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 01/26/2021 | Region IV | ISP | | ML | SNY | CCCMS | | | 1/26/2021 11:47:54 PM | 1/27/2021 3:31:07 PM | 0.66 | | MHCB | 10:20:00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 01/27/2021 | Region IV | ISP | | ML | OHU | MHCB | 1/26/2021 5:11:00 PM | 12.69 | 1/26/2021 11:47:54 PM | 1/27/2021 3:31:07 PM | 0.66 | | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/21/2021 | Region IV | ISP | | ASU | ASU | GP | | | 1/21/2021 2:14:05 PM | 1/28/2021 4:26:24 PM | 7.09 | | MHCB | 13:16:00 Standard Conf for 0.45 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| TMHU | 01/22/2021 | Region IV | ISP | | ML | OHU | MHCB | 1/21/2021 1:56:00 PM | 18.92 | 1/21/2021 2:14:05 PM | 1/28/2021 4:26:24 PM | 7.09 | | MHCB | 18:15:00 CellFront NonConf for 0.75 Hours | 0 | 1 | 08:05:00 Standard Conf for 0.33 Hours | 1 | 0 | 08:30:00 Standard Conf for 0.37 Hours | 0 | | 0.75 | 0 | 0 | 0 | 0.7 | 0.75 | 1.45 | 0 | 1.45 |
| TMHU | 01/23/2021 | Region IV | ISP | | ML | OHU | MHCB | 1/21/2021 1:56:00 PM | 18.92 | 1/21/2021 2:14:05 PM | 1/28/2021 4:26:24 PM | 7.09 | | MHCB | 08:38:00 CellFront Conf for 0.05 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |

| Fac | Date | Region | Prog | | | Lvl | Unit | Type | DateTime 1 | Num | DateTime 2 | DateTime 3 | Num | ASU | Type | Type2 | | Hours | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/24/2021 | Region IV | ISP | | | ML | OHU | MHCB | 1/21/2021 1:56:00 PM | 18.92 | 1/21/2021 2:14:05 PM | 1/28/2021 4:26:24 PM | 7.09 | | | MHCB | | 15:21:00 CellFront NonConf for 0.40 Hours | 0 | | | | | 0.4 | 0 | 0 | 0 | 0.37 | 0.4 | 0.77 | 0 | 0.77 |
| TMHU | 01/25/2021 | Region IV | ISP | | | ML | OHU | MHCB | 1/21/2021 1:56:00 PM | 18.92 | 1/21/2021 2:14:05 PM | 1/28/2021 4:26:24 PM | 7.09 | | | MHCB | | 15:21:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 08:30:00 Standard Conf for 0.75 Hours | 2 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0.92 | 0.12 | 1.03 | 0 | 1.03 |
| TMHU | 01/26/2021 | Region IV | ISP | | | ML | OHU | MHCB | 1/21/2021 1:56:00 PM | 18.92 | 1/21/2021 2:14:05 PM | 1/28/2021 4:26:24 PM | 7.09 | | | MHCB | | 09:45:00 Standard Conf for 0.25 Hours | 2 | 0 | | 0 | 0 | 0 | 0.7 | 0 | 0 | 0 | 0.95 | 0 | 0.95 | 0.25 | 1.2 |
| TMHU | 01/27/2021 | Region IV | ISP | | | ML | OHU | MHCB | 1/21/2021 1:56:00 PM | 18.92 | 1/21/2021 2:14:05 PM | 1/28/2021 4:26:24 PM | 7.09 | | | MHCB | | 09:00:00 Standard Conf for 1.00 Hours | 2 | 0 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| TMHU | 01/28/2021 | Region IV | ISP | | | ML | OHU | MHCB | 1/21/2021 1:56:00 PM | 18.92 | 1/21/2021 2:14:05 PM | 1/28/2021 4:26:24 PM | 7.09 | | | MHCB | | 10:00:00 Standard Conf for 0.32 Hours | 0 | 0 | 11:43:00 Standard NonCof for 0.28 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| TMHU | 02/03/2021 | Region IV | ISP | | | ML | PF | CCCMS | | | 2/3/2021 2:32:03 PM | 2/4/2021 10:05:18 AM | 0.81 | | | MHCB | | 13:20:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 02/04/2021 | Region IV | ISP | | | ML | OHU | MHCB | 2/3/2021 1:47:00 PM | 7.85 | 2/3/2021 2:32:03 PM | 2/4/2021 10:05:18 AM | 0.81 | | | MHCB | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/13/2021 | Region IV | RUD | | | ML | SNY | MHCB | 2/13/2021 2:43:00 AM | 0.29 | 2/13/2021 4:55:58 AM | 2/13/2021 5:45:13 AM | 0.03 | ASU | MHCB | | 09:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/19/2021 | Region IV | RUD | | | ASU | ASUHub | EOP | | | 1/19/2021 2:31:12 AM | 1/19/2021 4:19:17 AM | 0.08 | ASUHub | MHCB | | 11:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 02/05/2021 | Region IV | RUD | | | ML | EOP | EOP | | | 2/5/2021 2:21:08 PM | 2/5/2021 3:25:53 PM | 0.04 | | | MHCB | | 10:25:00 Therapeut icModule NonConf for 1.30 Hours | 0 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3.88 | 3.88 | 1 | 4.88 |
| TMHU | 02/09/2021 | Region IV | RUD | | | ML | EOP | EOP | | | 2/9/2021 11:11:33 PM | 2/10/2021 1:25:47 PM | 0.59 | EOP | EOP | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/10/2021 | Region IV | RUD | | | ML | EOP | MHCB | 2/9/2021 10:54:00 PM | 0.51 | 2/9/2021 11:11:33 PM | 2/10/2021 1:25:47 PM | 0.59 | EOP | EOP | | 10:10:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 01/26/2021 | Region IV | RUD | | | ML | EOP | EOP | | | 1/26/2021 7:40:27 PM | 1/27/2021 12:49:45 PM | 0.71 | MCB | MHCB | | 15:30:00 Therapeut icModule NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/27/2021 | Region IV | RUD | | | ML | EOP | MHCB | 1/26/2021 3:53:00 PM | 9.75 | 1/26/2021 7:40:27 PM | 1/27/2021 12:49:45 PM | 0.71 | MCB | MHCB | | 10:35:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 10:00:00 Bedside NonCof for 0.25 Hours | 0 | 1 | 0 | 0.22 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| TMHU | 01/31/2021 | Region IV | RUD | | | ML | EOP | EOP | | | 1/31/2021 12:33:02 PM | 2/5/2021 6:55:04 PM | 5.27 | MCB | MHCB | | 09:15:00 Therapeut icModule NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 02/01/2021 | Region IV | RUD | | | ML | EOP | MHCB | 1/31/2021 10:20:00 AM | 15.86 | 1/31/2021 12:33:02 PM | 2/5/2021 6:55:04 PM | 5.27 | MCB | MHCB | | 09:59:00 CellFront NonConf for 0.15 Hours | 0 | 3 | 14:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | 0 | 0.7 | 0 | 0 | 0 | 0 | 0.7 | 0.7 | 0 | 0.7 |
| TMHU | 02/02/2021 | Region IV | RUD | | | ML | EOP | MHCB | 1/31/2021 10:20:00 AM | 15.86 | 1/31/2021 12:33:02 PM | 2/5/2021 6:55:04 PM | 5.27 | MCB | MHCB | | 10:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:35:00 CellFront NonCof 0.08 Hours | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 02/03/2021 | Region IV | RUD | | | ML | EOP | MHCB | 1/31/2021 10:20:00 AM | 15.86 | 1/31/2021 12:33:02 PM | 2/5/2021 6:55:04 PM | 5.27 | MCB | MHCB | | 11:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 02/04/2021 | Region IV | RUD | | | ML | EOP | MHCB | 1/31/2021 10:20:00 AM | 15.86 | 1/31/2021 12:33:02 PM | 2/5/2021 6:55:04 PM | 5.27 | MCB | MHCB | | | | | 12:30:00 Ce lFront NonConf 0.50 Hours | 0 | 1 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 02/05/2021 | Region IV | RUD | | | ML | EOP | MHCB | 1/31/2021 10:20:00 AM | 15.86 | 1/31/2021 12:33:02 PM | 2/5/2021 6:55:04 PM | 5.27 | MCB | MHCB | | 11:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/07/2021 | Region IV | RUD | | | ML | EOP | MHCB | 2/6/2021 9:11:00 PM | 0.54 | 2/7/2021 1:07:55 AM | 2/7/2021 1:49:13 PM | 0.53 | EOP | EOP | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/09/2021 | Region IV | RUD | | | ML | EOP | EOP | | | 2/9/2021 10:34:10 PM | 2/10/2021 3:42:15 PM | 0.71 | EOP | EOP | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/10/2021 | Region IV | RUD | | | ML | EOP | MHCB | 2/9/2021 9:12:00 PM | 0.53 | 2/9/2021 10:34:10 PM | 2/10/2021 3:42:15 PM | 0.71 | EOP | EOP | | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/12/2021 | Region IV | RUD | | | ASU | ASU | MHCB | 2/11/2021 11:07:00 PM | 4.32 | 2/12/2021 12:24:07 AM | 2/12/2021 11:01:15 AM | 0.44 | MCB | MHCB | | | | | 11:30:00 Ce lFront NonConf 0.50 Hours | 0 | 1 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| Fac | Date | Region | Inst | | Prog | Prog2 | LOC | Appt Offered | Appt Due | Seen | Days | From | To | Notes | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/13/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/12/2021 8:56:00 PM | | | | CellFront NonConf for 0.08 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 | |
| TMHU | 02/12/2021 | Region IV | RJD | | ML | EOP | EOP | | 2/12/2021 7:01:40 PM | 2/13/2021 7:43:44 AM | 0.53 | | MHCB | 12:45:00 Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| TMHU | 02/13/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/12/2021 2:14:00 PM | 3.69 | 2/12/2021 7:01:40 PM | 2/13/2021 7:43:44 AM | 0.53 | | MHCB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/14/2021 | Region IV | RJD | | ML | SNY | MHCB | 2/14/2021 9:34:00 PM | 0.48 | 2/14/2021 11:30:37 PM | 2/15/2021 12:24:58 PM | 0.54 | SNY | CCCMS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/14/2021 11:30:37 PM | 0.48 | 2/14/2021 11:30:37 PM | 2/15/2021 12:24:58 PM | 0.54 | SNY | CCCMS | 08:45:00 CellFront NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | 0.37 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 02/07/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/6/2021 10:42:00 PM | 9.34 | 2/7/2021 1:07:55 AM | 2/7/2021 8:04:59 PM | 0.79 | CTC | MHCB | 09:15:00 CellFront NonConf for 0.83 Hours | 0 | 3 | | 0 | 0 | 0.83 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 01/29/2021 | Region IV | RJD | | ML | EOP | EOP | | 1/29/2021 4:36:45 AM | 2/2/2021 8:31:16 PM | 4.66 | MCB | MHCB | 08:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 15:00:00 Ce lFront NonConf 0.33 Hours | 0 | 1 | 0 | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/30/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/29/2021 3:26:00 AM | 13.29 | 1/29/2021 4:36:45 AM | 2/2/2021 8:31:16 PM | 4.66 | MCB | MHCB | 09:50:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | 0.15 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 01/31/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/29/2021 3:26:00 AM | 13.29 | 1/29/2021 4:36:45 AM | 2/2/2021 8:31:16 PM | 4.66 | MCB | MHCB | 11:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 02/01/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/29/2021 3:26:00 AM | 13.29 | 1/29/2021 4:36:45 AM | 2/2/2021 8:31:16 PM | 4.66 | MCB | MHCB | 09:10:00 CellFront NonConf for 1.38 Hours | 0 | 2 | 10:00:00 Ce lFront NonConf 0.25 Hours | 0 | 1 | 09:10:00 CellFront NonConf 0.17 Hours | 0 | 1.88 | 0 | 1 | 1 | 1.88 | 1.88 | 1 | 2.88 |
| TMHU | 02/02/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/29/2021 3:26:00 AM | 13.29 | 1/29/2021 4:36:45 AM | 2/2/2021 8:31:16 PM | 4.66 | MCB | MHCB | 12:10:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/28/2021 | Region IV | RJD | | ASU | ASU | CCCMS | | 1/28/2021 9:59:13 AM | 1/29/2021 1:21:04 PM | 0.64 | ASU | MHCB | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/29/2021 | Region IV | RJD | | ASU | ASU | MHCB | 1/28/2021 8:41:00 PM | 1.52 | 1/28/2021 9:59:13 AM | 1/29/2021 1:21:04 PM | 0.64 | ASU | MHCB | 11:00:00 Standard NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/18/2021 | Region IV | RJD | | ML | EOP | EOP | | 1/18/2021 7:26:35 PM | 1/20/2021 8:40:49 PM | 2.05 | EOP | EOP | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/19/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/18/2021 5:51:00 PM | 1.77 | 1/18/2021 7:26:35 PM | 1/20/2021 8:40:49 PM | 2.05 | EOP | EOP | 09:45:00 CellFront NonConf for 1.75 Hours | 0 | 1 | | 0 | 0 | 1.75 | 0 | 0 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| TMHU | 01/20/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/18/2021 5:51:00 PM | 1.77 | 1/18/2021 7:26:35 PM | 1/20/2021 8:40:49 PM | 2.05 | EOP | EOP | 09:00:00 CellFront NonConf for 0.58 Hours | 0 | 2 | | 0 | 0 | 0.92 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 01/28/2021 | Region IV | RJD | | ML | EOP | EOP | | 1/28/2021 7:48:34 PM | 1/29/2021 1:33:58 PM | 0.74 | EOP | EOP | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/29/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/28/2021 6:38:00 PM | 0.65 | 1/28/2021 7:48:34 PM | 1/29/2021 1:33:58 PM | 0.74 | EOP | EOP | 09:15:00 CellFront NonConf for 1.08 Hours | 0 | 1 | | 0 | 0 | 1.08 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 01/31/2021 | Region IV | RJD | | ML | EOP | EOP | | 1/31/2021 3:10:34 PM | 2/2/2021 11:33:04 PM | 2.35 | EOP | EOP | 11:45:00 Therapeut icModule NonConf for 2.50 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 2.5 |
| TMHU | 02/01/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/31/2021 2:16:00 PM | 1.87 | 1/31/2021 3:10:34 PM | 2/2/2021 11:33:04 PM | 2.35 | EOP | EOP | 08:35:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 14:15:00 Ce lFront NonConf 0.25 Hours | 0 | 1 | | 0 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| TMHU | 02/02/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/31/2021 2:16:00 PM | 1.87 | 1/31/2021 3:10:34 PM | 2/2/2021 11:33:04 PM | 2.35 | EOP | EOP | 10:40:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 08:30:00 Cel Front NonConf 0.25 Hours | 0 | 1 | 10:40:00 CellFront NonConf 0.13 Hours | 0 | 0.38 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| TMHU | 02/08/2021 | Region IV | RJD | | ML | EOP | EOP | | 2/8/2021 8:05:34 PM | 2/9/2021 8:11:58 AM | 0.5 | | MHCB | 12:15:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0 | RT at 09:00 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 02/09/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/8/2021 5:57:00 PM | 7.54 | 2/8/2021 8:05:34 PM | 2/9/2021 8:11:58 AM | 0.5 | | MHCB | | 0 | 0 | | 0 | 0 | 0 | RT at 10:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/27/2021 | Region IV | RJD | | ASU | ASU | GP | | 1/27/2021 2:51:17 AM | 1/27/2021 11:24:08 PM | 0.86 | ASU | GP | 07:57:00 CellFront NonConf for 0.22 Hours | 0 | 2 | | 0 | 0 | 0.43 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 01/17/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/17/2021 12:47:00 AM | 2.42 | 1/17/2021 2:26:19 AM | 1/19/2021 1:16:44 PM | 2.45 | EOP | EOP | 09:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/18/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/17/2021 12:47:00 AM | 2.42 | 1/17/2021 2:26:19 AM | 1/19/2021 1:16:44 PM | 2.45 | EOP | EOP | 10:35:00 CellFront NonConf for 0.58 Hours | 0 | 1 | 08:00:00 Ce lFront NonConf 0.50 Hours | 0 | 1 | | 0 | 0.58 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 01/19/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/17/2021 12:47:00 AM | 2.42 | 1/17/2021 2:26:19 AM | 1/19/2021 1:16:44 PM | 2.45 | EOP | EOP | 10:15:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 10:30:00 CellFront NonConf 0.25 Hours | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| Fac | Date | Region | Prog | | | Lvl | EOP | Type | Ref Date | Days | Endorse Date | Adj Date | Days | Code | Disp | | Seg 1 | | | Seg 2 | | | | Seg 3 | | | Seg 4 | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/22/2021 | Region IV | RJD | | | ML | EOP | EOP | | | | | | | | | HoldingCell NonConf for 0.28 Hours | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 01/23/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/22/2021 11 39 00 AM | 11.9 | 1/22/2021 3 14 27 PM | 1/26/2021 3 47 05 PM | 4.02 | MCB | MHCB | | 10 00 00 CellFront NonConf for 0.17 Hours | 0 | 2 | 09 00 00 Ce/Front NonConf 0.25 Hours | 0 | 1 | | | 0 | | | | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 01/24/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/22/2021 11 39 00 AM | 11.9 | 1/22/2021 3 14 27 PM | 1/26/2021 3 47 05 PM | 4.02 | MCB | MHCB | | 09 35 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/25/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/22/2021 11 39 00 AM | 11.9 | 1/22/2021 3 14 27 PM | 1/26/2021 3 47 05 PM | 4.02 | MCB | MHCB | | 11 30 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 11 30 00 CellFront NonConf 0.25 Hours | | 0 | | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/26/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/22/2021 11 39 00 AM | 11.9 | 1/22/2021 3 14 27 PM | 1/26/2021 3 47 05 PM | 4.02 | MCB | MHCB | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/11/2021 11 38 00 AM | 17.93 | 1/14/2021 7 00 00 PM | 1/15/2021 3 52 51 AM | 0.37 | MCB | MHCB | | 10 20 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10 30 00 CellFront NonConf 0.50 Hours | 0 | 1 | 10 20 00 CellFront NonConf 0.25 Hours | | 0 | | | | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 02/10/2021 | Region IV | RJD | | | ML | VAR | MHCB | 2/9/2021 10 59 00 PM | 6.33 | 2/10/2021 12 17 59 AM | 2/10/2021 12 34 19 PM | 0.51 | MCB | MHCB | | 08 50 00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | 0 | | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/15/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/14/2021 10 38 00 AM | 20 | 1/14/2021 2 54 15 PM | 1/21/2021 6 07 24 PM | 7.13 | MCB | MHCB | | 09 00 00 CellFront NonConf for 0.50 Hours | 0 | 2 | 12 00 00 Ce/Front NonConf 0.17 Hours | 0 | 1 | | | 0 | | | | | 1.17 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| TMHU | 01/16/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/14/2021 10 38 00 AM | 20 | 1/14/2021 2 54 15 PM | 1/21/2021 6 07 24 PM | 7.13 | MCB | MHCB | | 11 20 00 CellFront NonConf for 0 08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/17/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/14/2021 10 38 00 AM | 20 | 1/14/2021 2 54 15 PM | 1/21/2021 6 07 24 PM | 7.13 | MCB | MHCB | | 09 50 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/18/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/14/2021 10 38 00 AM | 20 | 1/14/2021 2 54 15 PM | 1/21/2021 6 07 24 PM | 7.13 | MCB | MHCB | | 10 15 00 CellFront NonConf for 0.12 Hours | 0 | 1 | 09 00 00 Ce/Front NonConf 0.50 Hours | 0 | 1 | | | 0 | | | | | 0.62 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 01/19/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/14/2021 10 38 00 AM | 20 | 1/14/2021 2 54 15 PM | 1/21/2021 6 07 24 PM | 7.13 | MCB | MHCB | | 08 30 00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/20/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/14/2021 10 38 00 AM | 20 | 1/14/2021 2 54 15 PM | 1/21/2021 6 07 24 PM | 7.13 | MCB | MHCB | | 08 50 00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/21/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/14/2021 10 38 00 AM | 20 | 1/14/2021 2 54 15 PM | 1/21/2021 6 07 24 PM | 7.13 | MCB | MHCB | | | 0 | 0 | 11 00 00 Ce/Front NonConf 0.25 Hours | 0 | 1 | | | 0 | | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 01/22/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/21/2021 3 25 00 PM | 10.85 | 1/22/2021 7 14 50 AM | 1/22/2021 1 32 30 PM | 0.26 | MCB | MHCB | | 11 30 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 08 00 00 Ce/Front NonConf 0.25 Hours | 0 | 1 | 11 30 00 CellFront NonConf 0.17 Hours | | 0 | | | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 01/22/2021 | Region IV | RJD | | | ML | EOP | EOP | | | 1/22/2021 11 45 37 PM | 1/23/2021 6 25 56 PM | 0.78 | EOP | EOP | | 08 45 00 CellFront NonConf for 0.15 Hours | 0 | 2 | | 0 | 0 | | | 0 | RT at 10 58 | | | | 0.15 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| TMHU | 01/23/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/22/2021 9 43 00 PM | 0.56 | 1/22/2021 11 45 37 PM | 1/23/2021 6 25 56 PM | 0.78 | EOP | EOP | | 10 00 00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 01/24/2021 | Region IV | RJD | | | ML | EOP | EOP | | | 1/24/2021 6 12 26 PM | 1/25/2021 3 18 00 PM | 0.88 | EOP | EOP | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/25/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/24/2021 6 12 26 PM | 0.66 | 1/24/2021 6 12 26 PM | 1/25/2021 3 18 00 PM | 0.88 | EOP | EOP | | 08 25 00 CellFront NonConf for 0.63 Hours | 0 | 2 | | 0 | 0 | | | 0 | | | | | 1.27 | 0 | 0 | 0 | 0 | 1.27 | 1.27 | 0 | 1.27 |
| TMHU | 01/19/2021 | Region IV | RJD | | | ML | EOP | EOP | | | 1/19/2021 11 02 42 PM | 1/20/2021 3 50 32 PM | 0.7 | EOP | EOP | | 20 30 00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 01/20/2021 | Region IV | RJD | | | ML | EOP | MHCB | 1/19/2021 8 56 00 PM | 0.62 | 1/19/2021 11 02 42 PM | 1/20/2021 3 50 32 PM | 0.7 | EOP | EOP | | 10 45 00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/01/2021 | Region IV | RJD | | | ML | EOP | EOP | | | 2/1/2021 2 57 38 AM | 2/3/2021 1 44 52 PM | 2.45 | EOP | EOP | | 08 55 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 14 00 00 Ce/Front NonConf 0.25 Hours | 0 | 1 | | | 0 | | | | | 0.25 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 02/02/2021 | Region IV | RJD | | | ML | EOP | MHCB | 2/1/2021 1 37 00 AM | 2.4 | 2/1/2021 2 57 38 AM | 2/3/2021 1 44 52 PM | 2.45 | EOP | EOP | | 10 46 00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 02/03/2021 | Region IV | RJD | | | ML | EOP | MHCB | 2/1/2021 1 37 00 AM | 2.4 | 2/1/2021 2 57 38 AM | 2/3/2021 1 44 52 PM | 2.45 | EOP | EOP | | 10 47 00 CellFront NonConf for 0.22 Hours | 0 | 1 | 11 30 00 Ce/Front NonConf 0.50 Hours | 0 | 1 | 10 47 00 CellFront NonConf 0.22 Hours | | 0 | | | | | 0.72 | 0 | 0 | 0 | 0 | 0.72 | 0.72 | 0 | 0.72 |

| TMHU | 01/17/2021 | Region IV | RJD | | ML | SNY | MHCB | 1/16/2021 11:06:00 PM | | | | | | | | CellFront NonConf for 0.17 Hours | | | | | | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/15/2021 | Region IV | RJD | | ML | EOP | EOP | | 1/15/2021 1:46:09 PM | 1/16/2021 10:42:16 AM | 0.87 | MCB | MHCB | | | 10:00:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| TMHU | 01/16/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/15/2021 10:26:00 AM | 6.99 | 1/15/2021 1:46:09 PM | 1/16/2021 10:42:16 AM | 0.87 | MCB | MHCB | | | 11:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 01/19/2021 | Region IV | RJD | | ML | EOP | EOP | | 1/19/2021 5:39:40 PM | 1/20/2021 4:23:58 PM | 0.95 | EOP | EOP | | | 09:47:00 Standard Conf for 2.72 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 2.72 | 0 | 2.72 | 0 | 2.72 |
| TMHU | 01/20/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/19/2021 1:57:00 PM | 0.86 | 1/19/2021 5:39:40 PM | 1/20/2021 4:23:58 PM | 0.95 | EOP | EOP | | | 09:30:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 01/28/2021 | Region IV | RJD | | ML | SNY | CCCMS | | 1/28/2021 4:04:39 PM | 1/29/2021 8:19:19 PM | 1.18 | MCB | MHCB | | | 12:40:00 HoldingCell NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 01/29/2021 | Region IV | RJD | | ML | EOP | MHCB | 1/28/2021 12:39:00 PM | 11.89 | 1/28/2021 4:04:39 PM | 1/29/2021 8:19:19 PM | 1.18 | MCB | MHCB | | | 09:50:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 14:30:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 02/06/2021 | Region IV | RJD | | ML | EOP | CCCMS | | 2/6/2021 8:42:11 PM | 2/7/2021 11:41:55 AM | 0.62 | EOP | CCCMS | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/07/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/6/2021 7:08:00 PM | 0.6 | 2/6/2021 8:42:11 PM | 2/7/2021 11:41:55 AM | 0.62 | EOP | CCCMS | | | 09:15:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/16/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/15/2021 11:39:00 PM | 0.3 | 2/16/2021 12:04:14 AM | | 0.28 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/02/2021 | Region IV | RJD | | ML | SNY | MHCB | 2/1/2021 11:33:00 PM | 0.49 | 2/2/2021 12:52:21 AM | 2/4/2021 3:33:38 PM | 2.61 | SNY | CCCMS | | | 10:48:00 CellFront NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 02/03/2021 | Region IV | RJD | | ML | EOP | CCCMS | | 2/2/2021 12:52:21 AM | 2/4/2021 3:33:38 PM | 2.61 | SNY | CCCMS | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/04/2021 | Region IV | RJD | | ML | EOP | CCCMS | | 2/2/2021 12:52:21 AM | 2/4/2021 3:33:38 PM | 2.61 | SNY | CCCMS | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/14/2021 | Region IV | RJD | | ML | SNY | CCCMS | | 2/14/2021 7:04:50 PM | 2/15/2021 11:52:09 AM | 0.7 | SNY | CCCMS | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/14/2021 5:30:00 PM | 0.73 | 2/14/2021 7:04:50 PM | 2/15/2021 11:52:09 AM | 0.7 | SNY | CCCMS | | | 09:10:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/10/2021 | Region IV | RJD | | ML | EOP | EOP | | 2/10/2021 7:33:13 PM | 2/12/2021 6:37:52 PM | 1.96 | EOP | EOP | | | | | | 10:12:00 Conf for 0.12 Hours | 0 | RT at 08:35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/11/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/10/2021 5:46:00 PM | 0.63 | 2/10/2021 7:33:13 PM | 2/12/2021 6:37:52 PM | 1.96 | EOP | EOP | | | 08:05:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 02/12/2021 | Region IV | RJD | | ML | EOP | EOP | | 2/10/2021 7:33:13 PM | 2/12/2021 6:37:52 PM | 1.96 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# EXHIBIT 5

# COVID-19 MH Operational Impact Dashboard - Safety

Note: data are not reported in conjunction with census





Glossary

**02/16/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - MHCB
Note: data are not reported in conjunction with census

Region

All





Glossary

**02/16/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute
Note: data are not reported in conjunction with census

Region

All

## Acute Location

Institution ● CHCF ● CIM ● CMC ● CMF ● COR ● KVSP ● LAC ● MCSP ▶



## Bed Type



## Acute in THMU & ELOC

Inpatient_ELOC    57
Outpatient_ELOC   6

## Referrals

● 2021  ● 2020

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



Glossary

**02/16/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF
Note: data are not reported in conjunction with census

Region
All

## ICF Location

Institution  ● CHCF  ● CIM  ● CIW  ● CMC  ● CMF  ● COR  ● KVSP  ● LAC  ▶



## Bed Type



Acute/ICF

ML

ASU

MH...

## Referrals

● 2021  ● 2020

## ICF in THMU & ELOC



Outpatient_ELOC — 159
Inpatient_ELOC — 42
TMHU — 2

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

**02/16/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU
Note: data are not reported in conjunction with census

Region

All

## 5-Day Follow Up

⬤ Incomplete ⬤ Completed all 5 days



## RVR's



## Location Sent After TMHU



ML
MHCB
ASU

## Discharge SRASHE & SPI

## Referral, Placement, and %COVID-19+



⬤ Placement Date ⬤ Referral Date ⬤ %COVID+





| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



Glossary

**02/16/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU (Treatment)
Note: data are not reported in conjunction with census

Region



All

## MAX: 5-Hrs. Tx. Offered Out of Cell
● 5+ Hours  ● < 5 Hours



## Length of Stay (days)
● MAX LOS >10  ● < 10  ● 10 to <20  ● 20 to <30  ● >30



## RT Contacts Offered



## Routine IDTT

### Developing and Testing Visualization



## Rounding Count
Rounding (Theraputic Notes Only)



## Non-Confidential Count



## Initial IDTT
● Initial NOT within 3 days  ● Initial within 3 days



## Daily MH Contact Offered Percentage




FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP


Glossary

**02/16/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP
Note: data are not reported in conjunction with census

Region
All



## ELOC Location

Institution  ●(Blank) ●ASP ●CCI ●CCWF ●CEN ●CHCF ●CIM ●CMC  ▶

## EOP Patients Not in EOP Bed

# 462

## MHCB Patients LOS in Outpatient

## Inpatient Referrals in ELOC

Outpatient_ELOC    176
Inpatient_ELOC    103
TMHU    6

## Inpatient in EOP Housing

ML | ASU | PSU | RC

## Patients Awaiting EOP Bed

ASU | Acute/ICF | ML | MHCB

FSP ASP CAL CCC CCI CCWF CEN CHCF CIM CIW CMC CMF COR CRC CTF CVSP DVI CAC HDSP ISP KVSP LAC MCSP NKSP PBSP PVSP RJD SAC SATF SCC SOL SQ SVSP VSP WSP

# Historical Data - Comparing 2019 and 2020

Note: data are not reported in conjunction with census

Glossary

02/16/21 6:30:00 AM
Last Date / Time Refresh (PST)

Region
All

## MHCB Percent Rescinded

< 1 Day

● 2020 ● 2019



≥ 3 Days

● 2020 ● 2019



≥ 1 and < 3 Days

● 2020 ● 2019



## ACUTE Referrals

● 2020 ● 2019



## MHCB Referrals

● 2020 ● 2019



## ICF Referrals

● 2020 ● 2019



## SRASHE & CSSRS Screener

● 2019 ● 2020 — CSSRS Total



## YTD SIB with Intent

● 2020 ● 2019

# EXHIBIT 6

No filters applied

| Facility Type / Institution / Facility | INSTITUTION | FACILITY | TOTAL FACILITY COUNT | STATUS |
|---|---|---|---|---|
| Camps | CCC | CCC-Alder Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Antelope Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Ben Lomond Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Chamberlain Creek Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Deadwood Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Delta Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Devils Garden Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Eel River Camp | 1 | Phase 1 |
| Camps | CCC | CCC-High Rock Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Intermountain | 1 | Phase 1 |
| Camps | CCC | CCC-Ishi Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Konocti Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Parlin Fork Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Salt Creek Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Sugar Pine Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Trinity Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Valley View Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Washington Ridge Camp | 1 | Phase 1 |
| Camps | CIW | CIW-Malibu Camp | 1 | Phase 1 |
| Camps | CIW | CIW-Puerta La Cruz | 1 | Phase 1 |
| Camps | CIW | CIW-Rainbow Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Acton Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Baseline Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Bautista Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Fenner Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Francisquito Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Gabilan Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Growlersburg Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Holton Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Julius Klein Camp | 1 | Phase 1 |
| Camps | SCC | SCC-La Cima Camp | 1 | Phase 1 |
| Camps | SCC | SCC-McCain Valley Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Miramonte Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Mountain Home Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Mt. Bullion Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Oak Glen Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Owens Valley Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Pilot Rock Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Prado Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Vallecito Camp | 1 | Phase 1 |
| Contract Beds Unit | CBU | FCRF-Female Community Reentry Facility | 1 | Phase 1 |
| Contract Beds Unit | CBU | SMCCF-Shafter Modified Community Correctional Facility | 1 | Phase 1 |
| Contract Beds Unit | CBU | TMCCF-Taft Modified Community Correctional Facility | 1 | Phase 2 |
| Mainline | ASP | ASP-Central Service | 1 | Phase 2 |
| Mainline | ASP | ASP-Facility A | 1 | Phase 2 |
| Mainline | ASP | ASP-Facility B | 1 | Phase 2 |
| Mainline | ASP | ASP-Facility C | 1 | Phase 1 |
| Mainline | ASP | ASP-Facility D | 1 | Phase 2 |
| Mainline | ASP | ASP-Facility E | 1 | Phase 2 |
| Mainline | ASP | ASP-Facility F | 1 | Phase 2 |
| Mainline | CAC | CAC-Facility A | 1 | Phase 1 |
| Mainline | CAC | CAC-Facility B | 1 | Phase 2 |
| Mainline | CAC | CAC-Facility C | 1 | Phase 2 |
| Mainline | CAL | CAL-AD SEG | 1 | Phase 1 |
| Mainline | CAL | CAL-Central Service | 1 | Phase 1 |
| Mainline | CAL | CAL-Facility A | 1 | Phase 1 |

| Mainline | CAL | CAL-Facility B | 1 | Phase 1 |
|---|---|---|---|---|
| Mainline | CAL | CAL-Facility C | 1 | Phase 1 |
| Mainline | CAL | CAL-Facility D | 1 | Phase 1 |
| Mainline | CAL | CAL-MSF | 1 | Phase 1 |
| Mainline | CCC | CCC-Central Service | 1 | Phase 1 |
| Mainline | CCC | CCC-Facility A | 1 | Phase 1 |
| Mainline | CCC | CCC-Facility B | 1 | Phase 1 |
| Mainline | CCC | CCC-Facility C | 1 | Phase 1 |
| Mainline | CCC | CCC-Firehouse | 1 | Phase 1 |
| Mainline | CCC | CCC-MSF | 1 | Phase 1 |
| Mainline | CCI | CCI-Central Service | 1 | Phase 1 |
| Mainline | CCI | CCI-Facility A | 1 | Phase 1 |
| Mainline | CCI | CCI-Facility B | 1 | Phase 1 |
| Mainline | CCI | CCI-Facility C | 1 | Phase 1 |
| Mainline | CCI | CCI-Facility D | 1 | Phase 2 |
| Mainline | CCI | CCI-Facility E | 1 | Phase 2 |
| Mainline | CCWF | CCWF-Central Service | 1 | Phase 1 |
| Mainline | CCWF | CCWF-Facility A | 1 | Phase 1 |
| Mainline | CCWF | CCWF-Facility B | 1 | Phase 2 |
| Mainline | CCWF | CCWF-Facility C | 1 | Phase 1 |
| Mainline | CCWF | CCWF-Facility D | 1 | Phase 1 |
| Mainline | CEN | CEN-AD SEG | 1 | Phase 1 |
| Mainline | CEN | CEN-Central Service | 1 | Phase 1 |
| Mainline | CEN | CEN-Facility A | 1 | Phase 1 |
| Mainline | CEN | CEN-Facility B | 1 | Phase 1 |
| Mainline | CEN | CEN-Facility C | 1 | Phase 1 |
| Mainline | CEN | CEN-Facility D | 1 | Phase 2 |
| Mainline | CEN | CEN-MSF | 1 | Phase 1 |
| Mainline | CHCF | CHCF-Central Services | 1 | Phase 1 |
| Mainline | CHCF | CHCF-Facility A | 1 | Phase 1 |
| Mainline | CHCF | CHCF-Facility B | 1 | Phase 1 |
| Mainline | CHCF | CHCF-Facility C | 1 | Phase 1 |
| Mainline | CHCF | CHCF-Facility D | 1 | Phase 1 |
| Mainline | CHCF | CHCF-Facility E | 1 | Phase 1 |
| Mainline | CIM | CIM-Facility A | 1 | Phase 1 |
| Mainline | CIM | CIM-Facility B | 1 | Phase 2 |
| Mainline | CIM | CIM-Facility C | 1 | Phase 1 |
| Mainline | CIM | CIM-Facility D | 1 | Phase 2 |
| Mainline | CIW | CIW-Central Service | 1 | Phase 1 |
| Mainline | CIW | CIW-Facility A | 1 | Phase 1 |
| Mainline | CMC | CMC-Central Service | 1 | Phase 1 |
| Mainline | CMC | CMC-Facility A | 1 | Phase 1 |
| Mainline | CMC | CMC-Facility B | 1 | Phase 1 |
| Mainline | CMC | CMC-Facility C | 1 | Phase 1 |
| Mainline | CMC | CMC-Facility D | 1 | Phase 1 |
| Mainline | CMC | CMC-Facility E | 1 | Phase 1 |
| Mainline | CMC | CMC-Facility F | 1 | Phase 1 |
| Mainline | CMC | CMC-Facility G | 1 | Phase 1 |
| Mainline | CMC | CMC-Facility H | 1 | Phase 4 |
| Mainline | CMC | CMC-MSF | 1 | Phase 1 |
| Mainline | CMF | CMF-Central Service | 1 | Phase 1 |
| Mainline | CMF | CMF-Facility A | 1 | Phase 1 |
| Mainline | CMF | CMF-Facility B | 1 | Phase 1 |
| Mainline | CMF | CMF-Facility C | 1 | Phase 1 |
| Mainline | CMF | CMF-MSF | 1 | Phase 1 |
| Mainline | COR | COR-Central Service | 1 | Phase 2 |
| Mainline | COR | COR-Facility 03A | 1 | Phase 1 |
| Mainline | COR | COR-Facility 03B | 1 | Phase 1 |
| Mainline | COR | COR-Facility 03C | 1 | Phase 2 |
| Mainline | COR | COR-Facility 04A | 1 | Phase 2 |
| Mainline | COR | COR-Facility 04B | 1 | Phase 1 |

| Mainline | COR | COR-MSF | 1 | Phase 2 |
|---|---|---|---|---|
| Mainline | COR | COR-STRH | 1 | Phase 2 |
| Mainline | CRC | CRC-Central Service | 1 | Phase 1 |
| Mainline | CRC | CRC-Facility A | 1 | Phase 1 |
| Mainline | CRC | CRC-Facility B | 1 | Phase 1 |
| Mainline | CRC | CRC-Facility C | 1 | Phase 1 |
| Mainline | CRC | CRC-Facility D | 1 | Phase 2 |
| Mainline | CTF | CTF-Facility A | 1 | Phase 1 |
| Mainline | CTF | CTF-Facility B | 1 | Phase 1 |
| Mainline | CTF | CTF-Facility C | 1 | Phase 1 |
| Mainline | CTF | CTF-Facility D | 1 | Phase 1 |
| Mainline | CVSP | CVSP-Central Service | 1 | Phase 2 |
| Mainline | CVSP | CVSP-Facility A | 1 | Phase 2 |
| Mainline | CVSP | CVSP-Facility B | 1 | Phase 2 |
| Mainline | CVSP | CVSP-Facility C | 1 | Phase 2 |
| Mainline | CVSP | CVSP-Facility D | 1 | Phase 2 |
| Mainline | CVSP | CVSP-MSF | 1 | Phase 2 |
| Mainline | DVI | DVI-Central Service | 1 | Phase 1 |
| Mainline | DVI | DVI-Facility A | 1 | Phase 1 |
| Mainline | DVI | DVI-MSF | 1 | Phase 1 |
| Mainline | FSP | FSP-Central Service | 1 | Phase 2 |
| Mainline | FSP | FSP-Facility A | 1 | Phase 2 |
| Mainline | FSP | FSP-Facility B | 1 | Phase 2 |
| Mainline | FSP | FSP-MSF | 1 | Phase 2 |
| Mainline | HDSP | HDSP-Central Service | 1 | Phase 2 |
| Mainline | HDSP | HDSP-Facility A | 1 | Phase 1 |
| Mainline | HDSP | HDSP-Facility B | 1 | Phase 1 |
| Mainline | HDSP | HDSP-Facility C | 1 | Phase 1 |
| Mainline | HDSP | HDSP-Facility D | 1 | Phase 2 |
| Mainline | HDSP | HDSP-MSF | 1 | Phase 2 |
| Mainline | HDSP | HDSP-STRH | 1 | Phase 1 |
| Mainline | ISP | ISP-Central Service | 1 | Phase 1 |
| Mainline | ISP | ISP-Facility A | 1 | Phase 1 |
| Mainline | ISP | ISP-Facility B | 1 | Phase 1 |
| Mainline | ISP | ISP-Facility C | 1 | Phase 1 |
| Mainline | ISP | ISP-Facility D | 1 | Phase 1 |
| Mainline | ISP | ISP-MSF | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Central Service | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility A | 1 | Phase 1 |
| Mainline | KVSP | KVSP-Facility B | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility C | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility D | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility Z01 - STRH | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility Z02 | 1 | Phase 2 |
| Mainline | KVSP | KVSP-MSF | 1 | Phase 2 |
| Mainline | LAC | LAC-Central Service | 1 | Phase 2 |
| Mainline | LAC | LAC-Facility A | 1 | Phase 2 |
| Mainline | LAC | LAC-Facility B | 1 | Phase 2 |
| Mainline | LAC | LAC-Facility C | 1 | Phase 2 |
| Mainline | LAC | LAC-Facility D | 1 | Phase 1 |
| Mainline | LAC | LAC-MSF | 1 | Phase 2 |
| Mainline | LAC | LAC-STRH | 1 | Phase 1 |
| Mainline | MCSP | MCSP-Central Service | 1 | Phase 1 |
| Mainline | MCSP | MCSP-Facility A | 1 | Phase 1 |
| Mainline | MCSP | MCSP-Facility B | 1 | Phase 1 |
| Mainline | MCSP | MCSP-Facility C | 1 | Phase 1 |
| Mainline | MCSP | MCSP-Facility D | 1 | Phase 1 |
| Mainline | MCSP | MCSP-Facility E | 1 | Phase 1 |
| Mainline | MCSP | MCSP-MSF | 1 | Phase 2 |
| Mainline | NKSP | NKSP-Central Service | 1 | Phase 1 |
| Mainline | NKSP | NKSP-Facility A | 1 | Phase 1 |

| Mainline | NKSP | NKSP-Facility B | 1 | Phase 1 |
|---|---|---|---|---|
| Mainline | NKSP | NKSP-Facility C | 1 | Phase 1 |
| Mainline | NKSP | NKSP-Facility D | 1 | Phase 1 |
| Mainline | NKSP | NKSP-MSF | 1 | Phase 1 |
| Mainline | PBSP | PBSP-Central Service | 1 | Phase 2 |
| Mainline | PBSP | PBSP-Facility A | 1 | Phase 2 |
| Mainline | PBSP | PBSP-Facility B | 1 | Phase 2 |
| Mainline | PBSP | PBSP-Facility C | 1 | Phase 2 |
| Mainline | PBSP | PBSP-Facility D | 1 | Phase 2 |
| Mainline | PBSP | PBSP-MSF | 1 | Phase 2 |
| Mainline | PBSP | PBSP-STRH | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Central Service | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Facility A | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Facility B | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Facility C | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Facility D | 1 | Phase 2 |
| Mainline | PVSP | PVSP-MSF | 1 | Phase 3 |
| Mainline | PVSP | PVSP-STRH | 1 | Phase 2 |
| Mainline | RJD | RJD-Central Service | 1 | Phase 1 |
| Mainline | RJD | RJD-Facility A | 1 | Phase 1 |
| Mainline | RJD | RJD-Facility B | 1 | Phase 1 |
| Mainline | RJD | RJD-Facility C | 1 | Phase 1 |
| Mainline | RJD | RJD-Facility D | 1 | Phase 1 |
| Mainline | RJD | RJD-Facility E | 1 | Phase 1 |
| Mainline | RJD | RJD-MSF | 1 | Phase 2 |
| Mainline | SAC | SAC-Central Service | 1 | Phase 1 |
| Mainline | SAC | SAC-Facility A | 1 | Phase 1 |
| Mainline | SAC | SAC-Facility B | 1 | Phase 1 |
| Mainline | SAC | SAC-Facility C | 1 | Phase 1 |
| Mainline | SAC | SAC-MSF | 1 | Phase 2 |
| Mainline | SAC | SAC-STRH | 1 | Phase 1 |
| Mainline | SATF | SATF-Central Service | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility A | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility B | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility C | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility D | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility E | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility F | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility G | 1 | Phase 2 |
| Mainline | SATF | SATF-STRH | 1 | Phase 2 |
| Mainline | SCC | SCC-Central Service | 1 | Phase 2 |
| Mainline | SCC | SCC-Facility A | 1 | Phase 2 |
| Mainline | SCC | SCC-Facility B | 1 | Phase 2 |
| Mainline | SCC | SCC-Facility C | 1 | Phase 2 |
| Mainline | SOL | SOL-Central Service | 1 | Phase 1 |
| Mainline | SOL | SOL-Facility A | 1 | Phase 1 |
| Mainline | SOL | SOL-Facility B | 1 | Phase 1 |
| Mainline | SOL | SOL-Facility C | 1 | Phase 1 |
| Mainline | SOL | SOL-Facility D | 1 | Phase 1 |
| Mainline | SQ | SQ-Central Service | 1 | Phase 1 |
| Mainline | SQ | SQ-Facility A | 1 | Phase 1 |
| Mainline | SQ | SQ-Facility B | 1 | Phase 1 |
| Mainline | SVSP | SVSP-Central Service | 1 | Phase 2 |
| Mainline | SVSP | SVSP-Facility A | 1 | Phase 2 |
| Mainline | SVSP | SVSP-Facility B | 1 | Phase 2 |
| Mainline | SVSP | SVSP-Facility C | 1 | Phase 2 |
| Mainline | SVSP | SVSP-Facility D | 1 | Phase 2 |
| Mainline | SVSP | SVSP-Facility I | 1 | Phase 2 |
| Mainline | SVSP | SVSP-MSF | 1 | Phase 3 |
| Mainline | SVSP | SVSP-STRH | 1 | Phase 2 |
| Mainline | VSP | VSP-Central Service | 1 | Phase 1 |

| Mainline | VSP | VSP-Facility A | 1 | Phase 1 |
|----------|-----|----------------|---|---------|
| Mainline | VSP | VSP-Facility B | 1 | Phase 1 |
| Mainline | VSP | VSP-Facility C | 1 | Phase 1 |
| Mainline | VSP | VSP-Facility D | 1 | Phase 1 |
| Mainline | WSP | WSP-Central Service | 1 | Phase 1 |
| Mainline | WSP | WSP-Facility A | 1 | Phase 1 |
| Mainline | WSP | WSP-Facility B | 1 | Phase 1 |
| Mainline | WSP | WSP-Facility C | 1 | Phase 1 |
| Mainline | WSP | WSP-Facility D | 1 | Phase 1 |
| Mainline | WSP | WSP-Facility H | 1 | Phase 1 |
| Mainline | WSP | WSP-MSF | 1 | Phase 2 |

# EXHIBIT 7

# CIW EOP Hub & STRH
# December 2020

UNIT: **EOP HUB**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 0 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 0 | #DIV/0! | |
| 3. How many inmates are within the first 72 hours of intake? | 1 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 1 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 19 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 19 | 100% | All inmates were in possession of an approved wc |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 87 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 97% | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |

| | | | |
|---|---|---|---|
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair. | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 10 hours of yard offered? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 5 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | NR | All inmates receiving Covid phone calls |
| 2.  Do staff know which inmates are NDS? | 1 | NR | |
| 3.  Is there tracking for provision of phone calls? | 1 | NR | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | NR | All inmates receiving Covid phone calls |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | N/A | NR | No transfers due to Covid |
| 7.  When applicable, how many were transferred within 72 hours? | N/A | 100% | No transfers due to Covid |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | N/A | N/A | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | Huddle reports are uploaded into sharefolder |

| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |
| --- | --- | --- | --- |

orking appliance.

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| **Complete Heat Plan during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| ** Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 1 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 1 | NR | |
| 3. How many inmates are within the first 72 hours of intake? | 0 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | NR | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 5 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 5 | 100% | All inmates were in possession of an approved wo |
| **Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |

| | | | |
|---|---|---|---|
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | | | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 5 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | Covid phone calls |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | Covid phone calls |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 1 | NR | No transfers due to Covid |
| 7.  When applicable, how many were transferred within 72 hours? | 1 | 100% | No transfers due to Covid |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2.  Are all disciplines attending the Huddles? | Yes | | |
| 3.  Are the Huddle reports (Attachment B) in a binder for staff to review? | YES | | uploaded into CIW's shareholder |

| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | 844 Scanned |
|---|---|---|

rking appliance.