# EXHIBIT 1

| Febuary 8, 2021 - Febuary 12, 2021 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | MCSP | EOP | 3 |
| I | MCSP | ASU | 3 |
| I | MCSP | MHCB | 3 |
| I | MCSP | CCCMS | 3 |
| I | MCSP | TMHU | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 4 |
| II | CMC | EOP | 4 |
| II | CMC | ASU | 3 |
| II | CMC | MHCB | 3 |
| II | SCC | CCCMS | 3 |
| II | SCC | TMHU | 3 |
| II | SVSP[1] | CCCMS (D) | 4 |
| II | SVSP[2] | EOP (A) | 3 |
| II | SVSP[3] | STRH | 4 |
| III | ASP | CCCMS | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | LAC | EOP | 3 |
| III | LAC | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |

| IV | CAL | TMHU | 3 |
| IV | CIW | CCCMS | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |
| IV | RJD | TMHU | 3 |

[1] SVSP CCCMS (D) changed from Tier 2 to Tier 4 on 02/11/21 and stayed at Tier 4 for the remainder of the week

[2] SVSP EOP (A) changed from Tier 4 to Tier 3 on 02/11/2021 and stayed at Tier 3 for the remainder of the week

[3] SVSP STRH changed from Tier 1 to Tier 4 on 02/09/21 and stayed at Tier 4 for the remainder of the week

| Febuary 16, 2021 - Febuary 19, 2021 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP[1] | Acute | 3 |
| I | CMF PIP[1] | ICF | 3 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 4 |
| II | CMC | EOP | 4 |
| II | CMC | ASU | 3 |
| II | CMC | MHCB | 3 |
| II | SCC | CCCMS | 3 |
| II | SCC | TMHU | 3 |
| II | SVSP[2] | CCCMS (A) | 4 |
| II | SVSP[3] | CCCMS (B) | 3 |
| II | SVSP | CCCMS (D) | 4 |
| II | SVSP | EOP (A) | 3 |
| II | SVSP | STRH | 4 |
| III | ASP | CCCMS | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | LAC | EOP | 3 |
| III | LAC | ASU | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | CIW | CCCMS | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |

| IV | RJD | TMHU | 3 |

[1]CMF PIP Acute & ICF changed from Tier 4 to Tier 3 on 02/19/21

[2]SVSP CCCMS (A) changed from Tier 2 to Tier 4 on 02/19/21

[3]SVSP CCCMS (B) changed from Tier 2 to Tier 3 on 02/19/21

| February 22, 2021 - February 26, 2021 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP[1] | Acute | 4 |
| I | CMF PIP[1] | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC[2] | CCCMS | 3 |
| II | CMC[2] | EOP | 3 |
| II | CMC | ASU | 3 |
| II | CMC | MHCB | 3 |
| II | SCC | CCCMS | 3 |
| II | SCC | TMHU | 3 |
| II | SVSP | CCCMS (A) | 4 |
| II | SVSP | CCCMS (B) | 3 |
| II | SVSP | STRH | 4 |
| II | VSP[3] | EOP | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | LAC | EOP | 3 |
| III | LAC | ASU | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |
| IV | RJD | TMHU | 3 |

[1]CMF PIP Acute and ICF changed from Tier 3 to Tier 4 on 02/26/21

[2]CMC CCCMS and EOP changed from Tier 4 to Tier 3 on 02/23/21 and stayed at
Tier 3 for the remainder of the week

[3]VSP EOP changed from Tier 2 to Tier 3 on 02/24/21 and stayed at Tier 3 for the remainder of the week

| March 1, 2021 - March 5, 2021 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 3 |
| II | CMC | EOP | 3 |
| II | CMC | ASU | 3 |
| II | CMC | MHCB | 3 |
| II | SCC | CCCMS | 3 |
| II | SCC | TMHU | 3 |
| II | SVSP[1] | EOP (A) | 3 |
| II | SVSP | CCCMS (A) | 4 |
| II | SVSP[2] | CCCMS (D) | 4 |
| II | SVSP | CCCMS (B) | 3 |
| II | VSP | EOP | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |
| IV | RJD | TMHU | 3 |

[1]SVSP EOP (A) changed from Tier 2 to Tier 3 on 03/05/21

[2]SVSP CCCMS (D) changed from Tier 2 to Tier 4 on 03/01/21 and stayed at Tier 4 for the remainder of the week

# EXHIBIT 2

## SHOWER AND YARD COMPLIANCE IN SEGREGATION

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| DVI | K&L WING | 100% | 100% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 100% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 60%<br>East Block on Modified Program due to Investigation |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 99% | 99% |

Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 3

TMHU Tracking Log  Statewide
February 1 2021 through xx, 2021

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 1/29/2021 | 2/4/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CAL | 1/22/2021 | 2/6/2021 | GP | | 0 | Yes | Yes | No | No | No | No | | Yes | | N/A |
| | | CCI | 2/3/2021 | Remained TMHU | MAX | | 0 | No | Yes | No | N/A | No | Yes | 2/4/21 Obstructing A PO | No | | No ICC completed therefore retained MAX |
| | | CCWF | 1/20/2021 | 2/1/2021 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | CCWF | 2/4/2021 | Remained TMHU | MAX | | 0 | 0 | No | No | N/A | No | No | | No | Discharged on the 1st | No ICC completed therefore retained MAX |
| | | ISP | 2/3/2021 | 2/4/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | LAC | 1/29/2021 | 2/1/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | LAC | 1/25/2021 | 2/3/2021 | MAX | | 2 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | MCSP | 1/27/2021 | 2/1/2021 | MAX | | 1 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | MCSP | 1/26/2021 | 2/1/2021 | GP | | 0 | Yes | No | No | No | No | No | | No | | N/A |
| | | PVSP | 1/24/2021 | 2/6/2021 | GP | | 0 | No | No | No | No | No | No | | No | Missing 114 | N/A |
| | | PVSP | 1/24/2021 | 2/1/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 1/31/2021 | 2/2/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/2/2021 | 2/4/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/1/2021 | 2/3/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 1/31/2021 | 2/5/2021 | GP | | 0 | No | No | No | No | No | No | | YES | | N/A |
| | | RJD | 1/29/2021 | 2/2/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/1/2021 | 2/2/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SATF | 1/27/2021 | 2/3/2021 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SCC | 1/1/2021 | 2/2/2021 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SCC | 2/5/2021 | 2/7/2021 | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed therefore retained MAX |
| | | SCC | 1/28/2021 | Remained TMHU | MAX | | 7 | No | Yes | Yes | N/A | No | No | | Yes | Refused 7 hours of yard | No ICC completed therefore retained MAX |
| | | VSP | 2/1/2021 | 2/3/2021 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | VSP | 1/17/2021 | 2/1/2021 | GP | | 0 | No | No | No | No | Yes | No | | Yes | | N/A |
| | | VSP | 2/3/2021 | Remained TMHU | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | Refused Shower | N/A |
| | | WSP | 1/29/2021 | Remained TMHU | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | WSP | 1/28/2021 | 2/2/2021 | GP | | 5 | No | Yes | No | No | No | Yes | 1/31/21 Overfamiliarity | No | | N/A |
| | | WSP | 1/27/2021 | 2/4/2021 | GP | | 0 | No | Yes | No | No | No | Yes | 2/4/2021 Battery on a Non-Prisoner | No | | N/A |
| | | WSP | 2/2/2021 | Remained TMHU | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |

*Data Source – Manual CDC-11  A's submitted by each institution and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CCI | 2/8/2021 | 2/10/2021 | MAX | | 0 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | CCI | 2/13/2021 | Remained TMHU | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CCWF | 2/4/2021 | 2/11/2021 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | PVSP | 2/10/2021 | 2/11/2021 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | RJD | 2/8/2021 | 2/9/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/10/2021 | 2/11/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/9/2021 | 2/10/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/9/2021 | 2/10/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/12/2021 | 2/13/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SCC | 1/28/2021 | Remained TMHU | MAX | | 7 | No | Yes | Yes | N/A | No | No | | Yes | Refused 7 hours of yard | No ICC completed therefore retained MAX |
| | | VSP | 2/3/2021 | 2/9/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | WSP | 1/29/2021 | 2/8/2021 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | WSP | 2/3/2021 | 2/8/2021 | GP | | 0 | Yes | Yes | No | NO | Yes | No | | No | | N/A |

*Data Source – Manual CDC-11  A's submitted by each institut on and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CEN | 2/14/2021 | 2/15/2021 | MAX | | 0 | No | No | No | N/A | No | No | | No | NO SHOWER PER MEDICAL | No ICC completed therefore retained MAX |
| | | CCI | 2/13/2021 | 2/16/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/18/2021 | 2/20/2021 | GP | | 0 | No | No | No | No | No | No | | No | MAX on 2/20/21 | N/A |
| | | SCC | 1/28/2021 | Remained TMHU | MAX | | 7 | No | Yes | Yes | N/A | No | No | | Yes | Refused 7 hours of yard | No ICC completed therefore retained MAX |
| | | | | | | | | | | | | | | | | | |

*Data Source – Manual CDC-11  A's submitted by each institution and Strategic Offender Management System

TMHU Tracking Log Statewide
February 1, 2021 through February 28, 2021

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | COR | 2/24/2021 | 2/25/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 2/25/2021 | 2/26/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 2/23/2021 | 2/24/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/21/2021 | 2/22/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 2/22/2021 | 2/25/2021 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SCC | 1/28/2021 | 2/24/2021 | MAX | | 7 | No | Yes | Yes | N/A | No | No | | Yes | | No ICC completed therefore retained MAX |

*Data Source = Manual CDC-11  A's submitted by each institution and Strategic Offender Management System

# EXHIBIT 4

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU Release to Sub Program | Release to MHI | SRASHE | SPI | 5 Day Follow Up | PC Contact Confiden tial Count | PC Contact Non Confiden tial Count | PC Contact | MHMD Contact | MHMD Contact Confiden tial Count | MHMD Contact Non-Confiden tial Count | IDTT | RT Contact (Hour) | RT Contact (Count) | 1st Roundin g | 2nd Roundin g | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confiden tial Tx (Hour) | Non Confiden tial Tx (Hour) | Total Attended (Hour) | Total Refused( Hour) | Total Offered(H our) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | | | | ML | OHU | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 14 08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | | | | ML | OHU | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 14 08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | | | | ML | CTC | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 11 00 | NSG at 17 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | | | | ML | CTC | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 07 49 | NSG at 17 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | | | | ML | CTC | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 08 19 | NSG at 19 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | | | | ML | CTC | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 07 13 | NSG at 17 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | | | | ML | CTC | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | 08 49 00 Standard Conf for 0.45 Hours | 1 | 0 | | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | | | | ML | CTC | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 07 41 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | | | ML | CTC | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 17 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | | | ML | CTC | ICF | 2/4/2021 10 14 00 AM | 20.23 | | | | | | | | | | | | | | | | 0 | NSG at 08 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | | | ML | CTC | MHCB | 2/24/2021 3 42 00 PM | 4.98 | | | | | | | | 09 55 00 Ce Front NonConf for 0 17 Hours | 0 | 1 | | 14 00 00 Bedside NonCof for 0.25 Hours | 0 | 1 | | 0 | NSG at 07 35 | NSG at 14 30 | 0.17 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | 11 00 00 Ce Front NonConf for 0.08 Hours | 0 | 1 | | | 0 | 0 | | 0 | NSG at 08 37 | NSG at 16 50 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | 15 00 00 Standard Conf for 0.75 Hours | 1 | 0 | | 15 30 00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | NSG at 07 00 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | 15 30 00 Bedside NonConf for 0.42 Hours | 0 | 1 | | | 0 | 0 | | 0 | NSG at 07 58 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | | 0 | 0 | | 15 30 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | NSG at 07 46 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | | 0 | 0 | | 08 00 00 Bedside NonCof 0.25 Hours | 0 | 1 | 11 00 00 Ce Front NonCof 0.25 Hours | 0 | NSG at 07 28 | NSG at 15 05 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | | 0 | 0 | | 12 30 00 Bedside NonCof 0.25 Hours | 0 | 1 | | 0 | NSG at 07 45 | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1.25 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | 12 45 00 Bedside NonCof for 1.17 Hours | 0 | 1 | | 16 30 00 Bedside NonCof for 0.25 Hours | 0 | 1 | | 0 | NSG at 07 40 | NSG at 14 40 | 0 | 0 | 0 | 0 | 0 | 1.42 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | | 0 | 0 | | 13 00 00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | NSG at 07 30 | NSG at 14 40 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | 12 05 00 Bedside NonConf for 0.33 Hours | 0 | 1 | | | 0 | 0 | | 0 | NSG at 17 00 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | 16 00 00 Bedside NonConf for 0.42 Hours | 0 | 1 | | | 0 | 0 | | 0 | NSG at 18 00 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | | 0 | 0 | | 12 00 00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | NSG at 17 00 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | | 0 | 0 | | 08 30 00 Bedside NonCof 0.50 Hours | 0 | 1 | 11 15 00 Bedside NonCof 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | | | | ML | CTC | ICF | 3/1/2021 3 11 00 PM | 13.57 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | | | | | | | | 0 | 0 | | 11 15 00 Bedside NonCof 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| Category | Date | Region | Inst | | | | | | Date/Time | Rate | Event 1 | | Event 2 | | | Event 3 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 10 25 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 13 30 00 Standard Conf for 0.83 Hours | 1 | 0 | 12 30 00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 2.08 | 0 | 2.08 | 0 | 2.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 10 00 00 Bedside NonCof for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 18 33 | NSG at 22 40 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 11 10 00 Bedside NonCof for 0.83 Hours | 0 | 1 | 15 00 00 Bedside Conf for 0.25 Hours | 1 | 0 | 10 15 00 Bedside NonCof 0.08 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0.83 | 1.08 | 0 | 1.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | 0 | 0 | 13 30 00 Bedside NonCof for 0.25 Hours | 0 | 1 | | 0 | NSG at 01 30 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | 0 | 0 | 13 00 00 Bedside NonCof for 0.25 Hours | 0 | 1 | | 0 | NSG at 18 13 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 11 45 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | 0 | 0 | 09 30 00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | NSG at 03 05 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 12 30 00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0.92 | 0 | 0.92 | 1 | 0.92 | 1.92 | 0 | 1.92 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 10 57 00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 10 15 00 Bedside NonCof for 0.75 Hours | 0 | 1 | 13 00 00 Bedside Conf for 0.25 Hours | 1 | 0 | 10 15 00 Bedside Conf for 0.75 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0.75 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | 0 | 0 | 13 00 00 Bedside NonCof for 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | 0 | 0 | 14 00 00 Yard NonCof 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 10 10 00 Bedside NonCof for 0.17 Hours | 0 | 1 | 13 30 00 Bedside NonCof for 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 14 35 00 Ce lFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 01 21 | | 0.25 | 0 | 1 | 1 | 0 | 0.58 | 0.58 | 1 | 1.58 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | 0 | 0 | 15 00 00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | NSG at 00 51 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 15 00 00 Bedside NonCof for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 01 22 | NSG at 07 44 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 11 00 00 Standard Conf for 1.75 Hours | 2 | 0 | | 0 | 0 | 11 10 00 Bedside NonCof 0.33 Hours | 0 | NSG at 02 38 | NSG at 08 36 | 0 | 0 | 0 | 0 | 2.75 | 0 | 2.75 | 0 | 2.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 11 30 00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 04 20 | NSG at 08 08 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | 0 | 0 | 12 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | | | | | | | | | | 0 | NSG at 04 02 | NSG at 08 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | | | | | | | | | | 0 | NSG at 08 07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | 0 | 0 | 13 45 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | NSG at 09 03 | NSG at 20 57 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | 10 20 00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 07 22 | NSG at 15 45 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | | | | | | 0 | NSG at 09 41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 30.65 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 01 18 | NSG at 23 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 09 06 | NSG at 14 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 08 23 | NSG at 19 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 09 48 | NSG at 20 09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | 08 00 00 Bedside NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | 0 | NSG at 02 45 | NSG at 18 01 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 03 05 | NSG at 19 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 02 34 | NSG at 18 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 02 34 | NSG at 15 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 13 34 | NSG at 14 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 08 25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 09 06 | NSG at 18 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | 12 26 00 Cell Front NonConf for 0.40 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 02 57 | NSG at 18 19 | 0.4 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 02 46 | NSG at 23 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 09 42 | NSG at 18 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 03 19 | NSG at 15 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | 11 00 00 Bedside NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 02 51 | NSG at 14 10 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 10 20 | NSG at 14 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 08 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 03 09 | NSG at 20 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 04 33 | NSG at 19 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 02 43 | NSG at 18 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 02 59 | NSG at 15 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 01 19 | NSG at 14 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 08 24 | NSG at 20 04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | 08 30 00 NonConf for 0.50 Hours | 0 | 1 | 13 41 00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | NSG at 08 41 | NSG at 20 20 | 0 | 0 | 0 | 0 | 0.32 | 0.5 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 08 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | NSG at 08 24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | ML | OHU | ICF | 1/19/2021 4 57 00 PM | 54.49 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | 0 | 0 | 11 28 00 Bedside Conf for 0.22 Hours | 1 | 0 | 10 55 00 Bedside NonConf 0.25 Hours | NSG at 00 00 | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | 0 | 0 | 13 15 00 Bedside NonConf 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | 0 | 0 | 11 30 00 Bedside NonConf 0.25 Hours | 0 | 1 | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |

| Description | Date | Region | Facility | Gender | Unit | LOC | Appointment | Days | T1 | | | Detail 1 | | | Detail 2 | | | NSG | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | 14 00 00 Bedside NonConf for 0.17 Hours | 0 | 1 | 16 00 00 Bedside NonConf for 0.25 Hours | 0 | 1 | | | 0 | NSG at 13 04 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | | 0 | 0 | 13 30 00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | NSG at 09 39 | NSG at 16 16 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | 11 45 00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10 43 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | | 0 | 0 | 14 30 00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | | 0 | 0 | 11 30 00 Standard NonConf 0.50 Hours | 0 | 1 | 12 00 00 Standard Conf for 0.33 Hours | | 0 | NSG at 22 46 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | | 0 | 0 | 09 00 00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | NSG at 09 00 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | CHCF | ML | CTC | ICF | 2/12/2021 4 46 00 PM | 30.5 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | | 0 | 0 | 11 45 00 Bedside NonCof 0.25 Hours | 0 | 1 | | | 0 | NSG at 02 31 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | 10 10 00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 00 19 | NSG at 20 07 | 0 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | | 0 | 0 | 13 00 00 Ce IFront NonCof 0.25 Hours | 0 | 1 | | | 0 | NSG at 01 57 | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | 10 40 00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 19 54 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | | 0 | 0 | 09 00 00 Standard Conf for 0.25 Hours | 1 | 0 | 10 35 00 Standard Conf for 0.25 Hours | | 0 | NSG at 00 54 | NSG at 23 54 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | | 0 | 0 | 13 00 00 Bedside NonCof 0.25 Hours | 0 | 1 | | | 0 | NSG at 23 59 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | | 0 | 0 | 12 30 00 Bedside NonCof 0.25 Hours | 0 | 1 | | | 0 | NSG at 15 00 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | 11 30 00 Bedside NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 01 48 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | 14 05 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 08 30 00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | NSG at 00 16 | NSG at 23 07 | 0.08 | 0 | 0 | 0 | 0.25 | 0.08 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | 13 30 00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 22 48 | | 0 | 0.5 | 0 | 0.5 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | 11 00 00 Bedside NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 23 27 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | ML | CTC | ACUTE | 2/6/2021 5 11 00 PM | 19.87 | | | 0 | 0 | 14 00 00 Bedside Conf for 0.25 Hours | 1 | 0 | 09 50 00 Bedside NonCof 0.33 Hours | | 0 | NSG at 23 58 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | Unit | Prog | LOC | Date/Time | Value | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9 49 00 AM | 676.79 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | NSG at 19 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | NSG at 16 22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | NSG at 15 26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | 08 11 00 Ce lFront NonConf for 0 17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 66.51 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | 0 | NSG at 20 37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | 0 | NSG at 16 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | 12 05 00 NonConf for 0 58 Hours | 0 | 1 | 14 10 00 Bedside NonCof 0 12 Hours | 0 | 1 | 11 17 00 Standard NonCof 0 13 Hours | 0.5 | 1 | 0.5 | 0 | 0 | 0 | 0 | 1.2 | 1.2 | 0 | 1.2 |

| Category | Date | Region | Fac | | LOC | Unit | Lvl | DateTime | Val | Conf Info | | | | | | Notes | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | 10 35 00 NonConf for 0.67 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 10.51 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 08 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | 09 15 00 Ce IPoint NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 09 28 NSG at 18 31 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | 13 45 00 NonConf for 0.70 Hours | 0 | 1 | | 0 | 0 | 1 | 1 | NSG at 16 00 NSG at 23 00 | 0 | 0 | 0 | 0 | 1.7 | 1.7 | 0 | 1.7 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | 12 50 00 NonConf for 0.62 Hours | 0 | 1 | 14 25 00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.12 | 0.62 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | 15 45 00 NonConf for 1.03 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 10 14 | 0 | 0 | 0 | 0 | 0 | 1.03 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 07 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | 15 35 00 Bedside Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 07 15 NSG at 16 00 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0.67 | NSG at 06 15 NSG at 18 56 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 06 15 NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 1 | 1 | NSG at 16 00 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 07 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 10 01 NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 06 24 NSG at 19 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | 12 00 00 Bedside Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 1 | 1 | NSG at 14 30 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | NSG at 08 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 37.61 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 9/17/2019 9 54 00 AM | 535.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 11 47 NSG at 19 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 09 02 NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 07 37 NSG at 20 09 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 09 55 NSG at 18 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 10 45 NSG at 17 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | 12 30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 09 45 NSG at 19 24 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 07 50 NSG at 17 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 11 02 NSG at 19 09 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 11 18 NSG at 18 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 06 55 NSG at 17 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | 0 | NSG at 12 07 NSG at 18 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | Type | Unit | LOC | Appt DateTime | Value | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | 11 30 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09 42 | NSG at 19 50 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 11 30 | NSG at 18 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 08 00 | NSG at 17 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | 12 57 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 12 17 | NSG at 19 15 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 15 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 10 15 | NSG at 17 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 10 39 | NSG at 17 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 09 58 | NSG at 19 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 12 16 | NSG at 17 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 08 00 | NSG at 19 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 12 10 | NSG at 14 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 06 15 | NSG at 17 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 08 51 | NSG at 17 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 11 19 | NSG at 18 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | NSG at 09 44 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | | ML | OHU | ICF | 2/11/2021 4 32 00 PM | 31.51 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | NSG at 08 20 | NSG at 16 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | 09 30 00 Ce/Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | NSG at 13 22 | NSG at 20 04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | 14 15 00 Ce/Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 07 35 | NSG at 18 44 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | NSG at 07 58 | NSG at 18 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | NSG at 13 27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | NSG at 11 41 | NSG at 18 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | 11 30 00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 09 19 00 Standard Conf for 0.15 Hours | 0 | NSG at 12 37 | NSG at 17 56 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | NSG at 10 47 | NSG at 15 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | 13 42 00 NonConf for 0 30 Hours | 0 | 1 | 08 42 00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0.3 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1 03 00 PM | 146.66 | | 11 15 00 Ce/Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | | ML | CTC | ICF | 1/28/2021 12 55 00 PM | 45.66 | | | | | | | | | 0 | NSG at 09 01 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | | ML | CTC | ICF | 1/28/2021 12 55 00 PM | 45.66 | | 09 07 00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | | ML | CTC | ICF | 1/28/2021 12 55 00 PM | 45.66 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | | ML | CTC | ICF | 1/28/2021 12 55 00 PM | 45.66 | | | | | | | | | 0 | NSG at 10 51 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | | ML | CTC | ICF | 1/28/2021 12 55 00 PM | 45.66 | | | | | | | | | 0 | NSG at 08 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | Type | Prog | Class | Scheduled | Value | Col A | Col B | Col C | Col D | NSG | NSG time | v1 | v2 | v3 | v4 | v5 | v6 | v7 | v8 | v9 | v10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 09:28 | NSG at 18:31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 09:42 | NSG at 23:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | 08:51:00 Standard Conf for 0.42 Hours | 1 | 0 | 10:12:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | 09:33:00 Standard Conf for 0.38 Hours | NSG at 10:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 07:40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 15:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 07:15 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | 08:51:00 Ce/Front NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | NSG at 06:15 | NSG at 18:56 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 06:15 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 07:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 10:01 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 06:24 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 06:28 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | 15:25:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 14:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | NSG at 08:05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 45.66 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | | | ML | THU | MHCB | 2/7/2021 2:34:00 AM | 10.35 | | 0 | 0 | 13:11:00 NonConf for 0.18 Hours | 0 | 1 | 09:46:00 Standard Conf for 0.23 Hours | | 0.18 | 2.93 | 0 | 2.93 | 0 | 3.12 | 3.12 | 0 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 0 | 0 | 16:41:00 Ce/Front NonConf for 0.03 Hours | 0 | 1 | | 0.12 | 1.08 | 3 | 4.08 | 0 | 1.12 | 1.12 | 3 | 4.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 0 | 0 | 13:00:00 Bedside NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 0 | 0 | 11:02:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0.25 | 0.25 | 0 | 0.25 | 0.25 | 0.25 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 0 | 0 | 07:00:00 Ce/Front Conf for 0.50 Hours | 1 | 0 | | 0.5 | 1 | 0 | 1 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 0 | 0 | 13:00:00 Ce/Front NonConf for 0.50 Hours | 0 | 1 | | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | 10:30:00 Standard Conf for 0.50 Hours | 0 | 0 | 14:00:00 Ce/Front NonConf for 0.50 Hours | 0 | 1 | | 0.58 | 1.08 | 2 | 3.08 | 1.5 | 0.58 | 2.08 | 2 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 0 | 0 | 13:27:00 Standard Conf for 0.23 Hours | 1 | 0 | 10:30:00 Standard Conf for 0.25 Hours | 0 | 0 | 3 | 3 | 0.23 | 0 | 0.23 | 3 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 0 | 0 | 11:30:00 Ce/Front NonConf for 0.50 Hours | 0 | 1 | | 0.58 | 1.08 | 0 | 1.08 | 0 | 1.58 | 1.58 | 0 | 1.58 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | 0 | 0 | 16:34:00 Standard NonCof 0.57 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | 0 | 0 | 11:00:00 Yard NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 1.25 | 0 | 1.25 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | 0 | 0 | 11:00:00 Ce:Front NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 13:05:00 Standard Conf for 0.58 Hours | 1 | 0 | 09:30:00 Ce:Front NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0.58 | 0.25 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | 0 | 0 | 13:30:00 Ce:Front NonCof 0.33 Hours | 0 | 1 | 0 | 0.33 | 1 | 0 | 1 | 0 | 1.33 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 09:01:00 NonConf for 0.40 Hours | 0 | 1 | | 0 | 0 | 09:26:00 Standard Conf for 0.23 Hours | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | 0 | 0 | 14:30:00 Ce:Front NonCof 0.50 Hours | 0 | 1 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 10:01:00 Ce:Front NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.23 | 1 | 0 | 1 | 0 | 1.23 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | 0 | 0 | 12:45:00 Ce:Front NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | 0 | 0 | 12:30:00 Ce:Front NonCof 0.50 Hours | 0 | 1 | 0 | 0.5 | 1 | 0 | 1 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 13:50:00 Ce:Front NonConf for 0.25 Hours | 0 | 1 | 14:00:00 Ce:Front NonCof 0.50 Hours | 0 | 1 | 0 | 0.75 | 1 | 0 | 1 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 10:05:00 Ce:Front NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 10:40:00 Standard Conf for 0.25 Hours | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 13:51:00 Ce:Front NonConf for 0.32 Hours | 0 | 1 | 13:30:00 Ce:Front NonCof 0.25 Hours | 0 | 1 | 0 | 0.57 | 1 | 0 | 1 | 0 | 1.57 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | 0 | 0 | 15:00:00 Ce:Front NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | 13:16:00 Ce:Front NonConf for 0.40 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.4 | 1 | 0 | 1 | 0 | 1.4 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CHCF | | ML | THU | ICF | 2/17/2021 11:04:00 AM | 25.74 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | | ML | EDP | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | NSG at 11:09 | NSG at 18:13 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | NSG at 12:07 | NSG at 21:56 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | NSG at 11:52 | NSG at 18:19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | NSG at 09:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | NSG at 10:04 | NSG at 17:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | NSG at 10:37 | NSG at 21:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | NSG at 12:13 | NSG at 17:39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10:26:00 AM | 164.77 | | | | | | | | | 0 | NSG at 11:24 | NSG at 20:21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | NSG at 13.31 | NSG at 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | NSG at 08 33 | NSG at 18 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | NSG at 09 19 | NSG at 14 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | NSG at 08 58 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | NSG at 08 44 | NSG at 14 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | NSG at 19 50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | NSG at 09 14 | NSG at 19 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | NSG at 11 09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | 09 04 00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | CHCF | | ML | OHU | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | 09 40 00 Standard Conf for 0.12 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0.25 | 1 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | NSG at 17 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | NSG at 08 00 | NSG at 16 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | NSG at 15 47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | 11:00 00 NonConf for 0.50 Hours | | | | | 09 45 00 Standard Conf for 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | NSG at 09 20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CHCF | | ML | CTC | ACUTE | 11/23/2020 10 30 00 AM | 111.76 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | 14 38 00 CellFront NonConf for 0.38 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.38 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | 09 00 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | 14 24 00 HoldingCell Conf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |

| Description | Date | Region | Facility | | Unit | Sub | Type | Date/Time | Value | Conf | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | 15 31 00 Conf for 0.07 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.07 | 0 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | 12 30 00 HoldingCell Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | CMF | | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 264.78 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CMF | | ML | EOP | EOP | | | 14 08 00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | 13 45 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/20/2020 2 59 00 PM | 114.58 | 12 45 00 Ce lFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | NSG at 15 30 | NSG at 17 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 15 00 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 09 19 00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 4.02 | 0 | 4.02 | 4.02 | 0 | 4.02 | 0 | 4.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 12 50 00 Ce lFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | 0.2 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 12 39 00 Ce lFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | 0.18 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/02/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 13 37 00 Yard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 13 39 00 Ce lFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 13 24 00 Ce lFront NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | 0 | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 13 25 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | 11 08 00 Standard Conf for 1.20 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2.5 | 0 | 2.5 | 3.7 | 0 | 3.7 | 0 | 3.7 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 11 08 00 AM | 220.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/16/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/17/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | 12 40 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/18/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/19/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/20/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/21/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/22/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/23/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/24/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | 14 10 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/25/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | 0 | 0 | 12 30 00 Ce lFront NonCof 0.50 Hours | 0 | 1 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 01/26/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/27/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/28/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/01/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/02/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | 11 10 00 Ce lFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10 46 00 AM | 115.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10:46:00 AM | 115.75 | 12:33:00 Ce IFront NonConf for 0.23 Hours | 0 | | 1 | | 0 | 0 | 09:33:00 Standard Conf for 0.45 Hours | | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10:46:00 AM | 115.75 | | | | | | | | | | 0 | NSG at 06:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10:46:00 AM | 115.75 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10:46:00 AM | 115.75 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/19/2020 10:46:00 AM | 115.75 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | 10:34:00 Conf for 0.25 Hours | 1 | | 0 | | 0 | 0 | 10:23:00 Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | 10:48:00 Conf for 0.35 Hours | 1 | | 0 | | 0 | 0 | 10:42:00 Conf for 0.10 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | 0 | | 0 | | 11:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | 09:15:00 Standard Conf for 0.17 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | 08:33:00 Conf for 1.20 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | 09:45:00 Ce IFront NonConf for 0.25 Hours | 0 | | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 181.68 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 122.6 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 122.6 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 122.6 | 12:30:00 Ce IFront NonConf for 0.12 Hours | 0 | | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 122.6 | 15:10:00 Ce IFront NonConf for 0.12 Hours | 0 | | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 122.6 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | 14 50 00 Ce IFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | 10 50 00 Ce IFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2 24 00 PM | 122.6 | 14 01 00 Ce IFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | 09 45 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 2 24 00 PM | 122.6 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ML | VAR | ICF | 2/12/2021 8 07 00 AM | 6.27 | | | | | 0 | NSG at 08 15 | NSG at 16 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | ML | VAR | ICF | 2/12/2021 8 07 00 AM | 6.27 | | | | | 0 | NSG at 09 00 | NSG at 15 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | ML | VAR | ICF | 2/12/2021 8 07 00 AM | 6.27 | 08 00 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 06 45 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | ML | VAR | ICF | 2/12/2021 8 07 00 AM | 6.27 | | | | | 10 15 00 Standard Conf for 0.25 Hours | 0 | NSG at 06 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 11 14 00 AM | 138.73 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 11 14 00 AM | 138.73 | 14 32 00 Ce IFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 11 14 00 AM | 138.73 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 11 14 00 AM | 138.73 | | | | | 0 | | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 11 14 00 AM | 138.73 | 14 56 00 Ce IFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 11 14 00 AM | 138.73 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 11 14 00 AM | 138.73 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 11 14 00 AM | 138.73 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/1/2020 1 51 00 PM | 137.76 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/1/2020 1 51 00 PM | 137.76 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | CMF | | | ML | EOP | ICF | Date/Time | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | 10 10 00 Ce lFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 00 00 PM | 129.66 | | | | | 09 35 00 Conf for 0.25 Hours | | | | | | | 0 | MHPC at 14.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 00 00 PM | 129.66 | | | | | | 0 | 0 | 12 15 00 Ce lFront NonConf 0.17 Hours | 0 | 1 | | 0 | RT at 10 53 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 00 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | 11 10 00 Standard Conf for 1.25 Hours | 2 | 0 | | 0 | 0 | | 0 | MHPC at 13.00 | 0 | 0 | 0 | 0 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | RT at 13 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | 15 05 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | 13 30 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | CMF | | | ML | EOP | ICF | 11/5/2020 1 01 00 PM | 129.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | | 0 | 0 | 09 00 00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | 12 05 00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | 10 52 00 Standard Conf for 0.22 Hours | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | 13 12 00 Standard NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | CMF | | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | Type | Level | Program | Event Date | Event Date 2 | Val | Prog A | Prog B | Detail 1 | n1 | n2 | n3 | n4 | Factor | Note | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | CMF | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | CMF | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | CMF | | ML | EOP | ICF | 12/3/2020 11 16 00 AM | 101.73 | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/20/2021 | Region I | MCSP | | ASU | ASUHub | CCCMS | 2/20/2021 11 30 06 PM | 2/21/2021 1 48 05 PM | 0.6 | ASUHub | CCCMS | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/21/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 2/20/2021 10 29 00 PM | 0.49 | 2/20/2021 11 30 06 PM | 2/21/2021 1 48 05 PM | 0.6 | ASUHub | CCCMS | 08 30 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | NSG at 08 00 20 02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | 13 08 00 CellFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08 00 20 19 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | 10 15 00 CellFront NonConf for 0.42 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08 00 19 24 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | NSG at 09 30 21 16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | NSG at 21 53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | NSG at 08 00 15 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | NSG at 20 49 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | 12 43 00 CellFront NonConf for 0.30 Hours | 0 | 1 | 0 | 0 | 0.02 | NSG at 19 44 | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | 11 50 00 CellFront NonConf for 0.42 Hours | 0 | 1 | 0 | 0 | 0 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | 13 30 00 NonCof 0.50 Hours | 10 08 00 Standard Conf for 0.10 Hours | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | 13 33 00 CellFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0.02 | 1 | RT at 11 30 | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 | |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | 10 20 00 CellFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | 14 00 00 CellFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | 13 10 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | 12 30 00 NonCof 0.50 Hours | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 | |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8 27 00 AM | 173.85 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10 49 00 AM | 93.75 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10 49 00 AM | 93.75 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | Level | Program | Type | Date/Time | Value | Note | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | 07:15:00 Ce\|Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0.02 | 1 | | 0.27 | 0 | 1 | 1 | 0 | 0.27 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | 09:02:00 NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | 0 | 0 | 10:20:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 11:40:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0.02 | 1 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | NSG at 09:12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | 10:00:00 Ce\|Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | 09:28:00 Ce\|Front NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | MCSP | | ML | EOP | ICF | 12/11/2020 10:49:00 AM | 93.75 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | MCSP | | ML | EOP | EOP | | | | | | | | | 12:50:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | 11:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | 11:05:00 Yard NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2:39:00 PM | 10.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Unit | Prog | Type | Date/Time 1 | Num | Date/Time 2 | Date/Time 3 | Dur | Code1 | Code2 | Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | MCSP | | ML | EOP | ICF | 3/4/2021 2 39 00 PM | 10.59 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region I | MCSP | | ML | SNY | MHCB | 2/14/2021 11 54 00 PM | 0.41 | 2/15/2021 1 13 38 AM | 2/15/2021 11 45 00 AM | 0.44 | VAR | GP | 08 15 00 Ce/Front NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08 09 | NSG at 15 05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 03/10/2021 | Region I | MCSP | | ML | EOP | EOP | | | 3/10/2021 1 44 12 AM | 3/10/2021 2 56 28 PM | 0.55 | EOP | EOP | 08 25 00 Ce/Front NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/17/2021 | Region I | MCSP | | ML | SNY | MHCB | 2/16/2021 10 34 00 PM | 0.49 | 2/17/2021 12 00 05 AM | 2/17/2021 12 37 49 PM | 0.53 | SNY | CCCMS | 08 30 00 Ce/Front NonConf for 0.25 Hours | 0 | 2 | 0 | 0 | 0 | | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 02/22/2021 | Region I | MCSP | | ASU | ASUHub | MHCB | 2/21/2021 10 50 00 PM | 0.43 | 2/22/2021 12 58 18 AM | 2/22/2021 11 26 48 AM | 0.44 | ASUHub | CCCMS | | 0 | | | | | NSG at 20 05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | MCSP | | ML | VAR | ICF | 5/19/2020 11 13 00 AM | 299.73 | | | | | | | 0 | | | | | NSG at 08 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | MCSP | | ML | VAR | ICF | 5/19/2020 11 13 00 AM | 299.73 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | MCSP | | ML | VAR | ICF | 5/19/2020 11 13 00 AM | 299.73 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | MCSP | | ML | SNY | ICF | 2/26/2020 3 26 00 PM | 369.7 | | | | | | | 0 | | | | | NSG at 08 40 | NSG at 14 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | MCSP | | ML | SNY | ICF | 2/26/2020 3 26 00 PM | 369.7 | | | | | | | 0 | | | | | NSG at 08 45 | NSG at 20 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | MCSP | | ML | SNY | ICF | 2/26/2020 3 26 00 PM | 369.7 | | | | | | | 11 40 00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08 15 | NSG at 17 10 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | MCSP | | ML | SNY | ICF | 2/26/2020 3 26 00 PM | 369.7 | | | | | | | 0 | | | | | NSG at 08 45 | NSG at 19 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/06/2021 | Region I | MCSP | | ML | SNY | EOP | | | 3/6/2021 11 52 52 PM | 3/7/2021 11 49 00 AM | 0.5 | ASUHub | EOP | | 0 | | | | | NSG at 07 15 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/07/2021 | Region I | MCSP | | ML | VAR | MHCB | 3/6/2021 11 30 00 PM | 0.38 | 3/6/2021 11 52 52 PM | 3/7/2021 11 49 00 AM | 0.5 | ASUHub | EOP | 09 30 00 Ce/Front NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 20 36 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 11 25 00 Ce/Front NonConf for 0.08 Hours | 0 | 2 | 0 | 0 | 0 | | | 0.42 | 0 | 4 | 4 | 0 | 0.42 | 0.42 | 4 | 4.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 09 06 00 Ce/Front NonConf for 0.15 Hours | 0 | 2 | 0 | 0 | 0 | | | 0.3 | 0 | 2 | 2 | 0 | 0.3 | 0.3 | 2 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 11 12 00 Ce/Front NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 11 05 00 Ce/Front NonConf for 0.03 Hours / 13 00 00 Ce/Front NonCol 0.42 Hours | 0 | 1 | 0 | 1 | 0 | | | 0.45 | 0 | 2 | 2 | 0 | 0.45 | 0.45 | 2 | 2.45 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 11 15 00 Ce/Front NonConf for 0.07 Hours | 0 | 2 | 0 | 0 | 0 | | | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 09 22 00 Standard Conf for 0.08 Hours | 0 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 08 42 00 Ce/Front NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9 34 00 AM | 53.8 | | | | | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9:34:00 AM | 53.8 | | | | | | | | | | 0 | 0 | 10:30:00 Ce'Front NonCof 0.42 Hours | 0 | 2 | | | 0 | | | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9:34:00 AM | 53.8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9:34:00 AM | 53.8 | | | | | | 10:55:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 4 | 4 | 0.1 | 0 | 0.1 | 4 | 4.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9:34:00 AM | 53.8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9:34:00 AM | 53.8 | | | | | | 09:28:00 Standard Conf for 0.00 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9:34:00 AM | 53.8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9:34:00 AM | 53.8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 9:34:00 AM | 53.8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/08/2021 | Region I | MCSP | | ML | SNY | EOP | | | 3/8/2021 5:42:53 AM | 3/8/2021 1:01:01 PM | 0.3 | MCB | MHCB | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 15:16:00 Ce'Front NonCof 0.23 Hours | 0 | 1 | | | 0 | | | 0.23 | 0 | 0 | 0 | 0.5 | 0.23 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ML | EOP | ICF | 1/14/2021 2:00:00 PM | 59.62 | | | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ML | EOP | ICF | 1/14/2021 2:00:00 PM | 59.62 | | | | | | | | | | | | | | 0 | NSG at 07:45 | NSG at 18:30 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | MCSP | | ML | EOP | ICF | 1/14/2021 2:00:00 PM | 59.62 | | | | | | 13:00:00 Ce'Front NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 07:48 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | MCSP | | ML | EOP | ICF | 1/14/2021 2:00:00 PM | 59.62 | | | | | | 13:00:00 Ce'Front NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:51 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | MCSP | | ML | EOP | ICF | 1/14/2021 2:00:00 PM | 59.62 | | | | | | | | | | | | | | 0 | NSG at 07:15 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 32.25 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 32.25 | | | | | | 10:36:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 4 | 0 | 4 | 4.57 | 0 | 4.57 | 0 | 4.57 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 32.25 | | | | | | 11:00:00 Ce'Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 32.25 | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 32.25 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 32.25 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/20/2021 11:12:00 AM | 32.25 | | | | | | 16:55:00 HoldingCe l NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/15/2021 | Region I | MCSP | | ML | SNY | MHCB | 2/15/2021 12:19:00 AM | 0.39 | 2/15/2021 1:13:38 AM | 2/15/2021 11:45:00 AM | 0.44 | VAR | CCCMS | 08:30:00 Ce'Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:09 | NSG at 15:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | 10:46:00 Ce'Front NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0.02 | 1 | RT at 11:40 | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | | | | | 0.02 | 1 | RT at 09:15 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | 11:22:00 Ce'Front NonConf for 0.05 Hours | 0 | 2 | 13:30:00 Standard Conf for 0.25 Hours | 1 | 1 | 0.02 | 1 | RT at 09:00 | | 0.12 | 0 | 0 | 0 | 0.25 | 0.37 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | | | | | 0.02 | 1 | RT at 10:10 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | 11:20:00 Ce'Front NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0.02 | 1 | RT at 09:20 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | | | | | 0.02 | 1 | RT at 09:12 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | 09:30:00 Ce/Front NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0.02 | 1 | RT at 09:05 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | 0.02 | 1 | RT at 09:00 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | 0.02 | 1 | RT at 09:30 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | 07:50:00 Ce/Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0.02 | 1 | RT at 09:15 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | 09:40:00 Ce/Front NonConf for 0.17 Hours | 0 | 3 | | 0 | 0 | 0.02 | 1 | RT at 09:22 | 0.52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | 10:30:00 NonCof 0.42 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | 0 | 0 | 09:50:00 Ce/Front NonCof 0.10 Hours | 0 | 1 | 0.02 | 1 | RT at 09:34 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | 12:45:00 Ce/Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 10:38:00 Standard Conf for 0.15 Hours | 0.02 | 1 | | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | 13:10:00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.02 | 1 | RT at 09:17 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | RT at 09:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | 0.03 | 2 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | MCSP | | ML | EOP | ICF | 1/28/2021 11:38:00 AM | 45.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/28/2021 10:39:00 AM | 45.76 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/28/2021 10:39:00 AM | 45.76 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/28/2021 10:39:00 AM | 45.76 | 11:20:00 Ce/Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0.5 | 0 | 0.5 | 0.5 | 0.08 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/28/2021 10:39:00 AM | 45.76 | 08:45:00 Ce/Front NonConf for 0.25 Hours | 0 | 2 | 13:00:00 Therapeutic Module Conf for 0.42 Hours | 1 | 0 | | | 0 | | 0.28 | 2 | 2 | 4 | 2.42 | 0.28 | 2.7 | 2 | 4.7 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 1/28/2021 10:39:00 AM | 45.76 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/12/2020 9:49:00 AM | 122.79 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/12/2020 9:49:00 AM | 122.79 | 11:17:00 Ce/Front NonConf for 0.03 Hours | 0 | 1 | 18:30:00 Ce/Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | 0.28 | 0 | 4 | 4 | 0 | 0.28 | 0.28 | 4 | 4.28 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 129.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 129.74 | 10:00:00 Ce/Front NonCof for 0.03 Hours | 0 | 1 | 16:30:00 Ce/Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | PSU | PSU | ICF | 3/4/2021 8:03:00 AM | 10.87 | | | | | | | | 0 | NSG at 10:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | PSU | PSU | ICF | 3/4/2021 8:03:00 AM | 10.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | PSU | PSU | ICF | 3/4/2021 8:03:00 AM | 10.87 | | | | | | | | 0 | NSG at 07:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | PSU | PSU | ICF | 3/4/2021 8:03:00 AM | 10.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | PSU | PSU | ICF | 3/4/2021 8:03:00 AM | 10.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 299.76 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 299.76 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | SAC | | Type | Sub | Level | Appt DateTime | Value | Detail | | | | | Detail 2 | | | | Note | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | 15 25 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | 10 50 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | 11 50 00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | 12 20 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | 12 05 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | 14 40 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | 09 30 00 Yard NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | 13 30 00 Yard NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | 12 00 00 Yard NonConf for 0.08 Hours | 0 | 1 | 12 34 00 Yard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0.08 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10 35 00 AM | 299.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ASU | ASUHub | ICF | 12/28/2020 1 46 00 PM | 49.71 | | 0 | 0 | 10 00 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASUHub | ICF | 12/28/2020 1 46 00 PM | 49.71 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ASU | ASUHub | EOP | | | 08 27 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | 13 50 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 19 36 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | 0 | NSG at 08 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | 0 | NSG at 16 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | 13 10 00 Ce IFront NonConf for 0 17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 2/16/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | NSG at 11:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | 11 55 00 Ce IFront NonConf for 0 17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 07:00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | NSG at 07 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | NSG at 07:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 2 42 00 PM | 24.59 | 09 28 00 Ce IFront NonConf for 0 07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 2 42 00 PM | 24.59 | 11 35 00 Ce IFront NonConf for 0 10 Hours | 0 | 1 | 09 15 00 Ce IFront NonCoF 0 25 Hours | 0 | 1 | | 0 | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | 10 42 00 Standard Conf for 0.07 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | 12 45 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ML | EOP | ICF | 2/18/2021 2 42 00 PM | 24.59 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | 13 50 00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 11 30 00 Standard NonCof 0.10 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | 11 52 00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | 09 32 00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | 12 59 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | 09 29 00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/02/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | 09 54 00 Ce IFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | 13 39 00 Yard NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | 09 07 00 Ce IFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | | ML | EOP | ICF | 2/7/2021 5 46 00 PM | 35.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1 28 00 PM | 165.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1 28 00 PM | 165.64 | | | 13 00 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1 28 00 PM | 165.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1 28 00 PM | 165.64 | | | 12 35 00 Ce IFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1 28 00 PM | 165.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASU | EOP | | | | | 10 15 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | 12 00 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | NSG at 09 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | NSG at 08 25 | NSG at 11 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | 13 00 00 Ce IFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | 12 46 00 Ce IFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | 11 23 00 Ce IFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | 12 13 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Description | Date | Region | Inst | | Unit | Unit | Type | DateTime | Val | Detail | F1 | F2 | F3 | F4 | Detail2 | NSG | NSG2 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or TMHU | 01/05/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | NSG at 07 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | 10 43 00 Ce Front NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | NSG at 10 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | NSG at 10 13 | NSG at 11 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16/2021 11 35 00 AM | 26.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/09/2021 | Region I | SAC | | SHU | LRH | MHCB | 3/8/2021 11 58 00 PM | 0.42 | 3/9/2021 1 09 24 AM | 3/9/2021 11 18 16 AM | 0.42 | LRH | CCCMS | 09 20 00 Ce Front NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | 08 45 00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 11 45 00 Standard Conf for 0.08 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | NSG at 08 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | NSG at 08 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | 07 00 00 Ce Front NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 16 18 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | 10 15 00 Ce Front NonConf for 0.17 Hours | 0 | 1 | 13 25 00 Ce Front NonConf for 0.08 Hours | 0 | 1 | 0 | NSG at 11 00 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | NSG at 07 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | NSG at 07 33 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | 08 20 00 Ce Front NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 07 30 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | NSG at 10 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | 11 30 00 Ce Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | NSG at 07 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | 07 20 00 Ce Front NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | 10 10 00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | ML | EOP | ICF | 12/29/2020 11 48 00 AM | 75.71 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Status | Date | Region | Office | | | | Due Date/Time | Value | Detail | | | | | | Trailing Values |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | 08 25 00 Ce lFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | 0.22 0 0 0 0 0.22 0.22 0 0.22 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | ML | VAR | ACUTE | 10/28/2020 2 05 00 PM | 137.61 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | 07 20 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 0 0 0 0 0.17 0.17 0 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | 13 15 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 0 0 0 0 0.17 0.17 0 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | 13 07 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 0 0 0 0 0.07 0.07 0 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | 12 50 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 0 0 0 0 0.07 0.07 0 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | 11 29 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 0 0 0 0 0.07 0.07 0 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | 12 23 00 Ce lFront NonConf for 0.07 Hours | 0 | 2 | 0 | 0 | 0 | 0.13 0 0 0 0 0.13 0.13 0 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | ASU | ASU | ICF | 2/3/2021 12 07 00 PM | 39.7 | 16 30 00 Standard Conf for 0.28 Hours | 0 0 | 1 | 0 | 0 | 0 | 0 0 0 0 0.28 0 0.28 0 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | 11 15 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 0 0 0 0 0.25 0.25 0 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | 11 00 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | 10 45 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 08 30 00 Ce IFront NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | 11 00 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9 00 00 AM | 313.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | 12 10 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | 09 45 00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | 12 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | 12 15 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | 11 50 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 07.00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | NSG at 14.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | NSG at 09.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | 0 | 0 | 10 30 00 Ce IFront NonCof 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | 12 15 00 NonConf for 0.25 Hours | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | 11 00 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | NSG at 09.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | 12 15 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

| Description | Date | Region | Inst | | Prog | EOP | Level | Date/Time | Value | Event A | | | | | | Event B | Last | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | NSG at 07:31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | 12 15 00 NonConf for 0.25 Hours | | | | | | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | | ML | EOP | ICF | 7/7/2020 10 10 00 AM | 246.15 | | | | | | 09 45 00 Standard Conf for 0.25 Hours | 0 | NSG at 09:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | 13 07 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | 12 31 00 Ce lFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | 12 50 00 Ce lFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | 13 20 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | 13 25 00 HoldingCe ll Conf for 0.42 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ASU | ASU | ICF | 1/13/2021 11 01 00 AM | 60.74 | 12 28 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | 06 57 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | | 0 | 0 | 10 45 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | 06 31 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | 06 44 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6 49 00 PM | 96.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | 0 | 0 | 09:35:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | 06:36:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | 06:31:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | | | | | | | 11:50:00 Standard NonCof 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 12/8/2020 6:49:00 PM | 96:42 | | | | | | 06:43:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | NSG at 10:05 | NSG at 18:37 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | 10:21:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | | 0 | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | 10:33:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | | 0 | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | 11:13:00 Standard Conf for 0.85 Hours | 1 | 0 | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | 0 | 0 | 10:20:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | 10:30:00 NonConf for 0.50 Hours | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | 14:31:00 CellFront NonConf for 0.48 Hours | 0 | 1 | 0 | 0 | 10:40:00 Standard Conf for 0.13 Hours | | 0 | | | 0.48 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | NSG at 07:31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | | | | | | | | | | | | | 0 | NSG at 10:13 | NSG at 11:47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/13/2021 | Region I | SAC | | PSU | PSU | ICF | 1/4/2021 2:10:00 PM | 67:56 | 3/13/2021 4:52:02 AM | 3/13/2021 2:19:59 PM | 0.39 | MCB | MHCB | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | SAC | | Unit | Prog | Type | Date/Time | Hrs | Detail 1 | Detail 2 | Detail 3 | Detail 4 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | 15 47 00 Ce lFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | 13 00 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | 0 | 0 | 11 52 00 Ce lFront NonCof 0.33 Hours | 0 | 1 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | 09 20 00 Ce lFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | 11 50 00 Standard NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3 57 00 PM | 111.71 | | | | 11 15 00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ASU | ASU | ICF | 12/21/2020 2 38 00 PM | 83.59 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASU | ICF | 12/21/2020 2 38 00 PM | 83.59 | 09 30 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ASU | ASU | ICF | 12/21/2020 2 38 00 PM | 83.59 | 12 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ASU | ASU | ICF | 12/21/2020 2 38 00 PM | 83.59 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ASU | ASU | ICF | 12/21/2020 2 38 00 PM | 83.59 | 0 | 0 | 19 30 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | EOP | | | | | | | 0 | NSG at 08 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 2/15/2021 7 27 00 AM | 1.54 | 11 30 00 HoldingCe l NonConf for 0.17 Hours | 0 | 2 | 0 | 0 | 0 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | 09 40 00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | | | | 09 45 00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | 0 | 0 | 10 45 00 Ce lFront NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ASU | ASUHub | ICF | 2/18/2021 6 30 00 AM | 24.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | | | Date/Time | Hrs | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/18/2021 6:30:00 AM | 24.93 | | 10:30:00 NonConf for 0.25 Hours | 0 | 0 | 09:45:00 Ce IFront NonConf 0.25 Hours | 0 | 2 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0.25 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/18/2021 6:30:00 AM | 24.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/18/2021 6:30:00 AM | 24.93 | | 09:00:00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/18/2021 6:30:00 AM | 24.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | SAC | | | ML | EOP | ICF | 2/18/2021 6:30:00 AM | 24.93 | | 12:45:00 Ce IFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | | | ML | EOP | ICF | 2/18/2021 6:30:00 AM | 24.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | SAC | | | ML | EOP | ICF | 2/18/2021 6:30:00 AM | 24.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | | | ML | EOP | ICF | 2/18/2021 6:30:00 AM | 24.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | 09:50:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | 0 | 0 | 10:15:00 Ce IFront NonConf 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | 11:42:00 Ce IFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | 09:05:00 Standard NonConf 0.22 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | 11:30:00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | 10:40:00 Therapeut icModule Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | 10:45:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | | ML | EOP | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | | ML | EOP | ICF | 2/24/2021 11:58:00 AM | 18.7 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | ML | VAR | ICF | 2/25/2021 2:59:00 PM | 10.32 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | ML | VAR | ICF | 2/25/2021 2:59:00 PM | 10.32 | | 09:10:00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | ML | VAR | ICF | 2/25/2021 2:59:00 PM | 10.32 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | ML | VAR | ICF | 2/25/2021 2:59:00 PM | 10.32 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | ML | VAR | MHCB | 3/7/2021 10:40:00 PM | 0.5 | 3/8/2021 12:30:52 AM | 3/8/2021 1:01:24 PM | 0.52 | VAR | EOP | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | | ML | VAR | EOP | | | | 14:50:00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | | ML | VAR | ICF | 3/9/2021 8:47:00 AM | 5.83 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | Type1 | Type2 | Inst2 | DateTime | Hrs | | | | | Detail1 | | | | | Detail2 | | | | | Detail3 | | | | | V1 | | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | V10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | ML | EOP | ICF | 3/9/2021 8 47 00 AM | 5.83 | | | | | 15 10 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | | | | | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | ML | EOP | ICF | 3/9/2021 8 47 00 AM | 5.83 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | ML | EOP | ICF | 3/9/2021 8 47 00 AM | 5.83 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | | ML | EOP | ICF | 3/9/2021 8 47 00 AM | 5.83 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | | ML | EOP | ICF | 3/9/2021 8 47 00 AM | 5.83 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | 11 15 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | | | | | | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | 12 10 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | | | | | | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | 10 45 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | | | | | | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | 09 43 00 Standard Conf for 0.08 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | 11 07 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | | | | | | | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | 11 50 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | | | | | | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | 09 36 00 Therapeut icModule Conf for 1.18 Hours | 1 | 0 | | 0 | 0 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | 09 33 00 Therapeut icModule Conf for 0.23 Hours | 1 | 0 | 10 30 00 Ce lFront NonCof for 0.17 Hours | 0 | 1 | | | | | | | | | | | 0 | | 0.17 | 0 | 0 | 0 | 0.23 | 0.17 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | 11 15 00 Ce lFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | | | | | | | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/1/2020 3 41 00 PM | 103.55 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 2/3/2021 12 30 00 PM | 22.66 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | | ML | GP | ICF | 2/3/2021 12 30 00 PM | 22.66 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | GP | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | GP | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | GP | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | GP | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | GP | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | | | | 09:05:00 Ce Front NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | GP | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | GP | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | | | | 09:30:00 NonConf for 0.08 Hours | 0 | 2 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| TMHU | 02/26/2021 | Region I | SAC | | ML | GP | ICF | 2/3/2021 12:30:00 PM | 22.66 | 2/26/2021 4:58:10 AM | 2/26/2021 10:28:53 AM | 0.23 | MCB | MHCB | 04:01:00 Bedside NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | 14:25:00 Ce Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | 12:40:00 Ce Front NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | 12:43:00 Ce Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | 11:00:00 Therapeut icModule NonConf for 0.25 Hours | 0 | 2 | 08:30:00 Ce Front NonConf 0.08 Hours | 0 | 1 | 0 | 0.43 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | 11:20:00 Ce Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | 07:45:00 Ce Front NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 10:30:00 Standard NonCof 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | 12:35:00 Ce Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | PSU | PSU | ICF | 12/28/2020 2:44:00 PM | 76.59 | | | | | | 12:10:00 Ce Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| Description | Date | Region | Fac | | | | DateTime | Value | Notes 1 | Notes 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | PSU | PSU | ICF | 12/28/2020 2 44 00 PM | 76.59 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | PSU | PSU | ICF | 12/28/2020 2 44 00 PM | 76.59 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | PSU | PSU | ICF | 12/28/2020 2 44 00 PM | 76.59 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | 13 30 00 Ce lFront NonConf for 0.08 Hours | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | 14 10 00 Ce lFront NonConf for 0.17 Hours | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | 10 15 00 Ce lFront NonConf 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | ML | EOP | ICF | 1/26/2021 3 22 00 PM | 47.56 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | 12 50 00 Ce lFront NonConf for 0.08 Hours | 10 00 00 Standard NonCof 0.17 Hours | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | 14 20 00 Ce lFront NonConf for 0.08 Hours | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | 13 00 00 Ce lFront NonConf for 0.08 Hours | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Description | Date | Region | SAC | | U1 | U2 | Type | Ref Date/Time | Num | Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | 10 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | 13 00 00 Ce lFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | NSG at 07 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | NSG at 08 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | 08 45 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | 10 40 00 Ce lFront NonCol for 0.17 Hours | 0 | 1 | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | NSG at 10 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | 10 20 00 Ce lFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 10 13 NSG at 11 47 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | NSG at 07 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2020 2 24 00 PM | 165.6 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | PSU | PSU | EOP | | | | | | | | 09 30 00 Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | PSU | PSU | ICF | 2/18/2021 11 26 00 AM | 8.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | PSU | PSU | ICF | 2/18/2021 11 26 00 AM | 8.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | PSU | PSU | ICF | 2/18/2021 11 26 00 AM | 8.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | PSU | PSU | ICF | 2/18/2021 11 26 00 AM | 8.21 | 08 46 00 Ce lFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | PSU | PSU | ICF | 2/18/2021 11 26 00 AM | 8.21 | 10 05 00 Ce lFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | PSU | PSU | ICF | 2/18/2021 11 26 00 AM | 8.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 2/18/2021 11 26 00 AM | 8.21 | 08 50 00 Ce lFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 2/18/2021 11 26 00 AM | 8.21 | 16 05 00 HoldingCe l NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | PSU | PSU | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | PSU | PSU | ICF | 3/10/2021 7 10 00 AM | 4.9 | 10 44 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | PSU | PSU | ICF | 3/10/2021 7 10 00 AM | 4.9 | 09 40 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | PSU | PSU | ICF | 3/10/2021 7 10 00 AM | 4.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | PSU | PSU | ICF | 3/10/2021 7 10 00 AM | 4.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | PSU | PSU | ICF | 3/10/2021 7 10 00 AM | 4.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Type | Date | Region | | | | | | | Date/Time | Value | Detail | | | | | | NSG | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | PSU | PSU | EOP | | | | 0 | 0 | 11.15.00 Ca IFront NonConf 0.08 Hours | 0 | 1 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | PSU | PSU | ICF | 3/11/2021 9:26:00 AM | 3.81 | 12.00.00 Ca IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | PSU | PSU | ICF | 3/11/2021 9:26:00 AM | 3.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | | PSU | PSU | ICF | 3/11/2021 9:26:00 AM | 3.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | | PSU | PSU | ICF | 3/11/2021 9:26:00 AM | 3.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | 10.13.00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | 09.15.00 Ca IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 18:36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 08:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 08:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 16:18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | 11.13.00 Ca IFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | 13.55.00 Ca IFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 11:00 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 07:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 07:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 07:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | 14.01.00 Ca IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:30 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | 10.12.00 Ca IFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:00 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | NSG at 07:11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | 10.41.00 Ca IFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | 11.15.00 Standard Conf for 0.07 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | 07.44.00 Ca IFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | | ML | EOP | ICF | 12/29/2020 11:46:00 AM | 75.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 147.05 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | | Appt Date | Code | Desc | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | 13 35 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | 12 36 00 Standard Conf for 1.17 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| | 02/23/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | 0 | 0 | 10 40 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | 13 08 00 Standard Conf for 1.03 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | 09 04 00 Standard Conf for 1.18 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | NSG at 07 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | 13 40 00 Ce lFront NonConf for 0.67 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | PSU | PSU | ICF | 10/15/2020 1 08 00 PM | 147.05 | | | | | 10 16 00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | 11 35 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | 09 38 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | 10 50 00 Therapeut icModule Conf for 0.22 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151.71 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 10/14/2020 11 40 00 AM | 151 71 | | | | | | 09 57 00 Therapeut icModule Conf for 0.32 Hours | 1 | 0 | 17 30 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | NSG at 17 58 | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | 09 08 00 Therapeut icModule NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | 09 45 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | 08 58 00 Therapeut icModule Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | 09 33 00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | 0 | 0 | 09 45 00 Ce IFront NonCof 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | 08 45 00 Therapeut icModule Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | 13 05 00 Ce IFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | 08 45 00 Therapeut icModule Conf for 0.67 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/22/2020 8 21 00 AM | 97.06 | | | | | | 08 45 00 Therapeut icModule Conf for 0.67 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | 06 55 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | 07 30 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | 11 15 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | 13 00 00 Standard Conf for 0.95 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.95 | 0 | 0.95 | 0 | 0.95 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | 12 30 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | 0 | 0 | 11 55 00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | 12 55 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | 14 25 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | | ML | EOP | ICF | 1/6/2021 4 06 00 PM | 67.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region I | SAC | | | ML | EOP | MHCB | 2/14/2021 10 47 00 PM | 0.42 | 2/15/2021 1 05 23 AM | 2/15/2021 10 06 36 AM | 0.38 | EOP | EOP | 08 00 00 Ce IFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 02/15/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 09 30 00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/17/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | 13 05 00 Ce IFront NonConf for 0.42 Hours | 0 | 1 | 0 | 0 | 0 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 02/18/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | 10 06 00 Ce IFront NonConf for 0.40 Hours | 0 | 1 | 0 | 0 | 0 | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| TMHU | 02/19/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/20/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/21/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/22/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | 12 07 00 Ce IFront NonConf for 0.30 Hours | 0 | 1 | 0 | 0 | 0 | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| TMHU | 02/23/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/24/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | 11 21 00 Ce IFront NonConf for 0.32 Hours | 0 | 1 | 10 30 00 Ce IFront NonConf 0.08 Hours | 0 | 1 | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| TMHU | 02/25/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/26/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/27/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/28/2021 | Region I | SAC | | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | | 47.67 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/01/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | 09 39 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/02/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | 13 30 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 01/03/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/06/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/08/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/09/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/10/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | 12 15 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/11/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | 12 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 11 30 00 Ce lFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 01/12/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/14/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Region I | SAC | | PSU | PSU | ICF | 1/15/2021 1 53 00 PM | 58.62 | 1/26/2021 12 46 21 PM | 47.67 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 07 12 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 09 55 00 HoldingCe l NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 07 01 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 13 33 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 14 09 00 Ce lFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 07 01 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 06 56 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 06 54 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1 04 00 PM | 132.97 | | | | | 06 54 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | ML | EOP | ICF | 3/2/2021 1 13 00 PM | 12.65 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | ML | EOP | ICF | 3/2/2021 1 13 00 PM | 12.65 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ML | EOP | ICF | 3/2/2021 1 13 00 PM | 12.65 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Unit | Prog | Lvl | Appt Date | Code | Conf | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | 13 10 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | 09 50 00 Ce IFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | 11 30 00 Ce IFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | 10 35 00 Ce IFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | 13 15 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | 0 | 0 | 09 30 00 Ce IFront NonConf 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | 13 10 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | 13 05 00 Ce IFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | 13 45 00 Ce IFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10 08 00 AM | 242.19 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | ML | EOP | ICF | 7/13/2020 10 08 00 AM | 242.19 | 02 45 00 Ce IFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | 13 50 00 Ce IFront NonConf for 1.22 Hours | 0 | 1 | | 0 | 0 | 0 | 1.22 | 0 | 0 | 0 | 0 | 1.22 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | 08 45 00 Ce IFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8 25 00 AM | 187.85 | | 0 | 0 | 16 45 00 Ce IFront NonConf 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | 12:30:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | 08:30:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | 11:45:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 349.96 | | | | | | | | | | 10:30:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | MHCB | 3/3/2021 11:30:00 PM | 8.51 | 3/4/2021 1:08:04 AM | 3/4/2021 11:55:11 AM | 0.45 | MCB | MHCB | | | 0 | 0 | 14:00:00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 2.68 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 2.68 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 2.68 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | 10:30:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | 14:20:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | 12:25:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | 09:05:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | 10:00:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | 10:50:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 263.76 | | | | | 07:40:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 09:30:00 Ce IFront NonConf 0.08 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| Description | Date | Region | SAC | | Type | Type | Unit | Date/Time | Value | | | | | | Detail | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | 11 55 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | 11 43 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/24/2020 10 38 00 AM | 263.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 10/23/2020 12 54 00 PM | 142.66 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 10/23/2020 12 54 00 PM | 142.66 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 10/23/2020 12 54 00 PM | 142.66 | | | | | 16 00 00 Ce lFront NonCof 1.50 Hours | 0 | 0 | 1 | 0 | | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| TMHU | 02/16/2021 | Region I | SAC | ▮ | ML | VAR | MHCB | 2/15/2021 11 40 00 PM | 0.4 | 2/16/2021 1 00 51 AM | 2/16/2021 12 33 54 PM | 0.48 | VAR EOP | 08 10 00 Ce lFront NonConf for 0.33 Hours | 0 | 2 | | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.45 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | 12 45 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | 10 30 00 Therapeut icModule Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | 11 45 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | 12 00 00 Therapeut icModule Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | 12 10 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | 10 15 00 Ce lFront NonCof 0.08 Hours | 0 | 1 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | 14 00 00 Ce lFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

| Description | Date | Region | SAC | | PSU | PSU | ICF | Date/Time | Code | Notes | | | | | | | Val | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | 10 15 00 Standard NonCof 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | 13 20 00 Ce\Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1 23 00 PM | 103.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | 10 10 00 Conf for 0.50 Hours | 1 | 0 | 11 10 00 Therapeut idModule Conf for 0.17 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | 09 48 00 Conf for 0.12 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | 08 27 00 Ce\Front NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | 08 35 00 Ce\Front NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 1.58 | 0.25 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | 10 03 00 Therapeut idModule Conf for 0.78 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | 11 39 00 Therapeut idModule Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | NSG at 08 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | 10 15 00 Ce\Front NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | 0 | 0 | 11 00 00 Ce\Front NonConf for 0.17 Hours | 0 | 1 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | NSG at 10 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | PSU | PSU | ICF | 12/15/2020 3 00 00 PM | 89.58 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | SAC | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 13 23 00 Ce lFront NonConf for 0.03 Hours | 0 / 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 07 43 00 Ce lFront NonConf for 0.05 Hours | 0 / 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 10 15 00 Therapeut icModule Conf for 0.58 Hours | 1 / 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 13 07 00 Ce lFront NonConf for 0.13 Hours | 0 / 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 12 00 00 NonConf for 0.25 Hours | |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 07 36 00 Ce lFront NonConf for 0.08 Hours | 0 / 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 11 12 00 Therapeut icModule Conf for 0.28 Hours | 1 / 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 10 41 00 Ce lFront NonConf for 0.02 Hours | 0 / 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | 10 42 00 Ce lFront NonConf for 0.08 Hours | 0 / 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | PSU | PSU | ICF | 10/27/2020 2 49 00 PM | 138.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | 09 06 00 Standard Conf for 0.40 Hours | 1 / 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | 10 35 00 Ce lFront NonConf for 0.15 Hours | 0 / 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | |

| Description | Date | Region | Inst | | Class 1 | Class 2 | Class 3 | Date/Time | Code | Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | 11 20 00 Ce lFront NonConf for 0.28 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | 13 52 00 Ce lFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | 13 59 00 Ce lFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 11 10 00 Standard Conf for 0.17 Hours | 0 | NSG at 09 30 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | 10 10 00 Ce lFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | 12 14 00 Yard NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | 10 15 00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ML | EOP | ICF | 1/12/2021 11 24 00 AM | 61.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | EOP | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | 09 45 00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | Date/Time | Score | Event 1 | | | | | Event 2 | | | | | Event 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | 10 30 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | 0 | 0 | 11 15 00 Standard Conf for 0.25 Hours | 1 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | 13 00 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ML | EOP | ICF | 1/21/2021 11 14 00 AM | 52.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 09 15 00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 12 10 00 Ce IFront NonConf for 0.10 Hours | 0 | 1 | 08 10 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | 09 03 00 Standard Conf for 0.05 Hours | | | 0 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 08 30 00 Therapeut icModule Conf for 0.38 Hours | 2 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 08 41 00 Therapeut icModule Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 08 37 00 Therapeut icModule NonConf for 0.45 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.45 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 11 30 00 Therapeut icModule Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.62 | 0 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 08 34 00 Therapeut icModule Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |

| Description | Date | Region | SAC | | | Prog | Prog2 | ICF | Appt | Val | Detail | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 19 30 00 HoldingCe I NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | 13 45 00 Ce IFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | | | PSU | PSU | ICF | 12/29/2020 11 55 00 AM | 75.7 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | 08 55 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | 09 45 00 Standard Conf for 0.50 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | 10 25 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | 09 45 00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | 0 | 0 | 10 15 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | 10 50 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | 09 50 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | 12 05 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | 10 00 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | 13 30 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ML | EOP | ICF | 1/20/2021 1 51 00 PM | 53.62 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | 12 30 00 NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/17/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | 09 00 00 Ce IFront NonConf for 0.08 Hours | 0 | 7 | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 02/18/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/19/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/20/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/21/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/22/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/23/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | 08 55 00 Ce IFront NonConf for 0.08 Hours | 0 | 2 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 02/24/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | 08 54 00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | 0 | 0.57 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/27/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/28/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/01/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/02/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | 09 30 00 Therapeut icModule Conf for 0.50 Hours | 1 | 1 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |
| TMHU | 03/03/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | 0 | 0 | 10 00 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | 1/26/2021 6 21 46 PM | 3/4/2021 11 27 30 AM | 36.71 | PSU | ICF | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | 07 50 00 Ce IFront NonConf for 0.58 Hours | 0 | 3 | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | | 09 36 00 Standard Conf for 0.26 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | 11 45 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | 11 50 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | PSU | PSU | ICF | 11/12/2020 12 16 00 PM | 122.69 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ASU | ASU | ICF | 1/26/2021 12 56 00 PM | 36.12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | | ASU | ASU | ICF | 1/26/2021 12 56 00 PM | 36.12 | | | | | | 13 30 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | | ASU | ASU | ICF | 1/26/2021 12 56 00 PM | 36.12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | | ASU | ASU | ICF | 1/26/2021 12 56 00 PM | 36.12 | | | | | | 11 08 00 Therapeut icModule Conf for 0.70 Hours | 1 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | | ASU | ASU | ICF | 1/26/2021 12 56 00 PM | 36.12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | | ASU | ASU | ICF | 1/26/2021 12 56 00 PM | 36.12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | | ASU | ASU | ICF | 1/26/2021 12 56 00 PM | 36.12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | | ASU | ASU | ICF | 1/26/2021 12 56 00 PM | 36.12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Code | Code | Code | Timestamp | Hours | Text | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | 14 40 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | 13 32 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | 10 55 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | | ASU | ASU | ICF | 1/26/2021 12:56:00 PM | 36.12 | | | | | | | 10 55 00 Standard NonConf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | 10 35 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | 09 30 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | 10 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | 09 45 00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | 09 40 00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | 0 | 0 | 13 00 00 Ce lFront NonConf 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11 32 00 AM | 339.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | | ML | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/11/2021 9 48 00 AM | 3.79 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/11/2021 9 48 00 AM | 3.79 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/11/2021 9 48 00 AM | 3.79 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/11/2021 9 48 00 AM | 3.79 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | 08 22 00 Ce lFront Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | | PSU | PSU | ICF | 11/1/2020 8 38 00 PM | 133.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Fac | | Unit | Unit | Type | Date/Time | Code | Detail | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 09 28 00 CeIFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 08 09 00 CeIFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 11 40 00 CeIFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 12 53 00 CeIFront NonConf for 0.03 Hours / 09 15 00 Standard NonCof 0.05 Hours | 0 | 1 | 0 | 0 | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 13 30 00 CeIFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 12 30 00 CeIFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 10 00 00 CeIFront NonCof 0.17 Hours | 0 | 0 | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 10 07 00 CeIFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | 11 33 00 CeIFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 133.34 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ASU | ASU | ICF | 1/7/2021 10:08:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASU | ICF | 1/7/2021 10:08:00 AM | 61.14 | 13 01 00 CeIFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | ASU | ASU | ICF | 1/7/2021 10:08:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | ASU | ASU | ICF | 1/7/2021 10:08:00 AM | 61.14 | 13 39 00 CeIFront NonConf for 0.10 Hours | 0 | 2 | 0 | 0 | | 0 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | ASU | ASU | ICF | 1/7/2021 10:08:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | ASU | ASU | ICF | 1/7/2021 10:08:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | ASU | ASU | ICF | 1/7/2021 10:08:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | ASU | ASU | ICF | 1/7/2021 10:08:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | | Date/Time | Num | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | ASU | ASU | ICF | 1/7/2021 10 08 00 AM | 61.14 | | 13 11 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | ASU | ASU | ICF | 1/7/2021 10 08 00 AM | 61.14 | | 11 53 00 Therapeut icModule Conf for 0.22 Hours | 1 | 0 | 10 30 00 Ce lFront NonCof 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0.22 | 0.17 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | 0 | 0 | 11 00 00 Ce lFront NonCof 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | 13 30 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | ML | EOP | ICF | 1/7/2021 10 08 00 AM | 61.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | NSG at 08 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | 09 25 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 00 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | 09 50 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | 11 50 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | 12 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 08 45 00 Ce lFront NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | 08 10 00 Ce lFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | | ML | EOP | ICF | 7/9/2020 10 41 00 AM | 248.76 | | 12 45 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Description | Date | Region | Loc | | Type | | | Date/Time | Value | | | Notes | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 248.76 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 248.76 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 248.76 | | 09:45:00 Ce IFront NonCnf 0.08 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 248.76 | 08:05:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 248.76 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 248.76 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 248.76 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SAC | | ASU | ASU | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SAC | | ASU | ASU | ICF | 1/6/2021 11:31:00 AM | 55.02 | 10:05:00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SAC | | SHU | LRH | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SAC | | SHU | LRH | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SAC | | SHU | LRH | ICF | 1/6/2021 11:31:00 AM | 55.02 | 12:10:00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SAC | | SHU | LRH | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SAC | | SHU | LRH | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SAC | | SHU | LRH | ICF | 1/6/2021 11:31:00 AM | 55.02 | 13:50:00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SAC | | SHU | LRH | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SAC | | SHU | LRH | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SAC | | ML | EOP | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SAC | | ML | EOP | ICF | 1/6/2021 11:31:00 AM | 55.02 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SAC | | ML | EOP | EOP | | | | 10:00:00 Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | 09:15:00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | 01:30:00 HoldingCe NonConf for 0.33 Hours | 0 | 2 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SAC | | ML | EOP | ICF | 3/4/2021 8:00:00 AM | 10.87 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SAC | | ML | EOP | EOP | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 4:36:00 PM | 17.51 | | | | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 4:36:00 PM | 17.51 | | | | 0 | NSG at 14:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 4:36:00 PM | 17.51 | | | | 0 | NSG at 09:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/01/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 4:36:00 PM | 17.51 | | | | | | | | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SQ | | ML | DR | EOP | | | | | | 0 | 0 | 10:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 08:00:00 Ce IFront NonCof 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SQ | | ML | DR | ICF | 2/16/2021 3:01:00 PM | 26.58 | | | | 0 | 0 | 13:00:00 Standard Conf for 0.00 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SQ | | ML | DR | ICF | 2/16/2021 3:01:00 PM | 26.58 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SQ | | ML | DR | ICF | 2/16/2021 3:01:00 PM | 26.58 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SQ | | ML | DR | ICF | 2/16/2021 3:01:00 PM | 26.58 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SQ | | ML | DR | ICF | 2/16/2021 3:01:00 PM | 26.58 | 12:00:00 Ce IFront NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SQ | | ML | DR | ICF | 2/16/2021 3:01:00 PM | 26.58 | 09:50:00 Standard Conf for 0.97 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SQ | | ML | DR | EOP | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SQ | | ML | DR | ICF | 3/2/2021 11:43:00 AM | 12.71 | | | | 0 | 0 | 10:00:00 Ce IFront NonCof 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SQ | | ML | DR | ICF | 3/2/2021 11:43:00 AM | 12.71 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SQ | | ML | DR | ICF | 3/2/2021 11:43:00 AM | 12.71 | | | | 0 | 0 | 09:35:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region I | SQ | | ML | EOP | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | NSG at 09:00 / NSG at 14:00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region I | SQ | | ML | EOP | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | NSG at 06:45 / NSG at 14:30 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region I | SQ | | ML | EOP | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | NSG at 07:00 / NSG at 14:20 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region I | SQ | | ML | EOP | ICF | 2/10/2021 12:03:00 PM | 32.7 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | NSG at 17:31 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region I | SQ | | ML | EOP | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | NSG at 06:47 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | 09:29:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 1 | 1 | 2 | 1.32 | 0 | 1.32 | 1 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0.67 | 1 | 1.67 | 0.67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | 09:15:00 Standard Conf for 0.23 Hours | 1 | 0 | 08:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 2 | 2 | 1.23 | 0 | 1.23 | 2 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | NSG at 07:40 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | | | | | | | | | | 0 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SQ | | ML | PF | ICF | 2/10/2021 12:03:00 PM | 32.7 | 17:00:00 Ce IFront NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SQ | | | ML | PF | ICF | 2/10/2021 12 03 00 PM | 32.7 | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SQ | | | ML | PF | ICF | 2/10/2021 12 03 00 PM | 32.7 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SQ | | | ML | PF | ICF | 2/10/2021 12 03 00 PM | 32.7 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SQ | | | ML | PF | ICF | 2/10/2021 12 03 00 PM | 32.7 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region I | SQ | | | ML | PF | EOP | | | | | | | 11 15 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 11 45 00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | 13 15 00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 2.25 | 2.25 | 0 | 0 | 0 | 2.25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SQ | | | ML | PF | ICF | 3/4/2021 12 00 00 PM | 10.7 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region I | SQ | | | ML | PF | EOP | | | | | | | 09 45 00 Ce/Front NonConf for 0.42 Hours | 0 | 1 | 0 | 0 | 12 31 00 Standard Conf for 0.30 Hours | 0 | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region I | SQ | | | ML | PF | ICF | 3/11/2021 4 42 00 PM | 3.5 | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region I | SQ | | | ML | PF | ICF | 3/11/2021 4 42 00 PM | 3.5 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region I | SQ | | | ML | PF | ICF | 3/11/2021 4 42 00 PM | 3.5 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region I | SQ | | | ML | PF | ICF | 3/11/2021 4 42 00 PM | 3.5 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/11/2021 | Region II | CCWF | | | ML | EOP | EOP | | | 3/11/2021 11 37 29 PM | 3/12/2021 2 38 14 PM | 0.63 | GP | EOP | | | | | | | 0 | NSG at 07 45 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 03/12/2021 | Region II | CCWF | | | ML | VAR | MHCB | 3/11/2021 11 14 00 PM | 0.5 | 3/11/2021 11 37 29 PM | 3/12/2021 2 38 14 PM | 0.63 | GP | EOP | 09 00 00 Ce/Front NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 08 05 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 03/12/2021 | Region II | CCWF | | | ML | GP | MHCB | 3/12/2021 12 10 00 AM | 0.45 | 3/12/2021 1 10 33 AM | 3/12/2021 2 38 14 PM | 0.56 | GP | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/05/2021 | Region II | CCWF | | | ML | GP | MHCB | 3/5/2021 12 24 00 AM | 0.34 | 3/5/2021 1 46 09 AM | 3/5/2021 7 23 02 PM | 0.73 | GP | CCCMS | 08 00 00 Ce/Front NonConf for 1.62 Hours | 0 | 1 | 0 | 0 | | 0 | | 1.62 | 0 | 0 | 0 | 0 | 1.62 | 1.62 | 0 | 1.62 |
| TMHU | 03/03/2021 | Region II | CCWF | | | ML | GP | EOP | | | 3/3/2021 3 16 43 AM | 3/3/2021 4 14 54 PM | 0.54 | GP | EOP | 09 00 00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 03/03/2021 | Region II | CCWF | | | ASU | ASUHub | MHCB | 3/2/2021 10 24 00 PM | 8.46 | 3/3/2021 1 28 36 AM | 3/3/2021 12 06 02 PM | 0.44 | MCB | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/23/2021 | Region II | CCWF | | | ML | EOP | MHCB | 2/22/2021 11 20 00 PM | 7.5 | 2/23/2021 12 28 56 AM | 2/23/2021 1 35 19 PM | 0.55 | MCB | MHCB | 07 15 00 Ce/Front NonConf for 0.75 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 03/02/2021 | Region II | CCWF | | | ML | GP | CCCMS | | | 3/2/2021 9 15 05 PM | 3/3/2021 3 29 13 PM | 0.76 | GP | CCCMS | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/03/2021 | Region II | CCWF | | | ML | VAR | MHCB | 3/2/2021 8 55 00 PM | 0.58 | 3/2/2021 9 15 05 PM | 3/3/2021 3 29 13 PM | 0.76 | GP | CCCMS | 11 40 00 Ce/Front NonConf for 0.00 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CCWF | | | ASU | ASUHub | EOP | | | | | | | | | | | | 12 45 00 Standard Conf for 0.25 Hours | 0 | NSG at 11 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CCWF | | | ASU | ASUHub | ICF | 3/2/2021 3 28 00 PM | 12.56 | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CCWF | | | ASU | ASUHub | ICF | 3/2/2021 3 28 00 PM | 12.56 | | | | | | 11 15 00 Ce/Front NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 12 30 | 0.5 | 2 | 0 | 2 | 0 | 2.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CCWF | | | ASU | ASUHub | ICF | 3/2/2021 3 28 00 PM | 12.56 | | | | | | | | | | | 0 | NSG at 08 00 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CCWF | | | ASU | ASUHub | ICF | 3/2/2021 3 28 00 PM | 12.56 | | | | | | | | | | | 0 | NSG at 08 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CCWF | | | ASU | ASUHub | ICF | 3/2/2021 3 28 00 PM | 12.56 | | | | | | | | | | | 0 | NSG at 07 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CCWF | | | ASU | ASUHub | ICF | 3/2/2021 3 28 00 PM | 12.56 | | | | | | 13 20 00 Ce/Front NonConf for 0.62 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 08 30 | 0.62 | 2 | 2 | 4 | 0 | 2.62 | 2.62 | 2 | 4.62 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CCWF | | ASU | ASUHub | ICF | 3/2/2021 3:28:00 PM | 12:56 | | | | | | 0 | NSG at 10:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CCWF | | ASU | ASUHub | ICF | 3/2/2021 3:28:00 PM | 12:56 | | | | | | 0 | NSG at 07:50 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CCWF | | ASU | ASUHub | ICF | 3/2/2021 3:28:00 PM | 12:56 | 11:00:00 Cell Front NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 07:45 | 0.5 | 2 | 0 | 2 | 2 | 0.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CCWF | | ASU | ASUHub | ICF | 3/2/2021 3:28:00 PM | 12:56 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/30/2020 11:36:00 AM | 50:01 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/30/2020 11:36:00 AM | 50:01 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/30/2020 11:36:00 AM | 50:01 | 10:45:00 Standard Conf for 0.93 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 2.93 | 0 | 2.93 | 0 | 2.93 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/30/2020 11:36:00 AM | 50:01 | 11:48:00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 0.7 | 2 | 2.7 | 0 | 2.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ML | EOP | ICF | 2/20/2021 11:49:00 AM | 13:16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ML | EOP | ICF | 2/20/2021 11:49:00 AM | 13:16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | | ML | EOP | ICF | 2/20/2021 11:49:00 AM | 13:16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | NSG at 09:41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | 11:30:00 Cell Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | 08:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:59:00 AM | 31:25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/8/2021 10:59:00 AM | 31:25 | 12:48:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/8/2021 10:59:00 AM | 31:25 | 16:47:00 HoldingCell Conf for 0.62 Hours | 1 | 0 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | | 0 | 0 | 2 | 2 | 1.12 | 0 | 1.12 | 2 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48:01 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48:01 | 09:44:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48:01 | | | | | | 0.25 | 1 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48:01 | | | | | | 0 | NSG at 09:41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48:01 | | | | | | 0.25 | 1 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| Description | Date | Region | CMC | | Prog | Type | ICF | DateTime | Hours | DateTime2 | Val | DateTime3 | Val | Conf | | Conf2 | | Conf3 | | Val | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48.01 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48.01 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48.01 | | | | | | 0.25 | 1 | | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48.01 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48.01 | 10 02 00 Standard Conf for 0.23 Hours | 1 | 0 | 09 26 00 Standard Conf for 0.58 Hours | 1 | 0 | 0.25 | 1 | | | 0.25 | 0 | 0 | 0 | 0.82 | 0.25 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ML | EOP | ICF | 1/8/2021 12:33:00 PM | 48.01 | 12 10 00 Therapeut icModule Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/26/2021 12:23:00 PM | 16.68 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/26/2021 12:23:00 PM | 16.68 | | 0 | 0 | 10 00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/26/2021 12:23:00 PM | 16.68 | 10 42 00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 2 | 0 | 2 | 2.65 | 0 | 2.65 | 0 | 2.65 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/26/2021 12:23:00 PM | 16.68 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/26/2021 12:23:00 PM | 16.68 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/26/2021 12:23:00 PM | 16.68 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/12/2021 | Region II | CMC | | ML | VAR | MHCB | 3/11/2021 11:28:00 PM | 3.22 | 3/12/2021 12:04:44 AM | 3/12/2021 10:06:59 AM | 0.42 | MCB | MHCB | 07 50 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | 10 30 00 Conf for 0.33 Hours | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | 14 35 00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | 0 | 0 | 13 20 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | | ML | EOP | ICF | 3/4/2021 5:18:00 PM | 10.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | | | | | | | | | NSG at 12 37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | 14 08 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 40 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | | | | | | | | | NSG at 09 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | 08 52 00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09 48 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | | | | | | | | | NSG at 09 54 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | | | | | | | | | | | 0 | | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10:53:00 AM | 103.75 | 15 12 00 Ce lFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.02 | 2 | 2 | 4 | 2 | 0.02 | 2.02 | 2 | 4.02 |

| Description | Date | Region | Inst | | ASU | Unit | Type | Start | Hrs | | | Ref1 | Ref2 | Ref3 | Val | Type2 | | | Conf | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | 10 17 00 Standard Conf for 0.95 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 2 | 2 | 0.95 | 0 | 0.95 | 2 | 2.95 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | 0 | 0 | 10 15 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 4.5 | 0 | 4.5 | 4.75 | 0 | 4.75 | 0 | 4.75 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | 08 05 00 Ce IFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | 09 21 00 Standard Conf for 0.17 Hours | 0 | | 0 | 0.17 | 2 | 2.17 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | 09 00 00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2.5 | 1 | 3.5 | 2.97 | 0 | 2.97 | 1 | 3.97 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | 08 34 00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.55 | 0 | 0.55 | 1 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | 10 15 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.42 | 0 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 | 0.72 | 0 | 0.72 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 12/1/2020 10 53 00 AM | 103.75 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/23/2021 | Region II | CMC | | ASU | ASUHub | EOP | | | | 2/23/2021 11 47 00 PM | 2/24/2021 10 11 15 AM | 0.43 | MCB | MHCB | | 11 45 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 2 | 0 | 2 | 2 | 0.08 | 2.08 | 0 | 2.08 |
| TMHU | 02/24/2021 | Region II | CMC | | ML | PF | MHCB | 2/23/2021 11 22 00 PM | 8.44 | 2/23/2021 11 47 00 PM | 2/24/2021 10 11 15 AM | 0.43 | MCB | MHCB | | 08 00 00 Ce IFront Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.5 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| TMHU | 03/07/2021 | Region II | CMC | | ASU | ASUHub | EOP | | | 3/7/2021 11 34 01 PM | 3/8/2021 10 31 13 AM | 0.46 | MCB | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/08/2021 | Region II | CMC | | ML | PF | MHCB | 3/7/2021 10 51 00 PM | 7.25 | 3/7/2021 11 34 01 PM | 3/8/2021 10 31 13 AM | 0.46 | MCB | MHCB | | 08 30 00 Ce IFront Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.08 | 0 | 4 | 4 | 0.08 | 0 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 13 56 00 Standard Conf for 1.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.1 | 0 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 09 00 00 Standard Conf for 1.02 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 14 10 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | 14 06 00 Standard Conf for 1.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.1 | 0 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | 0 | 0 | 10 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | 14 30 00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | 13 55 00 Standard Conf for 0.98 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | 11 25 00 Standard Conf for 1.12 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.12 | 0 | 1.12 | 0 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | 11 33 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | ███ | ML | EOP | ICF | 12/23/2020 5 37 00 PM | 81.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | 0 | 10 00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.5 | 2 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | 10 46 00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.73 | 2 | 2.73 | 0 | 2.73 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | 08 55 00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 2.37 | 1 | 3.37 | 0 | 3.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | 11 26 00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.83 | 0 | 2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | | | | | | | | | 0 | | 0 | 1.1 | 0 | 1.1 | 1.1 | 0 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | 0 | 10 15 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |

| Description | Date | Region | Facility | Code 1 | Code 2 | Code 3 | DateTime | Val | Conf Notes | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | V10 | V11 | V12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | 09 27 00 Standard Conf for 0.30 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 2.3 | 0 | 2.3 | 0 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | 09 45 00 Standard Conf for 0.25 Hours | 0 | | 0 | 2.67 | 0 | 2.67 | 0.67 | 2 | 2.67 | 0 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | ASU | ASUHub | ICF | 2/9/2021 11 03 00 AM | 33.74 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/09/2021 | Region II | CMC | ML | PF | MHCB | 3/8/2021 10 41 00 AM | 0.42 | 3/8/2021 11 19 29 PM  3/9/2021 11 08 21 AM  0.49  ASUHub  EOP  08 00 00 Ce lFront NonConf for 0.67 Hours | 0 | 1 | 0 | 0 | 0 | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | 09 35 00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | 14 11 00 Yard NonCof 0.47 Hours | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | 09 37 00 Standard Conf for 0.60 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | 14 38 00 Standard Conf for 0.28 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | 14 50 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | 10 40 00 Standard Conf for 0.05 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | ML | EOP | ICF | 2/8/2021 10 41 00 AM | 34.76 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:41:00 AM | 34.76 | | 14 40 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:41:00 AM | 34.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:41:00 AM | 34.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | | ML | EOP | ICF | 2/8/2021 10:41:00 AM | 34.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | 11 08 00 Standard NonConf for 0.47 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | NSG at 09 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | 0 | 0 | 10 01 00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | 14 03 00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | 09 42 00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | 15 13 00 Ca lFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | | ML | EOP | ICF | 1/7/2021 3:00:00 PM | 66.58 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ML | EOP | ICF | 12/14/2020 12:06:00 PM | 79.34 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ML | EOP | ICF | 12/14/2020 12:06:00 PM | 79.34 | | 20 03 00 Therapeut icModule NonConf for 0.20 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ML | EOP | ICF | 3/5/2021 1:17:00 PM | 5.87 | | 09 45 00 HoldingCe ll NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | 10:05:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | 10:20:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/01/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/02/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | 10:40:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region II | CMC | | ML | EOP | ICF | 12/9/2020 8:20:00 AM | 95.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | 0 | 0 | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | 09:41:00 Standard Conf for 0.80 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.8 | 0 | 0.8 | 0 | 0.8 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 11:00:00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | 10:17:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | CMC | | Prog | Level | Type | Timestamp | Hours | Conf detail | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | 10:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region II | CMC | | ML | EOP | ICF | 12/1/2020 10:58:00 AM | 103.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ASU | ASUHub | EOP | | | 14:05:00 Ce/Front NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.03 | 0 | 4 | 4 | 0 | 0.03 | 0.03 | 4 | 4.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 09:04:00 Standard Conf for 0.30 Hours | 0 | NSG at 09.59 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | 08:24:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | 09:47:00 Ce/Front NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 0 | | 0 | 2.5 | 1 | 3.5 | 2.5 | 0 | 2.5 | 1 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | 11:01:00 Ce/Front NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | 09:45:00 Ce/Front NonConf for 0.03 Hours | 0 | 1 | 10:15:00 Standard Conf for 0.25 Hours | 2 | 0 | 0 | | 0.03 | 0 | 1 | 1 | 0.5 | 0.03 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | 07:52:00 Ce/Front NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ASU | ASUHub | ICF | 2/16/2021 11:34:00 AM | 15.09 | 13:37:00 Therapeut icModule Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0.08 | 1 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | 08:40:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 0.47 | 2 | 2.47 | 0 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 46.64 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | 0 | 0 | 09 45 00 Ce lFront NonConf 0.25 Hours | 0 | 1 | | | | 0 | | 0.25 | 1 | 0 | 1 | 1 | 0.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | 08 33 00 Standard Conf for 0.48 Hours | 0 | 0 | 0 | 0 | | | | | 0 | | 0 | 1 | 0 | 1 | 1.48 | 0 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | 09 45 00 Ce lFront NonConf for 0.48 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0.48 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0.42 | 2 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | 09 30 00 Standard Conf for 0.25 Hours | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | 09 32 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/27/2021 1 23 00 PM | 46.64 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/20/2021 | Region II | CMC | | ASU | ASUHub | EOP | | | 2/20/2021 7 21 09 PM | 2/21/2021 2 56 36 PM | 0.82 | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 02/21/2021 | Region II | CMC | | ML | PF | MHCB | 2/20/2021 7 01 00 PM | 0.6 | 2/20/2021 7 21 09 PM | 2/21/2021 2 56 36 PM | 0.82 | ASUHub | EOP | 08 30 00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 2.5 | 1 | 3.5 | 2.5 | 0 | 2.5 | 1 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | 10 35 00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 2 | 0 | 2 | 2.35 | 0 | 2.35 | 0 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | 10 17 00 Standard Conf for 0.13 Hours | 1 | 0 | 09 00 00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | | 0 | 2 | 0 | 2 | 0.63 | 2 | 2.63 | 0 | 2.63 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | 09 36 00 Standard Conf for 0.13 Hours | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | 10 30 00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 2 | 0 | 2 | 2.22 | 0 | 2.22 | 0 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | 09 16 00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 2 | 0 | 2 | 0.13 | 2 | 2.13 | 0 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |

| Description | Date | Region | Inst | | Unit | Hub | LOC | Appt DateTime | Dur | | Note | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | 10 47 00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 2 | 0 | 2 | 2.2 | 0 | 2.2 | 0 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 1/26/2021 10 12 00 AM | 47.78 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | | 0 | 0 | 09 00 00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | 12 00 00 Bedside NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | 07 15 00 Bedside Conf for 0.33 Hours | 0 | 0 | 11 15 00 Bedside Conf for 0.42 Hours | 1 | 0 | 11 30 00 Bedside Conf for 0.50 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | 08 50 00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | 09 10 00 Bedside Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | | 0 | 0 | 09 15 00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | 13 55 00 Bedside Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | 11 30 00 Bedside Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0.08 | 1 | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | | 0 | 0 | 08 05 00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ML | CTC | ACUTE | 2/4/2021 1 28 00 PM | 21.15 | | 08 52 00 Bedside Conf for 0.33 Hours | 2 | 0 | | 0 | 0 | 13 30 00 Bedside Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | NSG at 08 50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | NSG at 08 40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | 12 40 00 Standard Conf for 0.75 Hours | 1 | 0 | 09 30 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | 09 46 00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 03 00 PM | 62.7 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | 13 27 00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region II | CMC | | ML | EOP | ICF | 2/18/2021 11 17 00 AM | 24.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | CMC | | ML | EOP | ICF | 2/3/2021 2 26 00 PM | 39.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | CMC | | ML | EOP | ICF | 2/3/2021 2 26 00 PM | 39.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | CMC | | ML | EOP | ICF | 2/3/2021 2 26 00 PM | 39.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | CMC | | ML | EOP | ICF | 2/3/2021 2 28 00 PM | 39.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | CMC | | ML | EOP | ICF | 2/3/2021 2 26 00 PM | 39.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | CMC | | ML | EOP | ICF | 2/3/2021 2 26 00 PM | 39.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 11/6/2020 3 59 00 PM | 104.33 | | | | | | | | 0 | | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ASU | ASUHub | ICF | 11/6/2020 3 59 00 PM | 104.33 | 13 28 00 Standard Conf for 0.55 Hours | 1 | 0 | 10 30 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.8 | 2 | 2.8 | 0 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ASU | ASUHub | ICF | 11/6/2020 3 59 00 PM | 104.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ASU | ASUHub | ICF | 11/6/2020 3 59 00 PM | 104.33 | 11 00 00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 4.5 | 0 | 4.5 | 4.82 | 0 | 4.82 | 0 | 4.82 |
| TMHU | 02/19/2021 | Region II | CMC | | ASU | ASUHub | MHCB | 2/19/2021 12 01 00 AM | 3.5 | 2/19/2021 12 27 34 AM | 2/19/2021 10 01 38 AM | 0.4 | MCB | MHCB | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | 10 30 00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | 14 24 00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | CMC | | ML | EOP | ICF | 1/11/2021 12 12 00 PM | 62.69 | | 0 | 0 | 14 20 00 Standard Conf for 0.58 Hours | 1 | 0 | 14 00 00 Conf for 0.23 Hours | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 03/10/2021 | Region II | SCC | | ML | SNY | CCCMS | | 3/10/2021 8 03 56 PM | 3/11/2021 2 37 23 PM | 0.77 | | MHCB | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/11/2021 | Region II | SCC | | ASU | ASU | MHCB | 3/10/2021 4 47 00 PM | 4.5 | 3/10/2021 8 03 56 PM | 3/11/2021 2 37 23 PM | 0.77 | | MHCB | 11 01 00 Therapeut icModule Conf for 0.18 Hours | 3 | 0 | | 0 | 0 | | 0 | NSG at 07 43 | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| TMHU | 03/06/2021 | Region II | SCC | | ML | PF | CCCMS | | 3/6/2021 7 41 24 PM | | 8.38 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Program | Date | Region | Inst | | C1 | C2 | C3 | Event Date/Time | Val | Date/Time 2 | Date/Time 3 | Val2 | C4 | C5 | Conf Detail | n1 | n2 | n3 | n4 | Detail2 | n5 | Note1 | Note2 | a | b | c | d | e | f | g | h | i |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/07/2021 | Region II | SCC | | ASU | ASU | MHCB | 3/6/2021 6:03:00 PM | 0.81 | 3/6/2021 7:41:24 PM | | 8.38 | | | 12:00:00 Therapeutic Module Conf for 1.27 Hours | 2 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 2.53 | 0 | 2.53 | 0 | 2.53 |
| TMHU | 01/08/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 3/6/2021 7:41:24 PM | | 8.38 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/09/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 3/6/2021 7:41:24 PM | | 8.38 | | | | 11:01:00 Therapeutic Module Conf for 0.90 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| TMHU | 03/10/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 3/6/2021 7:41:24 PM | | 8.38 | | | | | | | | | 10:22:00 Standard Conf for 0.37 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/11/2021 | Region II | SCC | | ASU | ASU | EOP | | 3/6/2021 7:41:24 PM | | 8.38 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/12/2021 | Region II | SCC | | ASU | ASU | EOP | | 3/6/2021 7:41:24 PM | | 8.38 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/13/2021 | Region II | SCC | | ASU | ASU | EOP | | 3/6/2021 7:41:24 PM | | 8.38 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/14/2021 | Region II | SCC | | ASU | ASU | EOP | | 3/6/2021 7:41:24 PM | | 8.38 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/15/2021 | Region II | SCC | | ASU | ASU | EOP | | 3/6/2021 7:41:24 PM | | 8.38 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/26/2021 | Region II | SCC | | ML | PF | MHCB | 2/26/2021 1:21:00 PM | 9.83 | 2/26/2021 3:53:32 PM | 2/26/2021 5:01:29 PM | 0.05 | | MHCB | 12:51:00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| TMHU | 02/16/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 2/16/2021 11:33:45 AM | 2/16/2021 4:26:16 PM | 0.2 | | MHCB | 10:00:00 Therapeutic Module NonConf for 1.00 Hours | 0 | 2 | 0 | 0 | | 0 | NSG at 22:13 | | 0 | 0 | 0 | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 |
| TMHU | 03/06/2021 | Region II | SCC | | ML | PF | MHCB | 3/6/2021 3:43:00 PM | 8.55 | 3/6/2021 7:41:24 PM | 3/7/2021 1:29:59 PM | 0.74 | | MHCB | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/07/2021 | Region II | SCC | | ASU | ASU | MHCB | 3/6/2021 3:43:00 PM | 8.55 | 3/6/2021 7:41:24 PM | 3/7/2021 1:29:59 PM | 0.74 | | MHCB | 10:00:00 Therapeutic Module Conf for 1.50 Hours | 3 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 4.5 | 0 | 4.5 | 0 | 4.5 |
| TMHU | 02/15/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/17/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/18/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/19/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | 11:00:00 Standard Conf for 1.08 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| TMHU | 02/20/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/21/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/22/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/23/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | 10:10:00 Therapeutic Module Conf for 0.85 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| TMHU | 02/24/2021 | Region II | SCC | | ASU | ASU | CCCMS | | 1/28/2021 11:43:43 AM | 2/24/2021 7:25:19 PM | 27.32 | ASU | CCCMS | | 0 | 0 | 08:06:00 Standard Conf for 0.90 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| TMHU | 03/03/2021 | Region II | SCC | | ML | PF | GP | 3/3/2021 5:08:00 PM | 0.82 | 3/3/2021 8:25:37 PM | 3/4/2021 4:12:42 PM | 0.82 | PF | GP | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/04/2021 | Region II | SCC | | ASU | ASU | MHCB | 3/3/2021 5:08:00 PM | 0.79 | 3/3/2021 8:25:37 PM | 3/4/2021 4:12:42 PM | 0.82 | PF | GP | 08:45:00 Ce-Front NonConf for 0.17 Hours | 1 | 1 | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0.73 | 0.17 | 0.9 | 0 | 0.9 |
| TMHU | 02/15/2021 | Region II | SVSP | | ML | SNY | MHCB | 2/14/2021 1:18:00 PM | 0.86 | 2/14/2021 3:52:04 PM | 2/15/2021 10:22:00 AM | 0.77 | SNY | CCCMS | 09:55:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| TMHU | 02/27/2021 | Region II | SVSP | | ASU | SRH | EOP | | 2/27/2021 4:50:01 AM | 2/27/2021 1:27:33 PM | 0.36 | SRH | EOP | 09:55:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | SVSP | | ML | EOP | ICF | 2/13/2021 12:49:00 PM | 6.65 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | SVSP | | ML | EOP | ICF | 2/13/2021 12:49:00 PM | 6.65 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | SVSP | | ML | EOP | ICF | 2/13/2021 12:49:00 PM | 6.65 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | SVSP | | ML | EOP | ICF | 2/13/2021 12:49:00 PM | 6.65 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | SVSP | | ML | EOP | ICF | 2/13/2021 12:49:00 PM | 6.65 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/20/2021 | Region II | SVSP | | ML | EOP | ICF | 2/13/2021 12:49:00 PM | 6.65 | 2/20/2021 4:22:24 AM | 2/20/2021 3:44:59 PM | 0.47 | MCB | MHCB | 10:10:00 Standard Conf for 0.35 Hours | 2 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | SVSP | | ML | EOP | EOP | | | | | | | | | | | | | 0 | NSG at 08:10 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | SVSP | | ML | EOP | ICF | 3/2/2021 12:36:00 PM | 2.22 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | SVSP | | ML | EOP | ICF | 3/2/2021 12:36:00 PM | 2.22 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | SVSP | | ML | SNY | MHCB | 3/4/2021 5:55:00 PM | 1.07 | | | | | | | 15:15:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |

| Description | Date | Region | Inst | | Class | Level | Custody | Due Date/Time | Days | Conf Info | | | | | | | Conf Info 2 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | 09 45 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region II | SVSP | | ML | EOP | ICF | 3/5/2021 7 38 00 PM | 9.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | SVSP | | ML | EOP | EOP | | | | | | | | 11 00 00 Standard Conf for 0.33 Hours | 0 | NSG at 08 30 | NSG at 16 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | 16 50 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | RT at 11 00 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 1.75 | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | 12 50 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | 10 40 00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | 13 06 00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 1 | 0.48 | 1 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | SVSP | | ML | EOP | ICF | 2/18/2021 12 28 00 PM | 24.68 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | SVSP | | ASU | SRH | EOP | | | | | | | | 10 50 00 Conf for 0.08 Hours | 0 | NSG at 09 09 | NSG at 15 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | 0 | | 0.08 | 0.08 | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Location | Date | Region | Prison | | ASU | Unit | ICF | Date2 | Days | | | | | | | Conf Info | | | | | | NSG | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | NSG at 08 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | 11 20 00 Ce'Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 09 00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | NSG at 08 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | NSG at 15 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | NSG at 14 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | 13 06 00 Ce'Front NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0.05 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | 13 15 00 HoldingCell Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1.5 | 1.5 | 0.08 | 0 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 18 00 PM | 25.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/03/2021 | Region II | SVSP | | ML | EOP | EOP | 3/3/2021 10 49 00 PM | 0.62 | 3/3/2021 11 02 11 PM | 3/4/2021 7 42 42 PM | 0.86 | EOP | EOP | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/04/2021 | Region II | SVSP | | ML | SNY | MHCB | 3/3/2021 10 49 00 PM | 0.62 | 3/3/2021 11 02 11 PM | 3/4/2021 7 42 42 PM | 0.86 | EOP | EOP | | 13 11 00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region II | SVSP | | ML | CTC | ICF | 12/4/2020 1 18 00 PM | 100.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/26/2021 | Region II | SVSP | | ASU | SRH | EOP | 2/26/2021 1 57 43 AM | 2/26/2021 2 13 11 AM | 0.01 | SNY | MHCB | | 10 53 00 Standard Conf for 0.45 Hours | 1 | 0 | 11 21 00 Ce IFront NonConf 0.67 Hours | 0 | 1 | 0 | 0.67 | 0 | 0 | 0 | 0.45 | 0.67 | 1.12 | 0 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region II | SVSP | | ML | CTC | ICF | 12/1/2020 1 10 00 PM | 103.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region II | SVSP | | ML | CTC | ICF | 12/1/2020 1 10 00 PM | 103.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region II | SVSP | | ML | CTC | ICF | 12/1/2020 1 10 00 PM | 103.65 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | SVSP | | ASU | SRH | EOP | | | | | | | | | | 11 42 00 Standard Conf for 0.13 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | NSG at 09 00 | NSG at 17 00 | 0.08 | 0.08 | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | 11 15 00 Ce IFront NonConf for 0.60 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 09 00 | NSG at 17 10 | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | NSG at 16 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | NSG at 16 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | NSG at 17 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | NSG at 09 00 | NSG at 17 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | 16 11 00 Ce IFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | 17 58 00 Ce IFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | RT at 14 15 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 6 17 00 PM | 25.44 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | SVSP | | ML | EOP | EOP | | | | | | | | | | 09 25 00 Standard Conf for 0.20 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10 53 00 AM | 17.75 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10 53 00 AM | 17.75 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10 53 00 AM | 17.75 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10 53 00 AM | 17.75 | | | | | | 14 23 00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10 53 00 AM | 17.75 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10 53 00 AM | 17.75 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10 53 00 AM | 17.75 | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | Institution | | ML | Prog | Type | DateTime | Hours | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0.58 | 1 | 1.58 | 0 | 0.58 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | 14 30 00 Ce P'ont NonConf for 0.00 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region II | SVSP | | ML | EOP | ICF | 2/25/2021 10:53:00 AM | 17.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | SVSP | | ML | CTC | ICF | 2/4/2021 1:30:00 PM | 38.64 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/18/2021 | Region II | SVSP | | ML | SNY | CCCMS | | | | 2/18/2021 4:28:35 PM | 2/18/2021 6:40:05 PM | 0.09 | | MHCB | | 13 05 00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 02/22/2021 | Region II | SVSP | | ML | EOP | MHCB | 2/22/2021 12:40:00 AM | 0.6 | 2/22/2021 1:26:31 AM | 2/22/2021 8:38:53 PM | 0.8 | EOP | EOP | | 09 34 00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | SVSP | | ASU | SRH | ICF | 1/28/2021 1:16:00 PM | 19.93 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | SVSP | | ASU | SRH | ICF | 1/28/2021 1:16:00 PM | 19.93 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | SVSP | | ASU | SRH | ICF | 1/28/2021 1:16:00 PM | 19.93 | | | 0 | NSG at 09.09 | NSG at 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | SVSP | | ASU | SRH | ICF | 1/28/2021 1:16:00 PM | 19.93 | | | 0 | NSG at 09.09 | NSG at 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | SVSP | | ASU | SRH | ICF | 2/17/2021 1:24:00 PM | 25.64 | | | 0 | 0 | 15 14 00 Standard Conf for 0.00 Hours | 1 | 0 | 15 15 00 Standard Conf for 0.00 Hours | 0 | 0.08 | 0.08 | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 03/09/2021 | Region II | VSP | | | ML | VAR | EOP | | 3/9/2021 5 53 48 PM | 3/10/2021 12 28 20 PM | 0.77 | | MHCB | | | | | | | | 0 | NSG at 09 30 | NSG at 16 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/10/2021 | Region II | VSP | | | ML | VAR | MHCB | 3/9/2021 5 37 00 PM | 5.47 | 3/9/2021 5 53 48 PM | 3/10/2021 12 28 20 PM | 0.77 | | MHCB | | 09 30 00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 02/18/2021 | Region II | VSP | | | ASU | ASU | MHCB | 2/18/2021 8 27 00 PM | 10.6 | 2/18/2021 8 49 16 PM | 2/19/2021 5 25 21 PM | 0.86 | | MHCB | | | 0 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/19/2021 | Region II | VSP | | | ML | VAR | MHCB | 2/18/2021 8 27 00 PM | 10.6 | 2/18/2021 8 49 16 PM | 2/19/2021 5 25 21 PM | 0.86 | | MHCB | | 10 45 00 Ce /Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08 28 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 02/21/2021 | Region II | VSP | | | ML | PF | CCCMS | | | 2/21/2021 11 11 03 AM | 2/21/2021 1 56 57 PM | 0.11 | | MHCB | | 09 00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 02/25/2021 | Region II | VSP | | | ASU | ASU | MHCB | 2/25/2021 1 22 00 PM | 9.87 | 2/25/2021 2 43 26 PM | 2/25/2021 3 46 20 PM | 0.04 | | MHCB | | 12 45 00 HoldingCe l Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 02/23/2021 | Region II | VSP | | | ASU | ASU | EOP | | | 2/23/2021 1 23 21 PM | 2/23/2021 4 20 58 PM | 0.12 | | MHCB | | 12 10 00 Ce /Front NonConf for 0.33 Hours | 0 | 1 | 09 20 00 HoldingCe ll Conf for 0.67 Hours | 1 | 0 | | 0 | NSG at 08 45 | NSG at 15 30 | 0.33 | 0 | 0 | 0 | 0.67 | 0.33 | 1 | 0 | 1 |
| TMHU | 02/22/2021 | Region II | VSP | | | ML | EOP | MHCB | 2/22/2021 12 46 00 AM | 8.39 | 2/22/2021 1 16 02 AM | 2/22/2021 3 31 51 PM | 0.59 | | MHCB | | 09 15 00 Ce /Front Conf for 0.10 Hours | 2 | 0 | 09 30 00 NonCof 0.30 Hours | 0 | 1 | | 0 | NSG at 08 45 | | 0.1 | 0 | 1 | 1 | 0.52 | 0.3 | 0.82 | 1 | 1.82 |
| TMHU | 03/11/2021 | Region II | VSP | | | ML | EOP | EOP | | | 3/11/2021 6 09 44 PM | 3/12/2021 1 26 49 PM | 0.8 | EOP | EOP | | | 0 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/12/2021 | Region II | VSP | | | ML | VAR | MHCB | 3/11/2021 6 00 00 PM | 0.66 | 3/11/2021 6 09 44 PM | 3/12/2021 1 26 49 PM | 0.8 | EOP | EOP | | 09 00 00 Therapeut icModule Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1.5 | 0 | 1.5 | 2.08 | 0 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | VSP | | | ML | EOP | ICF | 11/19/2020 10 22 00 AM | 91.02 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | VSP | | | ML | EOP | ICF | 11/19/2020 10 22 00 AM | 91.02 | | | | | | | 08 40 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | VSP | | | ML | EOP | ICF | 11/19/2020 10 22 00 AM | 91.02 | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | VSP | | | ML | EOP | ICF | 11/19/2020 10 22 00 AM | 91.02 | | | | | | | | | | 09 35 00 Standard Conf for 0.17 Hours | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | 13 01 00 Standard Conf for 1.03 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | 12 17 00 Standard Conf for 0.07 Hours | 1 | 0 | 09 56 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | 12 19 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0.98 | 0 | 0.98 | 1.32 | 0 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | VSP | | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | 09 10 00 Ce /Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 15 30 | | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | VSP | | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | NSG at 08 30 | MHPC at 19 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | VSP | | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | NSG at 09 00 | MHPC at 21 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | VSP | | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | NSG at 09 29 | NSG at 16 00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | VSP | | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | NSG at 09 05 | NSG at 16 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | VSP | | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | NSG at 09 58 | NSG at 17 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | VSP | | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | 09 20 00 Ce /Front Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 06 30 | NSG at 16 00 | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | VSP | | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | | | | | | | | 0 | NSG at 08 45 | NSG at 15 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | VSP | | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | | | 13 40 00 Ce /Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09 16 | NSG at 17 45 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Category | Date | Region | | | | | | DateTime | Value | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region II | VSP | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | 0 | NSG at 08 23 | MHPC at 18 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region II | VSP | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | 0 | NSG at 08 48 | MHPC at 20 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region II | VSP | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | 0 | NSG at 14 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region II | VSP | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | 0 | NSG at 08 18 | NSG at 16 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | VSP | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | 09 05 00 Ce IFront NonConf for 0.00 Hours | 0 | 1 | 0 | 0 | NSG at 09 30 | NSG at 14 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region II | VSP | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | 0 | NSG at 09 30 | NSG at 16 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | VSP | | ML | VAR | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | VSP | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | VSP | | ML | EOP | ICF | 12/15/2020 11 39 00 AM | 89.72 | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | 02/15/2021 | Region II | VSP | | ML | VAR | MHCB | 2/14/2021 7 47 00 PM | 10.63 | 2/14/2021 7 50 39 PM | 2/15/2021 1 23 59 PM | 0.73 | | MHCB | 0 | NSG at 08 00 | NSG at 15 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/19/2021 | Region II | VSP | | ML | EOP | EOP | | 2/19/2021 2 16 57 AM | 2/19/2021 12 58 03 PM | 0.45 | | MHCB | 09 00 00 Ce IFront NonConf for 0.75 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08 26 | 0.75 | 1 | 0 | 1 | 1 | 0.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | VSP | | ML | VAR | ICF | 11/20/2019 9 39 00 AM | 480.8 | | | | | 0 | NSG at 12 58 | NSG at 15 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | VSP | | ML | VAR | ICF | 11/20/2019 9 39 00 AM | 480.8 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | VSP | | ML | VAR | ICF | 11/20/2019 9 39 00 AM | 480.8 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | VSP | | ML | VAR | EOP | | | 14 40 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 10 42 00 Conf for 0.38 Hours | 0 | NSG at 09 30 | NSG at 22 00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 09 39 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 09 05 | NSG at 16 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 09 58 | NSG at 17 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 06 30 | NSG at 16 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 06 45 | NSG at 15 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 09 16 | NSG at 17 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | 13 11 00 Ce IFront NonConf for 0.25 Hours | 0 | 2 | 0 | 0 | | 0 | NSG at 08 23 | MHPC at 18 44 | 0.55 | 0 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 08 48 | MHPC at 20 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 14 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/07/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | 3/7/2021 2 35 57 PM | 3/7/2021 3 08 15 PM | 0.02 | VAR | ICF | 14 15 00 Ce HoldingCe l NonConf for 0.42 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08 18 | NSG at 16 05 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 09 30 | NSG at 14 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | NSG at 09 30 | NSG at 16 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 11 36 00 AM | 17.72 | 08 29 00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | 0 | | 0 | NSG at 09 48 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 11 36 00 AM | 17.72 | | 0 | 0 | 10 36 00 Standard Conf for 0.23 Hours | 2 | 0 | 0 | | | 0 | 1 | 0 | 1 | 1.47 | 0 | 1.47 | 0 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 11 36 00 AM | 17.72 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | VSP | | ML | VAR | ICF | 8/6/2019 11 33 00 AM | 586.72 | | | | | 0 | NSG at 12 58 | NSG at 15 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | VSP | | ML | VAR | ICF | 8/6/2019 11 33 00 AM | 586.72 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | VSP | | ML | VAR | ICF | 8/6/2019 11 33 00 AM | 586.72 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/02/2021 | Region II | VSP | | ASU | ASU | EOP | | 3/2/2021 10 01 28 PM | 3/3/2021 6 55 52 PM | 0.87 | | MHCB | | 0 | NSG at 08 50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/03/2021 | Region II | VSP | | ASU | ASU | MHCB | 3/2/2021 9 39 00 PM | 10.74 | 3/2/2021 10 01 28 PM | 3/3/2021 6 55 52 PM | 0.87 | | MHCB | 09 00 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| Description | Date | Region | Prov | ML | Cls | Type | Num | DateTime 1 | DateTime 2 | Num2 | PF | MHCB/CCCMS | Hours | a | b | c | d | e | f | NSG | NSG2 | g | h | i | j | k | l | m | n | o |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 03/04/2021 | Region II | VSP | ML | VAR | EOP | | 3/4/2021 2:22:47 PM | 3/4/2021 4:07:52 PM | 0.07 | | MHCB | 11:00:00 Ce/Front NonConf for 0.33 Hours | 1 | 1 | | 0 | 0 | | 0 | NSG at 08:32 | | 0.33 | 0 | 1 | 1 | 0.3 | 0.33 | 0.63 | 1 | 1.63 |
| TMHU | 03/11/2021 | Region II | VSP | ML | VAR | EOP | | 3/11/2021 3:34:34 PM | 3/11/2021 7:30:47 PM | 0.16 | | MHCB | 10:47:00 Standard Conf for 0.38 Hours | 3 | 0 | | 0 | 0 | | 0 | NSG at 11:50 | | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| TMHU | 03/09/2021 | Region II | VSP | ML | PF | CCCMS | | 3/9/2021 3:03:04 PM | 3/9/2021 3:53:59 PM | 0.1 | | MHCB | 12:09:00 Standard Conf for 0.30 Hours | 2 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| TMHU | 02/27/2021 | Region II | VSP | ML | PF | CCCMS | | 2/27/2021 3:53:21 PM | 2/27/2021 6:48:59 PM | 0.12 | | MHCB | 14:45:00 HoldingCell NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 02/27/2021 | Region II | VSP | ML | VAR | EOP | | 2/27/2021 1:32:03 PM | 2/27/2021 4:21:55 PM | 0.12 | | MHCB | 12:15:00 HoldingCe NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:05 | NSG at 16:53 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | 10:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 08:00 | MHPC at 19:51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 09:30 | NSG at 22:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 09:39 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 09:05 | NSG at 16:59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 09:58 | NSG at 17:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 06:30 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 06:45 | NSG at 15:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 09:16 | NSG at 17:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 08:32 | MHPC at 18:44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | 10:15:00 Ce/Front Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 08:48 | MHPC at 20:29 | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 14:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | MHPC at 12:36 | NSG at 16:05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 09:30 | NSG at 14:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 09:30 | NSG at 16:35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 08:08 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | VSP | ML | VAR | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | NSG at 11:46 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | VSP | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 122.8 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 4.5 | 4.5 | 0 | 0 | 0 | 4.5 | 4.5 |
| TMHU | 02/19/2021 | Region II | VSP | ML | PF | CCCMS | | 2/19/2021 6:26:45 PM | 2/20/2021 9:58:35 AM | 0.65 | PF | CCCMS | | 0 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/20/2021 | Region II | VSP | ML | VAR | MHCB | 2/19/2021 5:46:00 PM | 0.62 | 2/19/2021 6:26:45 PM | 2/20/2021 9:58:35 AM | 0.65 | PF | CCCMS | 08:00:00 Ce/Front NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | VSP | ML | EOP | EOPMod | | | | | | | 09:56:00 Standard Conf for 0.07 Hours | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | VSP | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | 09:11:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 2 | 2 | 0.13 | 0 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | VSP | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | 13:33:00 Ce/Front NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | 13:00:00 NonConf for 0.75 Hours | | | 09:00:00 NonConf 0.50 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | 09:45:00 Ce/Front NonConf for 0.08 Hours | 0 | 1 | 12:00:00 NonConf 0.50 Hours | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.5 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | 0 | 0 | 14:00:00 NonConf 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0.5 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | VSP | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 26.63 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | VSP | | ML | EOP | ICF | 1/20/2021 10:19:00 AM | 33.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | VSP | | ML | EOP | ICF | 1/20/2021 10:19:00 AM | 33.23 | 09:05:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | VSP | | ML | EOP | ICF | 1/20/2021 10:19:00 AM | 33.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | VSP | | ML | EOP | ICF | 1/20/2021 10:19:00 AM | 33.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | VSP | | ML | EOP | ICF | 1/20/2021 10:19:00 AM | 33.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | VSP | | ML | EOP | ICF | 1/20/2021 10:19:00 AM | 33.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | VSP | | ML | EOP | ICF | 1/20/2021 10:19:00 AM | 33.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/22/2021 | Region II | VSP | | ML | EOP | ICF | 1/20/2021 10:19:00 AM | 33.23 | 2/22/2021 4:03:43 PM | 2/23/2021 11:06:55 AM | 0.79 | MHCB | 15:30:00 Therapeutic Module Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 02/23/2021 | Region II | VSP | | ML | VAR | MHCB | 2/22/2021 3:43:00 PM | 2.77 | 2/22/2021 4:03:43 PM | 2/23/2021 11:06:55 AM | 0.79 | MHCB | | | | | 0 | NSG at 09:45 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 10:15:00 AM | 17.77 | | | | | | | 0 | NSG at 08:40 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 10:15:00 AM | 17.77 | | | | | | | 0 | NSG at 19:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 10:15:00 AM | 17.77 | | | | | | | 0 | NSG at 09:40 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 10:15:00 AM | 17.77 | | | | | | | 0 | NSG at 12:58 | NSG at 15:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 10:15:00 AM | 17.77 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region II | VSP | | ML | VAR | ICF | 2/25/2021 10:15:00 AM | 17.77 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | VSP | | Unit | Prog | LOC | Appt Date | Value | Event 1 | | Event 2 | | a | b | c | d | e | f | g | h | i | j |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | 11:03:00 Standard Conf for 1.22 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1.97 | 1 | 2.97 | 3.18 | 0 | 3.18 | 1 | 4.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | 13:03:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 1 | 3 | 2.2 | 0 | 2.2 | 1 | 3.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | 09:05:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0.98 | 0 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | 0 | 0 | 09:50:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | 11:37:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.47 | 0 | 0.47 | 1 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 131.76 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | NSG at 08:00 | NSG at 15:21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | 13:35:00 Therapeut icModule NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 09:05 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | 08:25:00 Ce:Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | NSG at 08:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | 13:19:00 Ce:Front NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 15:30 | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | NSG at 09:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | 11:16:00 Ce:Front Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | 0 | | 0.23 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11:55:00 AM | 32.7 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/01/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/02/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | 11 45 00 Ce lFront Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 08 50 | 0.25 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | 11 29 00 Ce lFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | 13 30 00 Therapeut icModule Conf for 0.25 Hours | 0 | 1 | 12 30 00 HoldingCe ll Conf for 0.37 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0.62 | 0 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | 11 06 00 Ce lFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10/2021 11 55 00 AM | 32.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | 08 43 00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | 0 | 10 05 00 Standard Conf for 0.12 Hours | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | 08 51 00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | 09 45 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region II | VSP | | ML | EOP | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | 12 30 00 Ce lFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 08:00 | NSG at 16:00 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | 12 00 00 Ce lFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 09 30 | NSG at 22:00 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | NSG at 09 39 | NSG at 16:00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | NSG at 09 05 | NSG at 16 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | NSG at 09 58 | NSG at 17 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | 09 15 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 06 30 | NSG at 16:00 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | NSG at 06 45 | NSG at 15 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | NSG at 09 16 | NSG at 17 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | NSG at 08 32 | MHPC at 18 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | NSG at 08 48 | MHPC at 20 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | NSG at 14 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region II | VSP | | ML | VAR | ICF | 1/19/2021 9 27 00 AM | 54.81 | | | | | | 0 | MHPC at 12 36 | NSG at 16 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst | | | C1 | C2 | Type | DateTime | Val | DateTime2 | DateTime3 | Val | C | C | Code | Detail | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region II | VSP | | | ML | VAR | ICF | 1/19/2021 9:27:00 AM | 54.81 | | | | | | | 10:13:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:30 | NSG at 14:30 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region II | VSP | | | ML | VAR | ICF | 1/19/2021 9:27:00 AM | 54.81 | | | | | | | | | | | | | | 0 | NSG at 09:30 | NSG at 16:35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region II | VSP | | | ML | VAR | ICF | 1/19/2021 9:27:00 AM | 54.81 | | | | | | | | | | | | | | 0 | NSG at 08:08 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region II | VSP | | | ML | VAR | ICF | 1/19/2021 9:27:00 AM | 54.81 | | | | | | | | | | | | | | 0 | NSG at 11:46 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region II | VSP | | | ML | EDP | ICF | 1/19/2021 9:27:00 AM | 54.81 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 3.5 | 3.5 |
| TMHU | 02/15/2021 | Region III | ASP | | | ML | PF | CCCMS | | | 2/15/2021 9:31:40 AM | 2/16/2021 6:46:13 PM | 1.39 | VAR | CCCMS | 07:20:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | 12:40:00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| TMHU | 02/16/2021 | Region III | ASP | | | ML | OHU | MHCB | 2/15/2021 7:37:00 AM | 1.31 | 2/15/2021 9:31:40 AM | 2/16/2021 6:46:13 PM | 1.39 | VAR | CCCMS | 08:40:00 HoldingCell Conf for 0.58 Hours | 2 | 0 | | 0 | 0 | 14:30:00 HoldingCell Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| TMHU | 02/23/2021 | Region III | CCI | | | ASU | ASU | MHCB | 2/23/2021 9:34:00 PM | 0.49 | 2/23/2021 11:11:11 PM | 2/24/2021 9:39:02 AM | 0.44 | ASU | GP | 13:00:00 Standard Conf for 1.50 Hours | 2 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| TMHU | 02/24/2021 | Region III | CCI | | | ASU | ASU | MHCB | 2/23/2021 9:34:00 PM | 0.49 | 2/23/2021 11:11:11 PM | 2/24/2021 9:39:02 AM | 0.44 | ASU | GP | 08:00:00 CellFront NonConf for 0.93 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.93 | 0 | 0 | 0 | 0 | 0.93 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | | | | | | | | 0 | NSG at 11:46 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 11:36:00 CellFront NonConf for 0.35 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.35 | 0 | 2 | 2 | 0 | 0.35 | 0.35 | 2 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 13:10:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:36 | NSG at 16:34 | 0.28 | 0 | 2 | 2 | 0 | 0.28 | 0.28 | 2 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 11:32:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:33 | | 0.3 | 0 | 2 | 2 | 0 | 0.3 | 0.3 | 2 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 07:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | | | | | | | | 0 | NSG at 09:33 | NSG at 14:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | | | | | | | | 0 | NSG at 10:33 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 13:54:00 CellFront NonConf for 1.28 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:10 | NSG at 17:05 | 1.28 | 0 | 2 | 2 | 0 | 1.28 | 1.28 | 2 | 3.28 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 12:13:00 CellFront NonConf for 0.27 Hours | 0 | 1 | 14:12:00 CellFront NonConf for 0.73 Hours | 0 | 1 | | 0 | | | 1 | 0 | 4 | 4 | 0 | 1 | 1 | 4 | 5 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 12:22:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.3 | 0 | 2 | 2 | 0 | 0.3 | 0.3 | 2 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 09:49:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 11:05:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | COR | | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | COR | | | SHU | LRH | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 19:00:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 11:58 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | COR | | | SHU | LRH | ICF | 9/29/2020 10:41:00 AM | 154.94 | | | | | | | 19:00:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 11:58 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | | SHU | LRH | CCCMS | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | Unit | Hub | ICF | Date/Time | Val | | | | | | Detail 1 | | | | Detail 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | SHU | LRH | ICF | 2/22/2021 7 24 00 AM | 20.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | NSG at 12 22 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 10 02 00 Standard Conf for 0.97 Hours | 1 | 0 | 0 | 0 | NSG at 09 34 | 0 | | 0 | 2 | 2 | 4 | 2.97 | 0 | 2.97 | 2 | 4.97 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | NSG at 11 23 | NSG at 16 34 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 09 20 00 Ce IFront NonConf for 0.42 Hours | 0 | 1 | 0 | 0 | NSG at 08 33 | 0.42 | | 1 | 2 | 3 | 1 | 0.42 | 1.42 | 2 | 3.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 11 28 00 Ce IFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.23 | 2 | 0 | 2 | 2 | 0.23 | 2.23 | 0 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 14 45 00 Ce IFront NonConf for 0.43 Hours | 0 | 1 | 14 10 00 Ce IFront NonCof 0.73 Hours | 0 | 1 | 0 | | 1.17 | 0 | 2 | 2 | 0 | 1.17 | 1.17 | 2 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 13 09 00 Ce IFront NonConf for 0.35 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.35 | 2 | 0 | 2 | 2 | 0.35 | 2.35 | 0 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 12 03 00 Ce IFront NonConf for 0.28 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.28 | 2.82 | 0 | 2.82 | 2.82 | 0.28 | 3.1 | 0 | 3.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 13 46 00 Ce IFront NonConf for 0.32 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.32 | 2.25 | 0 | 2.25 | 2.25 | 0.32 | 2.57 | 0 | 2.57 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 12 55 00 Ce IFront NonConf for 0.47 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.47 | 0 | 2 | 2 | 0 | 0.47 | 0.47 | 2 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 10 01 00 Standard Conf for 0.95 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 4 | 0 | 4 | 4.95 | 0 | 4.95 | 0 | 4.95 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | 09 48 00 Standard Conf for 0.23 Hours | 1 | 0 | 14 11 00 Therapeut icModule Conf for 0.38 Hours | 1 | 0 | 0 | | 0 | 1.88 | 0 | 1.88 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/22/2021 10 17 00 AM | 51.77 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | ASU | ASUHub | EOP | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | ASU | ASUHub | ICF | 2/22/2021 7 19 00 AM | 20.9 | | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | COR | | ML | SNY | ICF | 3/8/2021 7 11 00 AM | 6.9 | 09 09 00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | COR | | ASU | ASUHub | EOP | | | 10 05 00 Therapeut icModule NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | COR | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | NSG at 11 46 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | COR | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | COR | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | 12 15 00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | | 0 | NSG at 11 23 | NSG at 16 34 | 0 | 2 | 0 | 2 | 2.37 | 0 | 2.37 | 0 | 2.37 |

| Status | Date | Region | COR | | | | | ASU | ASUHub | ICF | Date/Time | Value | | Conf | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | 0 | NSG at 08 33 | | 0 | 0.17 | 2 | 2.17 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | 08 22 00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 1.98 | 0 | 1.98 | 2.33 | 0 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | 08 19 00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 0.38 | 0 | 0.38 | 0.28 | 0.38 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | 0 | | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/23/2020 11 23 00 AM | 81.73 | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | | | | | | | 0 | NSG at 11 46 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 09 31 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 04 54 00 Ce lFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 09 36 | NSG at 16 34 | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 10 10 00 Ce lFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 08 33 | | 0.05 | 0 | 4 | 4 | 0 | 0.05 | 0.05 | 4 | 4.05 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 08 22 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | | | | | | | 0 | NSG at 09 30 | NSG at 14 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 10 16 00 Ce lFront NonCof 24.18 Hours | 0 | 0 | | 0 | 1 | 0 | NSG at 10 39 | NSG at 15 00 | 24.18 | 0 | 0 | 0 | 0 | 24.18 | 24.18 | 0 | 24.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 12 22 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 08 10 | NSG at 17 05 | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 08 30 00 Ce lFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 07 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | 08 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 12/16/2020 12 08 00 PM | 88.7 | | | | | | | 0 | NSG at 17 58 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | | | 0 | NSG at 11 46 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | | | 0 | | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 10 37 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 09 36 | NSG at 16 34 | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | | | 0 | NSG at 08 33 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 10 22 00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 2 | 0 | 2 | 2.35 | 0 | 2.35 | 0 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | | | 0 | NSG at 09 30 | NSG at 14 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | | | 0 | NSG at 10 33 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | | | 0 | NSG at 08 10 | NSG at 17 05 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 07 30 00 Standard Conf for 0.40 Hours | 1 | 0 | 14 11 00 Therapeut icModule Conf for 0.73 Hours | 1 | 0 | | | 0 | 4.02 | 0 | 4.02 | 5.15 | 0 | 5.15 | 0 | 5.15 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| Description | Date | Region | COR | | Unit | Prog | LOC | DateTime | Value | Conf Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 11 53 00 Standard Conf for 0.43 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.43 | 0 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 10 36 00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 3.25 | 3.45 | 0 | 3.45 | 0 | 3.45 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 12 06 00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.75 | 0 | 2.75 | 0 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 14 11 00 Therapeut icModule Conf for 0.43 Hours | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 4 | 4.43 | 0 | 4.43 | 0 | 4.43 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 10 32 00 Standard Conf for 0.77 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.77 | 0 | 2.77 | 0 | 2.77 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | 10 15 00 Standard Conf for 0.43 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.43 | 0 | 2.43 | 0 | 2.43 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | COR | | ASU | ASUHub | ICF | 8/17/2020 10 19 00 AM | 209.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | NSG at 12 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | 12 30 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 2.08 | 2 | 0 | 2 | 0 | 2.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 2 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | 12 06 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 2.83 | 2.75 | 0 | 2.75 | 0 | 2.83 | 2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 2.25 | 2.25 | 0 | 2.25 | 0 | 2.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | 10 15 00 Standard Conf for 0.15 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1.15 | 0 | 1.15 | 1 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | 10 13 00 Standard NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1.67 | 0 | 1.67 | 0 | 1.7 | 1.7 | 0 | 1.7 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | 13 30 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 4 | 4 | 0 | 0.07 | 0.07 | 4 | 4.07 |

| Description | Date | Region | Prog | | Type | Bed | Prog2 | Date/Time | Hrs | Event1 | | | | Event2 | | | Event3 | | | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | 14 05 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | 15 55 00 Ce lFront NonConf 0.20 Hours | 0 | 1 | | | | | 0 | | 0.27 | 0 | 2 | 2 | 0 | 0.27 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | 09 13 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.07 | 0 | 4 | 4 | 0 | 0.07 | 0.07 | 4 | 4.07 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | 10 21 00 Conf for 0.10 Hours | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | 11 48 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0.07 | 1.07 | 1 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region III | COR | | ML | EOP | ICF | 1/13/2021 10 26 00 AM | 60.77 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | NSG at 12.22 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 08 30 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 4 | 4 | 0.5 | 0 | 0.5 | 4 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | NSG at 09.36 | NSG at 16.34 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 10 01 00 Ce lFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | NSG at 08.33 | | 0 | | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | NSG at 09 30 | NSG at 15.00 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | NSG at 10 39 | NSG at 15.00 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 12 12 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | NSG at 08 10 | NSG at 17.05 | | 0 | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 08 05 00 Ce lFront NonConf for 0.10 Hours | 0 | 1 | 14 11 00 Ce lFront NonConf 0.75 Hours | 0 | 1 | | | | | 0 | | 0.85 | 0 | 4 | 4 | 0 | 0.85 | 0.85 | 4 | 4.85 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 07 12 00 Ce lFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 11 35 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 11 20 00 Ce lFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.42 | 0 | 2 | 2 | 0 | 0.42 | 0.42 | 2 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 11 25 00 Ce lFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.23 | 0 | 2 | 2 | 0 | 0.23 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 10 12 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 09 00 00 Ce lFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 10 05 00 Ce lFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.13 | 0 | 4 | 4 | 0 | 0.13 | 0.13 | 4 | 4.13 |

| Description | Date | Region | Inst | | ASU | Hub | ICF | Date | Value | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 08 24 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 10 35 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 08 43 00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.4 | 0 | 0.4 | 2 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 08 30 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 08 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | 08 27 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region III | COR | | ASU | ASUHub | ICF | 1/27/2021 2 27 00 PM | 46.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | 12 24 00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | 09 35 00 Standard Conf for 0.07 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.07 | 0 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | | 0 | 0 | 13 30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | 09 12 00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | COR | | ML | SNY | ICF | 1/8/2021 10 11 00 AM | 47.13 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | 09 03 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | 08 40 00 Ce lFront NonConf for 0.10 Hours | 0 | 1 | 09 45 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | | 0.1 | 0 | 1.5 | 1.5 | 0.75 | 0.1 | 0.85 | 1.5 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3 53 00 PM | 30.54 | 11 10 00 Therapeut icModule Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1.5 | 1.5 | 0.23 | 0 | 0.23 | 1.5 | 1.73 |

| Description | Date | Region | Inst | | Unit | Prog | ICF | DateTime | Val | Detail | Detail2 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | 08 40 00 Ce IFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 1.5 | 1.5 | 0 | 0.1 | 0.1 | 1.5 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | 08 47 00 Ce IFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | 0 | 0.15 | 1.5 | 0 | 1.5 | 1.5 | 0.15 | 1.65 | 0 | 1.65 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | 13 00 00 Therapeut icModule Conf for 0.30 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | 08 20 00 Ce IFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 30.54 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | 11 40 00 Ce IFront NonCof for 0.08 Hours | 0 | 1 | 08 30 00 NonCof 0.50 Hours | 0 | 0 | 0 | 0.08 | 1 | 2 | 3 | 1 | 0.08 | 1.08 | 2.5 | 3.58 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | KVSP | | ML | EOP | ICF | 12/9/2020 2:49:00 PM | 76.97 | 11 35 00 Ce IFront NonCof for 0.08 Hours | 0 | 1 | 0 | 0 | 11 35 00 Standard Conf for 0.07 Hours | 0 | 0.08 | 1 | 1 | 2 | 1 | 0.08 | 1.08 | 1 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | 12 13 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | 09 55 00 Ce IFront NonConf for 0.28 Hours | 0 | 4 | 0 | 0 | 0 | 1.13 | 0 | 0 | 0 | 0 | 1.13 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | 09 17 00 Ce IFront NonConf for 0.18 Hours | 0 | 2 | 0 | 0 | 0 | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2:53:00 PM | 20.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Unit | Prog | LOC | Referral Date/Time | Hours | Mid Block 1 | Mid Block 2 | Mid Block 3 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | KVSP | | ASU | SRH | ICF | 2/9/2021 2 53 00 PM | 20.9 | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | KVSP | | ML | SNY | ICF | 2/9/2021 2 53 00 PM | 20.9 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | KVSP | | ML | SNY | ICF | 2/9/2021 2 53 00 PM | 20.9 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | KVSP | | ML | SNY | ICF | 2/9/2021 2 53 00 PM | 20.9 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | KVSP | | ML | SNY | ICF | 2/9/2021 2 53 00 PM | 20.9 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | KVSP | | ML | SNY | ICF | 2/9/2021 2 53 00 PM | 20.9 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | KVSP | | ML | SNY | EOP | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | 14 00 00 Standard Conf for 0.75 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | 09 00 00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | 17 30 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | 14 00 00 Ce IFront NonCof 0.75 Hours | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | KVSP | | ML | SNY | ICF | 3/3/2021 3 35 00 PM | 11.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | 11 00 00 HoldingCe ll Conf for 0.92 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | 11 45 00 HoldingCe ll Conf for 0.92 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | 10 00 00 Ce IFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | 09 36 00 Ce IFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | 11 40 00 HoldingCe ll Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | 11 00 00 HoldingCe ll Conf for 1.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1.5 | 1.5 | 1.17 | 0 | 1.17 | 1.5 | 2.67 |

| Description | Date | Region | Inst | Unit | Type | ICF | Date/Time | Num | RFA Date/Time 1 | RFA Date/Time 2 | Val | | | Conf Block 1 | a | b | c | d | Conf Block 2 | e | f | g | h | i | j | k | l | m | n |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | 10 05 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | 12 10 00 HoldingCell Conf for 0.75 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | 12 11 00 HoldingCell Conf for 1.02 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region III | KVSP | ASU | SRH | ICF | 8/21/2020 10 14 00 AM | 205.77 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/20/2021 | Region III | KVSP | ASU | SRH | ICF | 2/19/2021 11 47 00 AM | 7.28 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | KVSP | ASU | SRH | ICF | 2/19/2021 11 47 00 AM | 7.28 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | KVSP | ASU | SRH | ICF | 2/19/2021 11 47 00 AM | 7.28 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | KVSP | ASU | SRH | ICF | 2/19/2021 11 47 00 AM | 7.28 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | KVSP | ASU | SRH | ICF | 2/19/2021 11 47 00 AM | 7.28 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | KVSP | ASU | SRH | ICF | 2/19/2021 11 47 00 AM | 7.28 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/26/2021 | Region III | KVSP | ASU | SRH | ICF | 2/19/2021 11 47 00 AM | 7.28 | 2/26/2021 11 54 39 PM | 2/27/2021 11 34 58 AM | 0.49 | VAR | ICF | 11 32 00 Therapeutic Module Conf for 0.53 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| TMHU | 02/27/2021 | Region III | KVSP | ML | VAR | MHCB | 2/26/2021 6 26 00 PM | 0.6 | 2/26/2021 11 54 39 PM | 2/27/2021 11 34 58 AM | 0.49 | VAR | ICF | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | 0 | 0 | 09 30 00 Standard Conf for 0.75 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0.75 | 0 | 0.75 | 1.5 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | 08 53 00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | 08 50 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 1.5 | 1.5 | 0 | 0.17 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | 09 50 00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | 09 30 00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | 09 51 00 CellFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | KVSP | ML | VAR | ICF | 2/27/2021 8 44 00 AM | 15.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | ML | EOD | ICF | 7/30/2020 11 00 00 AM | 227.74 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region III | LAC | ML | EOD | ICF | 7/30/2020 11 00 00 AM | 227.74 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |

| Description | Date | Region | Inst | | Cls | LOC | Type | Date/Time | Value | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | 13:43:00 Standard Conf for 0.95 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.95 | 0 | 0.95 | 0 | 0.95 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | 0 | 0 | 08:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.33 | 2 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | 11:47:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | 12:41:00 Standard Conf for 0.87 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | 08:55:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | 0 | 0 | 08:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | 08:36:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.47 | 1 | 1.47 | 0 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 227.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 1/19/2021 1:09:00 PM | 37.44 | | | | 09:30:00 NonCof for 0.50 Hours | | | | 0 | NSG at 09:30 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 1/19/2021 1:09:00 PM | 37.44 | | | | | | | | 0 | NSG at 12:12 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 1/19/2021 1:09:00 PM | 37.44 | | | | 15:00:00 NonCof for 0.25 Hours | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 1/19/2021 1:09:00 PM | 37.44 | 10:24:00 Conf for 0.05 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 1/19/2021 1:09:00 PM | 37.44 | | 0 | 0 | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 1/19/2021 1:09:00 PM | 37.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 1/19/2021 1:09:00 PM | 37.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 1/19/2021 1:09:00 PM | 37.44 | 07:52:00 Ce IFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 1/19/2021 1 09 00 PM | 37.44 | | | | | | | | | | | | | | | 10 01 00 Standard Conf for 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 1/19/2021 1 09 00 PM | 37.44 | | | | | | | | 0 | 0 | 13 53 00 Standard Conf for 2.12 Hours | 3 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 6.3 | 1 | 7.3 | 0 | 7.3 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 1/19/2021 1 09 00 PM | 37.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | MHCB | 2/25/2021 11 40 00 PM | 0.41 | 2/26/2021 12 05 50 AM | 2/26/2021 2 50 28 PM | 0.61 | ASUHub | EOP | | 06 37 00 Ce lFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 15 24 | | 0.27 | 0 | 2 | 2 | 0 | 0.27 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | ASU | ASUHub | EOP | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | 09 07 00 Standard NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 10 30 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | 0 | 0 | 10 40 00 Ce lFront NonConf 0.17 Hours | 0 | 2 | | 0 | NSG at 07 00 | NSG at 19 45 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | NSG at 13 40 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | NSG at 12 00 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | NSG at 09 02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | 08 25 00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | 12 20 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.07 | 1 | 1.5 | 2.5 | 1 | 0.07 | 1.07 | 1.5 | 2.57 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 3/1/2021 12 06 00 PM | 13.7 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ML | EOP | EOP | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | 15 00 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | 10 57 00 Standard Conf for 0.13 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | 09 45 00 NonCol 1.00 Hours | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 9 16 00 AM | 11.81 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | EOPMod | | | 2/25/2021 10 39 43 PM | 2/26/2021 4 55 59 PM | 0.76 | EOP | EOP | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | MHCB | 2/25/2021 8 02 00 PM | 0.63 | 2/25/2021 10 39 43 PM | 2/26/2021 4 55 59 PM | 0.76 | EOP | EOP | | 06 55 00 Ce lFront NonConf for 0.35 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | | | | | | | | | | 0 | NSG at 09 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | | Program | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | 09 30 00 Ce Front NonConf for 0.17 Hours | 0 | 1 | 13 15 00 NonCof 0.50 Hours | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.5 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | 0 | NSG at 09 04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | 0 | RT at 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | 14 50 00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 09 17 00 Standard Conf for 0.30 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | 0 | RT at 13.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11 01 00 AM | 251.74 | | | | | | | 0 | RT at 10 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | 10 10 00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | 09 50 00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | 09 44 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 10 45 00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | 0 | 0 | 10 30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | 10 05 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12 16 00 PM | 179.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | 2/18/2021 12:25:12 AM | 2/19/2021 7:37:42 PM | 1.8 | EOP | ICF | | 08:48:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | | 0 | NSG at 18:14 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | NSG at 14:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | NSG at 12:24 | NSG at 15:13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | 10:58:00 Standard Conf for 0.15 Hours | | | | | 0 | NSG at 16:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | 13:14:00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 11:33 | NSG at 15:35 | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | NSG at 09:30 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | NSG at 10:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | NSG at 09:50 | NSG at 15:24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | NSG at 09:30 | NSG at 15:23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | NSG at 10:00 | NSG at 14:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | NSG at 11:30 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | 08:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 12:00 | NSG at 17:30 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 2/16/2021 5:00:00 PM | 19.95 | | | | | | | | 09:49:00 Standard Conf for 0.07 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | EOP | | | 2/24/2021 9:37:53 PM | 2/25/2021 1:11:55 PM | 0.65 | EOP | EOP | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | MHCB | 2/24/2021 8:11:00 PM | 0.59 | 2/24/2021 9:37:53 PM | 2/25/2021 1:11:55 PM | 0.65 | EOP | EOP | | 08:45:00 Ce/Front NonConf for 0.28 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.28 | 0 | 1 | 1 | 0 | 0.28 | 0.28 | 1 | 1.28 |
| TMHU | 02/25/2021 | Region III | LAC | | ML | SNY | MHCB | 2/25/2021 12:27:00 AM | 0.46 | 2/25/2021 1:49:00 AM | 2/25/2021 3:10:00 PM | 0.56 | SNY | CCCMS | | 09:05:00 Ce/Front NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | 14:17:00 Ce/Front NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | 12:23:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 12:23:00 Standard Conf for 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 10/9/2020 11:04:00 AM | 156.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | Unit | Prog | Level | DateTime | Hrs | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | 12 49 00 Standard Conf for 0.22 Hours | 1 | 0 | 12 00 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | 12 48 00 Ce F'ront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region III | LAC | | | ML | EOP | ICF | 10/9/2020 11 04 00 AM | 156.74 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 5/20/2020 12 59 00 PM | 271.92 | | | | | | | | | | 0 | NSG at 09 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 5/20/2020 12 59 00 PM | 271.92 | | | | | | | | | 09 05 00 Standard NonCof 0.17 Hours | 0 | NSG at 09 10 | RT at 10 30 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | 12 25 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.3 | 0 | 0.3 | 1 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | 11 27 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 0.25 | 2 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | 08 43 00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | 10 53 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | 08 43 00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | 0 | 0 | 13 28 00 Standard Conf for 1.15 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 2.3 | 0 | 2.3 | 1 | 3.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | | ML | EOP | ICF | 8/12/2020 11 35 00 AM | 214.72 | | 09 28 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |

| Description | Date | Region | Inst | Prog | Level | Type | Date/Time | Value | Note | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 214.72 | 15 10 00 CelFront NonConf for 0.75 Hours | 0 | 1 | 0 | 0 | 0 | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 214.72 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 214.72 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 214.72 | 11 24 00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.37 | 0 | 0.37 | 2 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 214.72 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 214.72 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 214.72 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | 14 50 00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.58 | 0 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | 13 20 00 Standard Conf for 0.13 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | 14 30 00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.58 | 0 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | 15 16 00 CelFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | 09 03 00 Standard Conf for 0.70 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.7 | 0 | 0.7 | 1 | 1.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 236.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51:00 PM | 41.67 | NSG at 09:30 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51:00 PM | 41.67 | NSG at 09:10 / NSG at 12:13 | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51:00 PM | 41.67 | 10 34 00 Standard Conf for 0.73 Hours / NSG at 09:50 | 1 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0.73 | 0.08 | 0.82 | 0 | 0.82 |

| Description | Date | Region | Inst | Level | Sub | Type | Date/Time | Val | Conf | NSG Start | NSG End | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 10:27 | NSG at 16:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | 0 0 09:01:00 Standard Conf for 0.67 Hours 1 0 | NSG at 10:17 | NSG at 16:55 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 08:45 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 12:22 | NSG at 17:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | 10:22:00 Standard Conf for 0.90 Hours 1 0 0 0 | RT at 09:30 | NSG at 11:49 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 12:00 | NSG at 14:45 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 10:30 | RT at 13:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | RT at 10:00 | NSG at 14:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | RT at 09:00 | NSG at 15:24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 10:45 | NSG at 15:23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 09:00 | NSG at 14:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | 10:43:00 Standard Conf for 0.30 Hours 1 0 0 0 | NSG at 11:30 | NSG at 17:20 | 0 | 2 | 0 | 2 | 1.3 | 1 | 2.3 | 0 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 10:00 | NSG at 17:00 | 0 | 3.7 | 0 | 3.7 | 3.7 | 0 | 3.7 | 0 | 3.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 07:00 | | 0 | 1.93 | 0 | 1.93 | 1.93 | 0 | 1.93 | 0 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 13:40 | NSG at 15:45 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 12:00 | NSG at 15:00 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | NSG at 09:06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | 09:30:00 Standard Conf for 0.62 Hours 1 0 0 0 | | | 0 | 1.75 | 0 | 1.75 | 2.37 | 0 | 2.37 | 0 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | | | 0 | 2.5 | 2 | 4.5 | 2.5 | 0 | 2.5 | 2 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | 09:38:00 Standard Conf for 0.33 Hours | | | 0 | 1.7 | 0 | 1.7 | 1.7 | 0 | 1.7 | 0 | 1.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | | | 0 | 2.52 | 0 | 2.52 | 2.52 | 0 | 2.52 | 0 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | ASU | ASUHub | ICF | 2/1/2021 12:51 PM | 41.67 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | ML | EOP | EOP | | | 10:05:00 Standard Conf for 0.43 Hours | NSG at 12:00 | NSG at 17:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | | NSG at 07:28 | NSG at 19:45 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | | NSG at 13:40 | NSG at 15:00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | 08:35:00 Standard Conf for 0.50 Hours 1 0 0 0 | | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | ML | EOP | ICF | 3/2/2021 10:54:00 AM | 10.14 | 12:18:00 Standard Conf for 0.70 Hours 1 1 0 0 | | | 0 | 0 | 2 | 2 | 0.7 | 0.25 | 0.95 | 2 | 2.95 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | ASU | ASUHub | ICF | 11/24/2020 12:50:00 PM | 110.67 | | NSG at 08:38 | NSG at 09:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | ASU | ASUHub | ICF | 11/24/2020 12:50:00 PM | 110.67 | | NSG at 09:10 | NSG at 12:19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/24/2020 12:50:00 PM | 110.67 | | | | | 0 | NSG at 09:50 | NSG at 17:57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/24/2020 12:50:00 PM | 110.67 | | | | | 0 | NSG at 10:27 | NSG at 16:30 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/24/2020 12:50:00 PM | 110.67 | | | | | 0 | NSG at 10:12 | NSG at 16:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/24/2020 12:50:00 PM | 110.67 | | | | | 0 | NSG at 08:45 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/24/2020 12:50:00 PM | 110.67 | | | | | 0 | NSG at 13:27 | NSG at 17:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/24/2020 12:50:00 PM | 110.67 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | NSG at 09:30 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | NSG at 12:19 | NSG at 15:00 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | 10:18:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 16:30 | | 0 | 0 | 1 | 1 | 0.38 | 0 | 0.38 | 1 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | NSG at 18:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | 13:35:00 Ce/Front Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0.5 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | 12:20:00 Ce/Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | 0 | 0 | 12:25:00 Standard Conf for 0.70 Hours | 1 | 0 | 0 | | | 0 | 0 | 1 | 1 | 0.7 | 0 | 0.7 | 1 | 1.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 09:53:00 Standard Conf for 0.18 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | 09:51:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 0 | 1 | 1 | 0.48 | 0 | 0.48 | 1 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 41.83 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9:31:00 AM | 118.19 | 10:11:00 NonConf for 0.13 Hours | 0 | 1 | 10:44:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0.13 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9:31:00 AM | 118.19 | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9:31:00 AM | 118.19 | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9:31:00 AM | 118.19 | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| Description | Date | Region | Inst | | ML | EOP | Type | Date/Time | ID | | | | | Conf Details | A | B | C | D | E | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 09 30 00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 | |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 13 30 00 Ce lFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 11/10/2020 9 31 00 AM | 118.19 | | | | | | 10 30 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 11 00 00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | EOP | | 2/22/2021 4 54 20 AM | 2/22/2021 12 22 25 PM | 0.31 | EOP | EOP | 08 10 00 Ce lFront NonConf for 0.30 Hours | 1 | 1 | | 0 | 0 | 0 | | 0.3 | 0 | 0 | 0 | 0.3 | 0.3 | 0.6 | 0 | 0.6 |
| TMHU | 03/05/2021 | Region III | LAC | | ML | SNY | MHCB | 3/5/2021 8 58 00 PM | 0.52 | 3/5/2021 9 47 10 PM | 3/6/2021 11 44 30 AM | 0.58 | SNY | GP | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | MHCB | 3/5/2021 8 58 00 PM | 0.52 | 3/5/2021 9 47 10 PM | 3/6/2021 11 44 30 AM | 0.58 | SNY | GP | 07 02 00 Ce lFront NonConf for 0.28 Hours | 0 | 3 | | 0 | 0 | 0 | | 0.8 | 0 | 0 | 0 | 0 | 1.32 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | 0 | 0 | 08 20 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 11 43 00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.38 | 0 | 0.38 | 1 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 12 54 00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0.4 | 1 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 10 44 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 1.42 | 1 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 13 30 00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | 10 33 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.3 | 0 | 0.3 | 2 | 2.3 |

| | Date | Region | Inst | | | | Prog | Unit | Type | Date/Time | Value | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/02/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | 11 27 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.3 | 0 | 0.3 | 1 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | 13 27 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 13 45 00 Standard Conf for 0.25 Hours | 0 | | | 1 | 1 | 0 | 1 | 0.33 | 1 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | 16 15 00 Ce/Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region III | LAC | | | | ML | EOP | ICF | 8/18/2020 1 32 00 PM | 208.64 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/18/2021 | Region III | LAC | | | | ML | EOP | ICF | 4/22/2020 9 42 00 AM | 301.95 | 2/17/2021 8 02 49 PM | 2/18/2021 8 46 23 PM | 1.03 | EOP | EOP | | | | 0 | NSG at 16 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/05/2021 | Region III | LAC | | | | ML | EOP | MHCB | 3/5/2021 12 29 00 AM | 0.31 | 3/5/2021 1 39 38 AM | 3/5/2021 12 44 43 PM | 0.46 | EOP | EOP | | | | 0 | NSG at 12 30 | NSG at 15 50 | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | 06 36 00 Ce/Front NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 08 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | 0 | NSG at 09 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | 0 | 0 | 10 10 00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | 10 20 00 Ce/Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 10 17 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | NSG at 08 45 | NSG at 09 04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | NSG at 12 24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | 08 41 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 09 30 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | RT at 13 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | RT at 10 00 | NSG at 14 30 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | RT at 09 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | NSG at 15 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | 09 10 00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 1 | 2 | 1.62 | 0 | 1.62 | 1 | 2.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | | | 0 | 1.7 | 0 | 1.7 | 1.7 | 0 | 1.7 | 0 | 1.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | | | 0 | 1.93 | 0 | 1.93 | 1.93 | 0 | 1.93 | 0 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | | | | | | | | | 0 | NSG at 13 40 | | 0 | 1.5 | 3 | 4.5 | 1.5 | 0 | 1.5 | 3 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 2/2/2021 9 34 00 AM | 31.21 | 13 13 00 HoldingCe ll Conf for 0.20 Hours | 1 | 0 | 18 27 00 Ce/Front NonConf for 1.00 Hours | 0 | 1 | | 0 | | | 1 | 0 | 2 | 2 | 0.2 | 1 | 1.2 | 2 | 3.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | LAC | | | Type | | | Date/Time | Val | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | 10 15 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | 11 00 00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | 10 00 00 Standard Conf for 0.33 Hours | 1 | 1 | 10 17 00 Standard Conf for 0.90 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1.23 | 0.92 | 2.15 | 0 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | 10 41 00 HoldingCe l NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | 15 17 00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | | ML | EOP | ICF | 2/9/2021 2 20 00 PM | 33.6 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/07/2021 | Region III | LAC | | | ML | EOP | MHCB | 3/7/2021 12 28 00 AM | 0.54 | 3/7/2021 12 34 30 AM | 3/7/2021 1 45 15 PM | 0.55 | ASUHub | EOP | | 09 35 00 Ce lFront NonConf for 0.17 Hours | 0 | 3 | 0 | 0 | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | | 09 50 00 HoldingCe l NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | | | | | | | 0 | NSG at 08 45 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | | | | | | | 0 | NSG at 13 27 | NSG at 17 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/22/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | | 20.88 | | | 10 09 00 Therapeut icModule Conf for 0.77 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 16 32 | 0 | 0 | 0 | 0 | 0.77 | 0 | 0.77 | 0 | 0.77 |
| TMHU | 02/23/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | | 20.88 | | | | 0 | 0 | 11 50 00 Standard Conf for 1.20 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1.2 | 0 | 1.2 | 0 | 1.2 |
| TMHU | 02/24/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | | 20.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/25/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | | 20.88 | | | | 0 | NSG at 14 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/26/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | | 20.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/27/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | | 20.88 | | | | 0 | NSG at 15 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/28/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | | 20.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 01/01/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | 09 04 00 Therapeut icModule Conf for 0.47 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| TMHU | 01/02/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/03/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | 08 33 00 Standard Conf for 0.45 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/04/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 4.5 | 4.5 | 0 | 0 | 0 | 4.5 | 4.5 |
| TMHU | 01/05/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 01/06/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/08/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | 09 30 00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| TMHU | 01/09/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| TMHU | 01/10/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 01/11/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 4.5 | 4.5 | 0 | 0 | 0 | 4.5 | 4.5 |
| TMHU | 01/12/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| TMHU | 01/13/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/14/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/15/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 2/18/2021 1 25 00 PM | 24.64 | 2/22/2021 7 42 42 AM | | 20.88 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/11/2021 | Region III | LAC | | | ML | EOP | MHCB | 3/13/2021 12 54 00 AM | 0.35 | 3/13/2021 1 52 20 AM | 3/13/2021 10 28 47 AM | 0.36 | EOP | CCCMS | 07 13 00 Ce /Front NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 09 00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | 15 00 00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | 12 24 00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ML | EOP | ICF | 6/15/2020 2 25 00 PM | 272.6 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/10/2021 | Region III | LAC | | | ML | EOP | EOP | | | 3/10/2021 4 47 45 AM | 3/10/2021 7 56 54 PM | 0.63 | EOP | EOP | 09 32 00 Ce /Front NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 08 30 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | 16 17 00 Standard Conf for 0.13 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ASU | EOP | ICF | 7/14/2020 4 34 00 PM | 231.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | ML | EOP | ICF | Date/Time | Amt | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 231.74 | 12 44 00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.2 | 0 | 0.2 | 1 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 231.74 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 231.74 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 231.74 | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 7/14/2020 4:34:00 PM | 231.74 | 09 40 00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 10 30 | NSG at 17 00 | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 231.74 | | | | | | | 0 | NSG at 07 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 10:34:00 AM | 8.04 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 10:34:00 AM | 8.04 | | | | | | | 0 | NSG at 12 30 | NSG at 15 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 10:34:00 AM | 8.04 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 10:34:00 AM | 8.04 | | | | | | | 0 | NSG at 12 12 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 10:34:00 AM | 8.04 | | | | | | | 0 | NSG at 13 49 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 10:34:00 AM | 8.04 | 10 55 00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09 00 | NSG at 18 30 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 10:34:00 AM | 8.04 | | | | | | | 0 | NSG at 08 30 | NSG at 17 58 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | | ML | EOP | ICF | 3/3/2021 10:34:00 AM | 8.04 | | | | | | 11 15 00 Standard Conf for 0.25 Hours | 0 | NSG at 09 00 | NSG at 20 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 354.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 3/25/2020 11:32:00 AM | 354.72 | | 0 | 0 | 11 45 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | 12 39 00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | 0 | 0 | 10 31 00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | 11 10 00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | 13 00 00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| Description | Date | Region | Fac | | ML | EOP | ICF | Date/Time | Num | Conf 1 | | | | | | Conf 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | LAC | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | 10:48:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 11:30:00 Standard NonConf 0.25 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 12/17/2020 10:46:00 AM | 87.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | 09:45:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0.43 | 0 | 0.43 | 1 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | 0 | 0 | 12:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | 09:25:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0.62 | 0 | 0.62 | 1 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | 08:36:00 Standard Conf for 0.62 Hours | 1 | 0 | 10:50:00 Standard Conf for 0.33 Hours | 1 | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0.95 | 0 | 0.95 | 1 | 1.95 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | 09:50:00 Standard Conf for 0.55 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | 11:41:00 Ce/Front NonConf for 0.12 Hours | 0 | 1 | 10:00:00 Standard Conf for 0.75 Hours | 1 | 0 | | | | | | 0 | | 0.12 | 0 | 1 | 1 | 0.75 | 0.12 | 0.87 | 1 | 1.87 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 12/15/2020 10:43:00 AM | 89.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2:54:00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2:54:00 PM | 76.97 | 10:05:00 Ce/Front NonConf for 0.05 Hours | 0 | 1 | 12:17:00 Standard Conf for 0.18 Hours | 0 | 0 | | | | | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |

| Description | Date | Region | Inst | | ML | EOP | ICF | Appt Date | Value | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | 07 40 00 CelFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 1 | 0 | 1 | 0 | 1.07 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | 08 45 00 Standard Conf for 0.42 Hours | 1 | 0 | 10 15 00 Standard NonCof 0.08 Hours | 0 | 1 | | 0 | | 0 | 2 | 0 | 2 | 2.42 | 0.08 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | 08 29 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | 09 53 00 CelFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | 11 15 00 NonCof 0.25 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | 08 18 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | 08 32 00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.43 | 1 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | 10 04 00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.32 | 0 | 0.32 | 1 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 12/22/2020 2 54 00 PM | 76.97 | | | | | | | | | | | 12 36 00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | 09 02 00 Standard Conf for 0.05 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | 15 55 00 CelFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | 14 10 00 CelFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2 03 00 PM | 130.62 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | Prog | Sub | ICF | DateTime | Num | ColA | C1 | C2 | ColB | C3 | C4 | ColC | n1 | n2 | n3 | n4 | n5 | n6 | n7 | n8 | n9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/01/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/02/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | 15 55 00 Ce lFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.03 | 1 | 0 | 1 | 0 | 1.03 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | 11 00 00 NonConf 0.50 Hours | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | 13 58 00 Ce lFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.03 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03 PM | 130.62 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 09 30 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | 12 15 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 11 30 00 Ce lFront NonCol 0.28 Hours | 0 | 2 | | NSG at 09 10 | 0.9 | 0 | 0 | 0 | 0 | 0.9 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 09 50 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 10 27 | NSG at 16 30 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 07 15 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | RT at 09 30 | NSG at 16 32 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | 10 15 00 Standard Conf for 0.40 Hours | 1 | 1 | | 0 | 0 | | NSG at 12 00 | NSG at 14 45 | 0 | 0 | 0 | 0.4 | 0.15 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | | | | 09 35 00 Standard Conf for 0.25 Hours | | NSG at 10 30 | RT at 13 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | RT at 10 00 | NSG at 14 30 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | RT at 09 00 | NSG at 15 24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 10 00 | NSG at 15 23 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 10 00 | NSG at 14 40 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 11 30 | NSG at 17 20 | | | | 0 | 1.5 | 1.5 | 3 | 1.5 | 0 | 1.5 | 1.5 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | 09 38 00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | NSG at 10 00 | NSG at 17 00 | 0 | 1 | 1 | 2 | 1.52 | 0 | 1.52 | 1 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 07 00 | NSG at 20 16 | | | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 15 00 | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 12 00 | NSG at 15 00 | | | | 0 | 2.88 | 1.5 | 4.38 | 2.88 | 0 | 2.88 | 1.5 | 4.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | NSG at 09 04 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | 09 31 00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | | 0 | 1.88 | 0 | 1.88 | 2.45 | 0 | 2.45 | 0 | 2.45 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1:26 PM | 47.64 | | | | | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |

| Description | Date | Region | Inst | | Type | Prog | LOC | Appt | Dur | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ASU | ASUHub | ICF | 1/26/2021 1 26 00 PM | 47.64 | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | 08 36 00 NonCof 0.50 Hours | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | 11 30 00 NonCof 0.50 Hours | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | 15 48 00 Ce IFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | 10 15 00 Ce IFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | 07 15 00 Ce IFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | 10 55 00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | 10 13 00 Standard Conf for 0.20 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | 16 17 00 Ce IFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 132.7 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | 0 | NSG at 09 30 | NSG at 17 00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | 0 | NSG at 09 10 | NSG at 12 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | 10 00 00 Ce IFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 09 55 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | 0 | NSG at 10 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | 0 | NSG at 07 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | 0 | NSG at 09 04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | 0 | NSG at 10 46 | NSG at 10 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Unit | | Prog | Prog2 | Type | DateTime | Code | Time1 | N1 | Detail1 | N1a | N1b | Detail2 | V1 | NSG | A1 | A2 | A3 | A4 | A5 | A6 | A7 | A8 | A9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | 0 | 0 | 13 45 00 Ce/Front NonCof 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | 11 40 00 Ce/Front NonCof for 0.17 Hours | 0 | 2 | | 0 | 0 | 08 42 00 Standard Conf for 0.17 Hours | 0 | NSG at 10 30 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | 11 35 00 Ce/Front NonCof for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | 0 | 0 | 14 10 00 Ce/Front NonCof 0.17 Hours | 0 | 2 | | 0 | | 0.33 | 0 | 2.5 | 2.5 | 0 | 0.33 | 0.33 | 2.5 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | 11 10 00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 4.5 | 4.5 | 0 | 0 | 0 | 4.5 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 09 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 00 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 00 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/5/2020 1 00 00 PM | 129.65 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | 07 30 00 Ce/Front NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | 0 | 0 | 09 55 00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.4 | 2 | 2.4 | 0 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | 08 15 00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | 10 15 00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Description | Date | Region | Inst | | Type1 | Type2 | Type3 | DateTime1 | Num1 | DateTime2 | DateTime3 | Val | Code1 | Code2 | Code3 | Detail | C1 | C2 | Detail2 | C3 | C4 | Detail3 | C5 | L1 | L2 | L3 | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | 14 00 00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0.52 | 0 | 0.52 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | 13 15 00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11 35 00 AM | 213.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/13/2021 | Region III | LAC | | ML | GP | MHCB | 3/13/2021 12 20 00 AM | 0.41 | 3/13/2021 1 52 20 AM | 3/13/2021 12 56 07 PM | 0.48 | GP | GP | | 07 20 00 Ce/Front NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/8/2020 10 51 00 AM | 224.14 | | | | | | | | | | | | | | | 0 | NSG at 08 38 | NSG at 09 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/8/2020 10 51 00 AM | 224.14 | | | | | | | | | | | | | | | 0 | NSG at 09 10 | NSG at 12 19 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/8/2020 10 51 00 AM | 224.14 | | | | | | | 08 45 00 Ce/Front NonConf for 0.25 Hours | 0 | 1 | 12 02 00 Standard Conf for 0.27 Hours | 2 | 0 | 09 18 00 Standard Conf for 0.17 Hours | 0 | NSG at 09 50 | NSG at 19 47 | 0.25 | 0 | 0 | 0.53 | 0.25 | 0.78 | 0 | 0.78 |
| TMHU | 01/07/2021 | Region III | LAC | | ML | EOP | MHCB | 3/7/2021 12 34 00 AM | 8.18 | 3/7/2021 12 34 23 AM | 3/7/2021 3 28 37 PM | 0.62 | MCB | MHCB | | 09 14 00 Ce/Front NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 03/12/2021 | Region III | LAC | | ASU | SRH | CCCMS | | | 3/12/2021 2 32 52 PM | 3/12/2021 4 41 48 PM | 0.09 | | MHCB | | 10 12 00 TherapeuticModule Conf for 0.03 Hours | 2 | 0 | | 0 | 0 | | 0 | | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 01/06/2021 | Region III | LAC | | ML | EOP | EOP | | | 3/6/2021 7 56 50 PM | 3/7/2021 3 46 15 PM | 0.83 | ASUHub | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 01/07/2021 | Region III | LAC | | ML | EOP | MHCB | 3/6/2021 6 29 00 PM | 0.79 | 3/6/2021 7 56 50 PM | 3/7/2021 3 46 15 PM | 0.83 | ASUHub | EOP | | 09 53 00 Ce/Front NonConf for 0.38 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.38 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | 10 00 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 09 50 00 Standard Conf for 0.13 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | 14 57 00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | 12 40 00 Standard Conf for 0.83 Hours | 1 | 0 | 12 40 00 Standard Conf for 2.88 Hours | 2 | 0 | | | | | 0 | 0 | 1 | 1 | 6.6 | 6.6 | 0 | 6.6 | 1 | 7.6 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | | | | | 13 14 00 Ce/Front NonConf for 0.47 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.47 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |

| Description | Date | Region | | | | Type | Prog | Level | Date/Time | Code | Hours Note | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/02/2021 | Region III | LAC | | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/03/2021 | Region III | LAC | | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 01/04/2021 | Region III | LAC | | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | 0 | | 0 | 0.4 | 0 | 0.4 | 0.4 | 0 | 0.4 | 0 | 0.4 | |
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | LAC | | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | 10 57 00 Standard Conf for 0.88 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0.88 | 2 | 2.88 | 0 | 2.88 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | LAC | | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | LAC | | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | LAC | | | ML | EOP | ICF | 7/2/2020 11 41 00 AM | 255.71 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | 07 35 00 Ca IFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | 10 55 00 Ca IFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | 11 20 00 Ca IFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | 09 30 00 NonCof 0.50 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | 13 35 00 Ca IFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | | ML | EOP | ICF | 8/19/2020 11 24 00 AM | 207.73 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | VAR | ICF | 10/22/2020 12 58 00 PM | 143.66 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | VAR | ICF | 10/22/2020 12 58 00 PM | 143.66 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 10/22/2020 12 58 00 PM | 143.66 | 15 46 00 Standard Conf for 0.18 Hours | 1 | 0 | 0 | 0 | 0 | 0.18 | 0 | 1 | 1 | 0.18 | 0 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 10/22/2020 12 58 00 PM | 143.66 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 10/22/2020 12 58 00 PM | 143.66 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Fac | | Prog | LOC | Type | Date/Time | Hrs | Event | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 2 0 2 0 2 2 0 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | 14 20 00 Ce/Front NonConf for 0.08 Hours | 0 1 / 0 0 | 0 | 0.08 0 1 1 0 0.08 0.08 1 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | 12 25 00 Ce/Front NonConf for 0.08 Hours | 0 1 / 0 0 | 0 | 0.08 0 0 0 0 0.08 0.08 0 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 1 0 1 0 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 2 2 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | 12 32 00 Standard Conf for 0:30 Hours | 1 0 / 0 0 | 0 | 0 0 0 0 0.3 0 0.3 0 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | 10 00 00 Standard NonCof 0.17 Hours | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | 12 10 00 Ce/Front NonConf for 0.08 Hours | 0 1 / 0 0 | 0 | 0.08 0 1 1 0 0.08 0.08 1 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | 09 15 00 NonCof 0.50 Hours | | 0 | 0 0 0 0 0 0 0 0.5 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | 09 35 00 Standard Conf for 0.53 Hours | 1 0 / 0 0 | 0 | 0 0 1 1 0.53 0 0.53 1 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | 09 09 00 Standard Conf for 0.43 Hours | 1 0 / 0 0 | 0 | 0 0 0 0 0.43 0 0.43 0 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 1 0 1 0 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 143.66 | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | RT at 08:30 NSG at 17:00 | 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | NSG at 09:10 NSG at 15:00 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | 11 58 00 Ce/Front NonConf for 0.08 Hours | 0 1 / 0 0 | 0 | RT at 09:00 | 0.08 0 2 2 0 0.08 0.08 2 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | RT at 09:30 NSG at 16:30 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | NSG at 07:15 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | NSG at 08:45 NSG at 15:30 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | NSG at 12:24 NSG at 17:55 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | RT at 10:00 NSG at 16:32 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | NSG at 12:00 NSG at 14:45 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | 12 09 00 Ce/Front NonConf for 0.03 Hours | 0 1 / 0 0 | 0 | RT at 09:00 RT at 10:30 | 0.03 0 0 0 0 0.03 0.03 0 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | RT at 10:00 NSG at 14:30 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 243.51 | | | 0 | RT at 09:00 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 3/17/2020 1:35:00 PM | 362.03 | | | 0 | 0 1 0 1 1 0 1 0 1 |

| Description | Date | Region | Facility | | | Class | EOP | ICF | Appt Date/Time | Code | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | 07 45 00 Ce Front NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0 | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | 08 17 00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.4 | 0 | 0.4 | 2 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | 08 15 00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | 08 32 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | 08 04 00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | 08 12 00 Standard Conf for 0.25 Hours | 1 | 0 | 13 27 00 Standard Conf for 1.15 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 2.4 | 0 | 2.4 | 0 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | | ML | EOP | ICF | 3/17/2020 1 35 00 PM | 362.63 | 16 00 00 NonCof 0.25 Hours | 0 | 1 | | 0 | NSG at 18 59 | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | 09 50 00 Standard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | 09 30 00 Standard Conf for 0.05 Hours | 1 | 0 | 09 25 00 Standard Conf for 0.08 Hours | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 40 00 AM | 77.05 | 09 30 00 Standard Conf for 0.05 Hours | 1 | 0 | 09 25 00 Standard Conf for 0.08 Hours | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | 13 30 00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Class | LOC | Type | Date/Time | Score | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | 12 10 00 NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.87 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | 0 | 0 | 11 38 00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.23 | 0 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | 10 12 00 Standard Conf for 0.22 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | 09 15 00 Standard NonConf 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | 15 10 00 Ce IFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | 10 15 00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 12/10/2020 11 43 00 AM | 94.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 2/10/2020 5 52 00 PM | 374.61 | | | | | | | | 0 | NSG at 18 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/01/2021 | Region III | LAC | | ASU | SRH | CCCMS | | | 3/1/2021 8 38 32 PM | 3/2/2021 1 00 05 PM | 0.68 | MCB | MHCB | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/02/2021 | Region III | LAC | | ASU | SRH | MHCB | 3/1/2021 8 15 00 PM | 7.65 | 3/1/2021 8 38 32 PM | 3/2/2021 1 00 05 PM | 0.68 | MCB | MHCB | 08 50 00 Ce IFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | 12 30 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | 10 09 00 Standard NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | | LAC | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | 13 35 00 Ce IFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 09 28 00 Standard Conf for 0.15 Hours | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | 0 | 0 | 13 52 00 Ce IFront NonConf 2.07 Hours | 0 | 1 | | 0 | | 2.07 | 0 | 1 | 1 | 0 | 2.07 | 2.07 | 1 | 3.07 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Location | Date | Region | Inst | | Level | EOP | Type | Date/Time | Hrs | Col1 | Col2 | Col3 | Col4 | Col5 | ColA | ColB | ColC | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | 10 10 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | 13 43 00 Standard Conf for 0.08 Hours | 2 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | 10 05 00 Ce IFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | 0 | 0 | 10 07 00 Standard Conf for 0.55 Hours | 3 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1.62 | 0 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | 16 24 00 Ce IFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 10 29 00 Standard Conf for 0.17 Hours | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | 11 25 00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 2 | 2 | 0.72 | 0 | 0.72 | 2 | 2.72 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 32 00 AM | 62.72 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | 11 24 00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.22 | 0 | 0.22 | 1 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12 47 00 PM | 283.67 | | | | | | | | 0 | NSG at 15 06 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | EOP | | | | | | | | | 0 | NSG at 09 30 | NSG at 15 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | 11 48 00 Standard Conf for 0.70 Hours | 2 | 0 | | 0 | 0 | | 0 | NSG at 10 30 | | 0 | 0 | 0 | 0 | 1.4 | 0 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | | 0 | NSG at 15 24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | 12 30 00 NonCof 1.00 Hours | | | | 0 | NSG at 09 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | | 0 | NSG at 10 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 10 30 00 Standard Conf for 0.25 Hours | 0 | NSG at 06 30 | NSG at 11 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | | 0 | NSG at 12 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | | 0 | NSG at 07 28 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | 11 05 00 Ce IFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 13 40 | NSG at 15 00 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/05/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | NSG at 12 30 | NSG at 15 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/06/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | NSG at 14 50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/07/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | NSG at 12 12 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/08/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | NSG at 13 51 | NSG at 15 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | NSG at 09 00 | NSG at 16 00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | 13 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region III | LAC | | ML | EOP | ICF | 2/24/2021 9 49 00 AM | 18.79 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | 10 25 00 Standard Conf for 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | 08 42 00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.63 | 0 | 0.63 | 1 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | 13 37 00 Ce lF ront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.03 | 2 | 0 | 2 | 0 | 2.03 | 2.03 | 0 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | 08 35 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | 09 59 00 Ce lF ront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | 10 45 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | 10 10 00 Ce lF ront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | 09 23 00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | LAC | | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | 0 | 0 | 12 48 00 Standard Conf for 2.43 Hours | 2 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 4.87 | 0 | 4.87 | 1 | 5.87 |

| Description | Date | Region | Fac | | | | | Date/Time | Date/Time | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | LAC | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | 14 56 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | LAC | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | LAC | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | LAC | ML | EOP | ICF | 1/11/2021 11 31 00 AM | 62.72 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | 0 | 0 | 09 58 00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | 16 14 00 Ce lFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.18 | 0 | 1 | 1 | 0 | 0.18 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | 13 30 00 Standard Conf for 0.13 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | 14 10 00 Yard NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | 12 35 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | LAC | ML | EOP | ICF | 12/21/2020 3 00 00 PM | 77.04 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | NKSP | RC | RC | EOP | | | | | | | | | | | 09 19 00 Standard Conf for 0.10 Hours | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | NKSP | RC | RC | ICF | 3/11/2021 11 51 00 AM | 3.71 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | NKSP | RC | RC | ICF | 3/11/2021 11 51 00 AM | 3.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | NKSP | RC | RC | ICF | 3/11/2021 11 51 00 AM | 3.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | NKSP | RC | RC | ICF | 3/11/2021 11 51 00 AM | 3.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region III | NKSP | ML | SNY | CCCMS | 2/16/2021 8 58 33 PM | 2/17/2021 10 50 37 AM | 0.58 | | MHCB | | | 18 45 00 HoldingCe l NonConf for 0.58 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 02/17/2021 | Region III | NKSP | ML | GP | MHCB | 2/16/2021 7 15 00 PM | 5.65 | 2/16/2021 8 58 33 PM | 2/17/2021 10 50 37 AM | 0.58 | | MHCB | | 11 24 00 Therapeut icModule Conf for 0.35 Hours | 1 | 0 | 13 10 00 Ce lFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0.15 | 0 | 0 | 0 | 0.35 | 0.15 | 0.5 | 0 | 0.5 |
| TMHU | 03/06/2021 | Region III | NKSP | RC | RC | EOP | | | 3/6/2021 3 49 15 AM | 3/6/2021 9 43 31 AM | 0.25 | RC | EOP | | 08 00 00 Standard Conf for 2.00 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 10.00 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | NKSP | RC | RC | ICF | 10/28/2020 1 32 00 PM | 113.01 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | NKSP | RC | RC | ICF | 10/28/2020 1 32 00 PM | 113.01 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Description | Date | Region | Inst | | | | | | Prog | Prog2 | Reason | Date/Time | Code | A | B | C | D | E | Detail | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | NKSP | | | | RC | RC | ICF | 10/28/2020 1:32:00 PM | 113:01 | | | | | | 11 14 00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 0.12 | 2 | 2.12 | 0 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | NKSP | | | | RC | RC | ICF | 10/28/2020 1:32:00 PM | 113:01 | | | | | | 10 09 00 Standard Conf for 0.12 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | NKSP | | | | ASU | SRH | EOP | | | | | | | | 11 18 00 Standard Conf for 0.13 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | NKSP | | | | ASU | SRH | ACUTE | 3/3/2021 2:39:00 PM | 11.59 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | NKSP | | | | ASU | SRH | ACUTE | 3/3/2021 2:39:00 PM | 11.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | NKSP | | | | ASU | SRH | ACUTE | 3/3/2021 2:39:00 PM | 11.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | NKSP | | | | ASU | SRH | ACUTE | 3/3/2021 2:39:00 PM | 11.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | NKSP | | | | ASU | SRH | ACUTE | 3/3/2021 2:39:00 PM | 11.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | NKSP | | | | ASU | SRH | ACUTE | 3/3/2021 2:39:00 PM | 11.59 | | | | | | 09 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | NKSP | | | | ASU | SRH | ACUTE | 3/3/2021 2:39:00 PM | 11.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | NKSP | | | | ASU | SRH | ACUTE | 3/3/2021 2:39:00 PM | 11.59 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | NKSP | | | | ASU | SRH | EOP | | | | | | | | 09 25 00 Standard Conf for 0.12 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | 08 27 00 Ce lFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 0 | 0.12 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | 0 | 0 | 11 14 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | 13 27 00 Therapeut icModule NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | 0 | 2.08 | 0 | 2.08 | 0 | 2.32 | 2.32 | 0 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | 0 | 0 | 14 37 00 Standard Conf for 1.67 Hours | 1 | 0 | | 0 | 0 | 2 | 0 | 2 | 3.67 | 0 | 3.67 | 0 | 3.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | 10 30 00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 0 | 1 | 0 | 1 | 1.27 | 0 | 1.27 | 0 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | NKSP | | | | ASU | SRH | ICF | 2/17/2021 12:14:00 PM | 25.69 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Class | Cust | Housing | Date1 | Val | Date2 | Date3 | N1 | C1 | H1 | Conf1 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | NKSP | | ASU | SRH | ICF | 2/17/2021 12 14 00 PM | 25.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | NKSP | | ASU | SRH | ICF | 2/17/2021 12 14 00 PM | 25.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | NKSP | | ASU | SRH | ICF | 2/17/2021 1 09 00 PM | 20.01 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | NKSP | | ASU | SRH | ICF | 2/17/2021 1 09 00 PM | 20.01 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | NKSP | | ASU | SRH | ICF | 2/17/2021 1 09 00 PM | 20.01 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | NKSP | | ASU | SRH | ICF | 2/17/2021 1 09 00 PM | 20.01 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | NKSP | | ASU | SRH | ICF | 2/17/2021 1 09 00 PM | 20.01 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | NKSP | | ASU | SRH | ICF | 2/17/2021 1 09 00 PM | 20.01 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/21/2021 | Region III | PVSP | | ML | SNY | GP | | | 2/21/2021 6 53 19 PM | 2/22/2021 10 46 44 AM | 0.66 | SNY | GP | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/22/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/21/2021 6 36 00 PM | 0.61 | 2/21/2021 6 53 19 PM | 2/22/2021 10 46 44 AM | 0.66 | SNY | GP | 08 46 00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| TMHU | 03/03/2021 | Region III | PVSP | | ML | SNY | CCCMS | | | 3/3/2021 2 54 54 PM | 3/3/2021 4 24 59 PM | 0.06 | | MHCB | 13 46 00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| TMHU | 02/15/2021 | Region III | PVSP | | ML | SNY | CCCMS | | | 2/15/2021 7 26 08 PM | 2/16/2021 3 57 05 PM | 0.85 | | MHCB | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region III | PVSP | | ML | SNY | MHCB | 2/15/2021 6 44 00 PM | 2.93 | 2/15/2021 7 26 08 PM | 2/16/2021 3 57 05 PM | 0.85 | | MHCB | 08 25 00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 02/25/2021 | Region III | PVSP | | ML | GP | GP | | | 2/25/2021 5 27 28 AM | 2/25/2021 12 13 47 PM | 0.28 | SRH | GP | 08 30 00 Ce IP cnt NonConf for 0.57 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.57 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | 14 30 00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 0.27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | 11 30 00 Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 3 | 3 | 0.25 | 0 | 0.25 | 3 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | 13 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 3 | 3 | 0.25 | 0 | 0.25 | 3 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | 0 | 12 00 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | SATF | | ML | EOP | ICF | 8/27/2020 2 13 00 PM | 194.84 | | | | | | | 10 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 09 35 00 Standard Conf for 0.37 Hours | 0 | | 0 | 0.83 | 0 | 0.83 | 0.25 | 0.83 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | SATF | | ML | EOP | ICF | 3/10/2020 2 23 00 PM | 369.6 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | SATF | | ML | EOP | ICF | 3/10/2020 2 23 00 PM | 369.6 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | SATF | | ML | EOP | ICF | 3/10/2020 2 23 00 PM | 369.6 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | SATF | | ML | EOP | ICF | 3/10/2020 2 23 00 PM | 369.6 | | 0 | 0 | 09 31 00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | NSG at 18 06 | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 09 30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 10 54 00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 07 34 00 HoldingCell NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0 | 0.2 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 07 58 00 Ce IFront NonConf for 0.20 Hours | 0 | 1 | 14 05 00 Standard Conf for 1.02 Hours | 2 | 0 | 0 | | 0.2 | 0 | 2 | 2 | 2.03 | 0.2 | 2.23 | 2 | 4.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 12 15 00 Standard Conf for 0.75 Hours | 2 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1.25 | 0 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 11 30 00 HoldingCe ll Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 14 29 00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 0 | 0 | 10 33 00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 15 10 00 Therapeut icModule Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | 08 30 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 1.62 | 0 | 1.62 | 1.62 | 0 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region III | SATF | | ASU | SRH | ICF | 12/1/2020 10 47 00 AM | 103.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | SATF | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | SATF | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | SATF | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | 09 05 00 Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0.98 | 1 | 1.98 | 0.12 | 0.98 | 1.1 | 1 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | SATF | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | 0 | 0 | 08 00 00 Standard Conf for 0.83 Hours | 1 | 0 | 09 51 00 Conf for 0.10 Hours | 0 | | 0 | 0.98 | 0 | 0.98 | 0.83 | 0.98 | 1.82 | 0 | 1.82 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | 0 | | | 0 | 1.97 | 0 | 1.97 | 0.98 | 0.98 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | 15 46 00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | 08 57 00 Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | | 0 | 0.1 | 1 | 1.1 | 0.18 | 0 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0.62 | 0 | 0.62 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | 08 57 00 Conf for 0.12 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.12 | 0 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region III | SATF | | | ML | EOP | ICF | 2/1/2021 12 04 00 PM | 41.7 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | SATF | | | ML | EOP | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | SATF | | | ML | EOP | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | SATF | | | ML | EOP | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | SATF | | | ML | EOP | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | SATF | | | ML | EOP | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | SATF | | | ML | EOP | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | SATF | | | ML | EOP | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | SATF | | | ML | EOP | ICF | 10/1/2020 10 26 00 AM | 164.77 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | WSP | | | RC | RC | ACUTE | 2/12/2021 9 16 57 AM | 10.05 | | | | | | | | | | | | 0 | NSG at 07:39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | WSP | | | RC | RC | ACUTE | 2/12/2021 9 16 57 AM | 10.05 | | | | | | | | | | | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | WSP | | | RC | RC | ACUTE | 2/12/2021 9 16 57 AM | 10.05 | | | | | | | | | | | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | WSP | | | RC | RC | ACUTE | 2/12/2021 9 16 57 AM | 10.05 | | | | | | | | | | | | 0 | NSG at 11:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | WSP | | | RC | RC | ACUTE | 2/12/2021 9 16 57 AM | 10.05 | | | | | | | | | | | | 0 | NSG at 11:43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | WSP | | | RC | RC | ACUTE | 2/12/2021 9 16 57 AM | 10.05 | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | WSP | | | RC | RC | ACUTE | 2/12/2021 9 16 57 AM | 10.05 | | | | | | | | | | | | 0 | NSG at 07:52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | WSP | | | RC | RC | ACUTE | 2/12/2021 9 16 57 AM | 10.05 | | | | | | | | | | | 0.03 | 1 | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 02/16/2021 | Region III | WSP | | | ASU | ASU | MHCB | 2/13/2021 11 46 00 AM | 19.86 | 2/15/2021 6 18 47 PM | 2/16/2021 3 49 57 PM | 0.81 | MCB | MHCB | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/21/2021 | Region III | WSP | | | RC | RC | EOP | | 2/21/2021 11 57 56 PM | 2/22/2021 10 59 50 AM | 0.46 | MCB | MHCB | | | | | | | 0 | NSG at 07:52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/22/2021 | Region III | WSP | | | RC | RC | MHCB | 2/21/2021 11 25 00 PM | 7.65 | 2/21/2021 11 57 56 PM | 2/22/2021 10 59 50 AM | 0.46 | MCB | MHCB | 09 30 00 Standard Conf for 1.00 Hours | 2 | 0 | 12 20 00 Standard Conf for 0.17 Hours | 1 | 0 | 12 45 00 Standard Conf for 0.17 Hours | 0.23 | 1 | | 0 | 0 | 0 | 0 | 1.53 | 0 | 1.53 | 0 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | | 11 49 00 Standard Conf for 0.45 Hours | 3 | 0 | 0 | 0 | 0 | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 1.3 | 0 | 1.3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | | | | | | | | 0 | NSG at 07:41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | | 12 34 00 Standard Conf for 0.38 Hours | 1 | 0 | 11 00 00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | | 13 05 00 Standard Conf for 0.38 Hours | 1 | 0 | 0 | 0 | 0 | 11 48 00 Standard Conf for 0.10 Hours | 0 | NSG at 10:52 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | | 15 05 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | 12 17 00 Standard Conf for 0.88 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | 14 30 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | 12 54 00 Therapeut icModule Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region III | WSP | | | ASU | ASU | ICF | 12/29/2020 12 51 00 PM | 75.67 | | | | | 15 30 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 15.00 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region III | WSP | | | RC | RC | ICF | 11/24/2020 12 11 00 PM | 110.69 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region III | WSP | | | RC | RC | ICF | 11/24/2020 12 11 00 PM | 110.69 | | | | | 09 20 00 Standard Conf for 2.50 Hours | 2 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 3.17 | 0 | 3.17 | 0 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region III | WSP | | | RC | RC | ICF | 11/24/2020 12 11 00 PM | 110.69 | | | | | 09 30 00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 1.7 | 0 | 1.7 | 0 | 1.7 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region III | WSP | | | RC | RC | ICF | 11/24/2020 12 11 00 PM | 110.69 | | | | | 11 33 00 Standard Conf for 0.60 Hours | 1 | 0 | 09 16 00 Standard Conf for 0.53 Hours | 2 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 2.67 | 0 | 2.67 | 0 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region III | WSP | | | RC | RC | ICF | 11/24/2020 12 11 00 PM | 110.69 | | | | | 10 00 00 Ce lFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.42 | 1.05 | 0 | 1.05 | 1.05 | 0.42 | 1.47 | 0 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region III | WSP | | | RC | RC | ICF | 11/24/2020 12 11 00 PM | 110.69 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region III | WSP | | | RC | RC | ICF | 11/24/2020 12 11 00 PM | 110.69 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region III | WSP | | | RC | RC | ICF | 11/24/2020 12 11 00 PM | 110.69 | | | | | 09 15 00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 07 41 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 02/16/2021 | Region III | WSP | | | RC | RC | CCCMS | | | 2/16/2021 1 46 19 PM | 2/16/2021 4 08 57 PM | 0.1 | | MHCB | | | | | | | 0 | NSG at 07 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region IV | CAL | | | ML | OHU | MHCB | 2/14/2021 7 13 00 PM | 9.67 | 2/16/2021 1 46 19 PM | 2/15/2021 12 27 37 AM | 0.22 | | MHCB | 09 45 00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/20/2021 | Region IV | CAL | | | ASU | ASUStd | MHCB | 2/20/2021 8 44 00 PM | 10.65 | 2/20/2021 8 54 03 PM | 2/21/2021 12 40 36 PM | 0.66 | | MHCB | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/21/2021 | Region IV | CAL | | | ML | OHU | MHCB | 2/20/2021 8 44 00 PM | 10.65 | 2/20/2021 8 54 03 PM | 2/21/2021 12 40 36 PM | 0.66 | | MHCB | | 0 | 0 | 08 27 00 Standard Conf for 1.05 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| TMHU | 02/15/2021 | Region IV | CAL | | | ML | OHU | CCCMS | | | 2/11/2021 9 41 19 AM | 2/17/2021 7 19 37 PM | 6.4 | OHU | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region IV | CAL | | | ML | OHU | CCCMS | | | 2/11/2021 9 41 19 AM | 2/17/2021 7 19 37 PM | 6.4 | OHU | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/17/2021 | Region IV | CAL | | | ML | OHU | CCCMS | | | 2/11/2021 9 41 19 AM | 2/17/2021 7 19 37 PM | 6.4 | OHU | CCCMS | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/23/2021 | Region IV | CEN | | | ML | GP | MHCB | 2/23/2021 9 44 00 PM | 0.62 | 2/23/2021 11 57 42 PM | 2/24/2021 4 26 42 PM | 0.69 | GP | GP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/24/2021 | Region IV | CEN | | | ASU | ASUStd | MHCB | 2/23/2021 9 44 00 PM | 0.62 | 2/23/2021 11 57 42 PM | 2/24/2021 4 26 42 PM | 0.69 | GP | GP | 09 00 00 Therapeut icModule Conf for 2.00 Hours | 1 | 0 | 11 25 00 Standard Conf for 0.38 Hours | 1 | 0 | 12 15 00 Therapeut icModule Conf for 0.75 Hours | 0 | | | 0 | 0 | 0 | 0 | 2.58 | 0 | 2.58 | 0 | 2.58 |
| TMHU | 02/15/2021 | Region IV | CEN | | | ASU | ASUStd | MHCB | 2/14/2021 8 54 00 PM | 9.61 | 2/14/2021 8 59 43 PM | 2/15/2021 11 00 56 AM | 0.58 | | MHCB | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/23/2021 | Region IV | CEN | | | ASU | ASUStd | CCCMS | | | 2/23/2021 12 31 31 PM | 2/23/2021 1 50 37 PM | 0.05 | | MHCB | | 0 | 0 | 09 15 00 Standard Conf for 1.25 Hours | 2 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 2.2 | 0 | 2.2 | 0 | 2.2 |
| TMHU | 02/19/2021 | Region IV | CRC | | | ML | OHU | MHCB | 2/18/2021 7 53 00 PM | 0.63 | 2/18/2021 9 39 48 PM | 2/19/2021 10 41 11 AM | 0.54 | PF | MHCB | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/13/2021 | Region IV | ISP | | | ASU | ASU | GP | | | 3/13/2021 9 37 06 AM | 3/13/2021 11 25 58 AM | 0.08 | | MHCB | 08 20 00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | | | | 09 50 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | | | | 10 04 00 Ce lFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | | | | | 0 | 0 | 11 37 00 Ce lFront NonConf 0.12 Hours | 0 | 1 | | 0 | RT at 08 45 | | 0.12 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | | | | 14 22 00 Ce lFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |

| Description | Date | Region | Fac | | ML | EOP | ICF | Date/Time | Val | Event 1 | | | Event 2 | | | | Event 3 | | | RT | n1 | n2 | n3 | n4 | n5 | n6 | n7 | n8 | n9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 11 19 00 Standard Conf for 0.50 Hours | 1 | 0 | 13 30 00 NonCof 0.25 Hours | 0 | 1 | | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 10 00 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 09 10 00 Yard NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 11 29 00 NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09 00 | | 0.02 | 0.02 | 0 | 0.02 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 09 16 00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 13 00 00 NonCof 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 15 01 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 14 00 00 NonCof 0.25 Hours | 0 | 1 | | 0 | | | 1 | 1 | 1 | 2 | 0 | 1.25 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 10 40 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 10 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 11 52 00 Ce lFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09 00 | | 0.12 | 0.03 | 0 | 0.03 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 08 53 00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 11 30 | | 0 | 1 | 0 | 1 | 0.62 | 1 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 13 30 00 NonCof 0.25 Hours | 0 | 1 | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 17 27 00 Ce lFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.15 | 1 | 0 | 1 | 0 | 1.15 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 15 00 00 Ce lFront NonCof 0.25 Hours | 0 | 1 | 10 43 00 Conf for 0.25 Hours | 0 | | | 1.25 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 10 04 00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 10 10 00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 10 16 00 NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09 00 | | 0.03 | 0.03 | 0 | 0.03 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 09 01 00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 13 00 00 NonCof 0.25 Hours | 0 | 1 | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 12 45 00 NonConf for 0.47 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.47 | 1.47 | 0 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | 0 | 0 | 13 00 00 NonCof 0.33 Hours | 0 | 2 | | 0 | RT at 09 00 | | 0.5 | 1.5 | 0 | 1.5 | 0 | 2.17 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | 09 45 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region IV | RJD | | ML | EOP | ICF | 1/4/2021 8 55 00 AM | 69.83 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 3/9/2021 1 45 00 PM | 5.63 | | | | | 08 41 00 Conf for 0.85 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 09:00 | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 3/9/2021 1 45 00 PM | 5.63 | | | | | | 0 | 0 | 08 36 00 Ce iFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 3/9/2021 1 45 00 PM | 5.63 | | | | | 09 05 00 Ce iFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 3/9/2021 1 45 00 PM | 5.63 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 3/9/2021 1 45 00 PM | 5.63 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 09 43 00 Ce iFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 09 39 00 Ce iFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 08:45 | 2.5 | 2.25 | 0 | 2.25 | 0 | 2.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | | 0 | 0 | 08 39 00 Ce iFront NonCof 0.08 Hours | 0 | 2 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 10 00 00 Ce iFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 12 30 | 1.75 | 1.5 | 3 | 4.5 | 0 | 1.75 | 1.75 | 3 | 4.75 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | | 0 | 0 | 09 00 00 Ce iFront NonCof 0.08 Hours | 0 | 3 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 09 55 00 Ce Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 11 00 00 Ce Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | | 0 | 0 | 09 15 00 Ce iFront NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 11 18 00 HoldingCe ll NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 08:45 | 0.03 | 0.03 | 0 | 0.03 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | | 0 | 0 | 09 12 00 Ce iFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 09 15 00 Ce iFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 08:45 | 0.45 | 0.2 | 3 | 3.2 | 0 | 0.45 | 0.45 | 3 | 3.45 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | | 0 | 0 | 08 48 00 Ce iFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 11 00 00 Ce iFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | 09 50 00 Ce iFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 2/10/2021 11 35 00 AM | 18.9 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/27/2021 | Region IV | RJD | | | ML | EOP | EOP | | | 2/27/2021 9 26 13 AM | 2/27/2021 4 10 54 PM | 0.28 | EOP | EOP | 11 34 00 Ce iFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Reg on IV | RJD | | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | | | | 09 45 00 Ce iFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | | | | 09 53 00 Conf for 0.40 Hours | 1 | 0 | 14 15 00 NonCof 0.25 Hours | 0 | 2 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.4 | 0.5 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | | | | | 0 | 0 | 12 02 00 Ce iFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09 57 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |

| Description | Date | Region | RUD | | ML | EOP | ICF | DateTime | 40.82 | Col1 | | | Col2 | | | Col3 | | | Col4 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 13 45 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 15 00 00 NonCof 0.50 Hours | 0 | 2 | | 0 | RT at 09 30 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 09 40 00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 09 20 00 Yard NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 11 38 00 Yard NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 08 00 | 0.02 | 0.02 | 0 | 0.02 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 10 00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 13 30 00 NonCof 0.25 Hours | 0 | 1 | | 0 | RT at 08 00 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 13 17 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 15 30 00 NonCof 0.25 Hours | 0 | 1 | 10 28 00 Standard Conf for 0.22 Hours | 0 | RT at 08 00 | 1 | 1 | 1 | 2 | 0 | 1.25 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 10 30 00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 10 10 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 11 44 00 Ce lFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 08 30 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 13 36 00 NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 11 30 | 0 | 1 | 0 | 1 | 0 | 1.23 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 13 00 00 NonCof 0.25 Hours | 0 | 1 | | 0 | RT at 08 00 | 1.03 | 1.03 | 0 | 1.03 | 0 | 1.28 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 17 25 00 Ce lFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.12 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 15 00 00 Ce lFront NonCof 0.25 Hours | 0 | 1 | | 0 | RT at 08 00 | 1.25 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 10 12 00 NonConf for 0.40 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 11 15 00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 10 24 00 Ce lFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 08 35 | 1.12 | 1 | 0 | 1 | 0 | 1.12 | 1.12 | 0 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 14 04 00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 12 30 00 NonCof 0.08 Hours | 0 | 1 | | 0 | RT at 08 00 | 0 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 13 23 00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 0.37 | 1 | 1.37 | 0 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | | 0 | 0 | 13 45 00 NonCof 0.25 Hours | 0 | 1 | | 0 | RT at 08 00 | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region IV | RUD | | ML | EOP | ICF | 2/2/2021 9 12 00 AM | 40.82 | 10 03 00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| Description | Date | Region | Staff | | | Class 1 | Class 2 | Class 3 | Date/Time 1 | Date/Time 2 | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region IV | RJD | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 40.82 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region IV | RJD | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 40.82 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RJD | | ML | EOP | EOP | | | | 13:05:00 NonConf for 0.08 Hours | 0 | 1 | 11:46:00 Ce/Front NonCof 0.12 Hours | 0 | 1 | 10:35:00 Conf for 0.43 Hours | 0 | RT at 09:00 | | 0.13 | 0.02 | 0 | 0.02 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 11:12:00 AM | 3.06 | | | 11:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 11:12:00 AM | 3.06 | | | | 0 | 0 | 13:30:00 Ce/Front NonCof 0.25 Hours | 0 | 2 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 11:12:00 AM | 3.06 | | | 12:18:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.3 | 0 | 0.3 | 1 | 1.3 |
| TMHU | 02/21/2021 | Region IV | RJD | | ML | EOP | EOP | 2/21/2021 10:18:44 PM | 2/22/2021 3:28:42 PM | 0.72 | | MHCB | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/02/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/21/2021 8:51:00 PM | 11.68 | 2/21/2021 10:18:44 PM | 2/22/2021 3:28:42 PM | 0.72 | MHCB | 07:25:00 Ce/Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 02/22/2021 | Region IV | RJD | | ML | EOP | EOP | | | 2/22/2021 7:11:59 PM | 2/25/2021 1:56:58 PM | 2.78 | EOP | EOP | | | | | | 0 | RT at 08:00 | RT at 11:30 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 02/23/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/22/2021 4:35:00 PM | 0.71 | 2/22/2021 7:11:59 PM | 2/25/2021 1:56:58 PM | 2.78 | EOP | EOP | 09:30:00 Standard Conf for 0.20 Hours | 1 | 0 | 16:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| TMHU | 02/24/2021 | Region IV | RJD | | ML | EOP | EOP | | | 2/22/2021 7:11:59 PM | 2/25/2021 1:56:58 PM | 2.78 | EOP | EOP | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 02/25/2021 | Region IV | RJD | | ML | EOP | EOP | | | 2/22/2021 7:11:59 PM | 2/25/2021 1:56:58 PM | 2.78 | EOP | EOP | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | 10:03:00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | 13:00:00 Yard NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 08:45 | | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 2/3/2021 12:30:00 PM | 22.66 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/19/2021 | Region IV | RJD | | ASU | ASU | MHCB | 2/19/2021 1:27:00 AM | 0.36 | 2/19/2021 2:45:20 AM | 2/19/2021 4:54:43 AM | 0.09 | ASU | MHCB | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region IV | RJD | | ML | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/25/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | 2/24/2021 6:26:04 PM | 2/25/2021 1:57:45 PM | 0.81 | EOP | ICF | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | 0 | 0 | 16:00:00 Ce/Front NonCof 0.17 Hours | 0 | 1 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | 10:15:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | 11:00:00 Ce/Front NonConf for 0.77 Hours | 0 | 1 | 12:16:00 Ce/Front NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 08:00 | RT at 09:00 | 0.88 | 0 | 1 | 1 | 0 | 0.88 | 0.88 | 1 | 1.88 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | 12:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | 0 | 0 | 12:30:00 Ce/Front NonCof 0.25 Hours | 0 | 1 | | 0 | RT at 08:00 | RT at 09:00 | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | 12:00:00 Ce/Front NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | 0 | 0 | 11:30:00 Ce/Front NonCof 0.25 Hours | 0 | 1 | 10:30:00 Conf for 0.00 Hours | 0 | | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | 09:22:00 Ce/Front NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | 10:00:00 Ce/Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | 0 | 0 | 09:59:00 Ce/Front NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 08:00 | RT at 09:00 | 0.12 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/09/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | 11:00:00 Ce:Front NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 01/10/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | | 0 | 0 | 12:00:00 Ce:Front NonConf for 0.25 Hours | 0 | 1 | | 0 | RT at 08:00 | RT at 09:00 | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 01/11/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | 10:30:00 NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 01/12/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | | 0 | 0 | 10:20:00 Standard Conf for 0.27 Hours | 2 | 0 | | 0 | | | 0 | 1 | 1 | 2 | 0.53 | 1 | 1.53 | 1 | 2.53 |
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | 09:20:00 Ce:Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region IV | RJD | | ML | EOP | ICF | 2/22/2021 3:34:00 PM | 20.55 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RJD | | ML | EOP | EOP | 2/20/2021 7:18:15 AM | 2/20/2021 4:11:34 PM | 0.37 | ASU/Hub | EOP | 09:00:00 Ce:Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 09:55:00 Ce:Front NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 09:26:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 11:54:00 Ce:Front NonConf for 0.12 Hours | 0 | 1 | | 0 | RT at 09:30 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 08:20:00 Ce:Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 13:45:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | RT at 09:22 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 13:00:00 Ce:Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 09:15:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 11:21:00 Ce:Front NonConf for 0.12 Hours | 0 | 1 | | 0 | RT at 09:00 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 08:38:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 15:00:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | RT at 09:00 | | 0.03 | 0.03 | 0 | 0.03 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 08:30:00 Ce:Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 13:30:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | | | 1 | 1 | 1 | 2 | 0 | 1.25 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 10:50:00 Ce:Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 10:15:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 12:00:00 NonConf for 0.12 Hours | 0 | 1 | | 0 | RT at 09:00 | | 0.12 | 0.03 | 0 | 0.03 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 09:39:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 14:00:00 NonCof for 0.25 Hours | 0 | 1 | | | 0 | RT at 09:00 | 1 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 08:05:00 Ce/Front NonCof for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 13:30:00 Ce/Front NonCof 0.25 Hours | 0 | 1 | | | 0 | RT at 09:00 | 0.75 | 0.5 | 0 | 0.5 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 09:50:00 NonCof for 0.20 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 11:00:00 NonCof for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 10:08:00 Ce/Front NonCof 0.12 Hours | 0 | 1 | 09:30:00 Standard Conf for 0.32 Hours | | 0 | RT at 09:00 | 0.15 | 0.03 | 0 | 0.03 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 14:08:00 Standard Conf for 0.30 Hours | 2 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 14:00:00 NonCof 0.25 Hours | 0 | 1 | | | 0 | RT at 09:00 | 1 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 08:45:00 Ce/Front NonCof for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | 0 | 0 | 14:00:00 NonCof 0.17 Hours | 0 | 1 | | | 0 | RT at 09:00 | 0 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/13/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | 09:46:00 Ce/Front NonCof for 0.05 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/14/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/15/2021 | Region IV | RJD | | ML | EOP | ICF | 1/26/2021 9:48:00 AM | 47.79 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/15/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/14/2021 9:34:00 PM | 0.46 | 2/14/2021 11:30:37 PM | 2/15/2021 12:24:58 PM | 0.54 | SNY | CCCMS | 08:45:00 Ce/Front NonCof for 0.37 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 02/23/2021 | Region IV | RJD | | ASU | ASUHub | EOP | | | 2/23/2021 4:32:18 PM | 2/24/2021 6:35:40 AM | 0.59 | | MHCB | 11:30:00 Standard NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | RT at 09:00 | 0.02 | 0.02 | 0 | 0.02 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 02/24/2021 | Region IV | RJD | | ASU | ASU | MHCB | 2/23/2021 1:21:00 PM | 13.05 | 2/23/2021 4:32:18 PM | 2/24/2021 6:35:40 AM | 0.59 | | MHCB | 12:49:00 Ce/Front NonCof for 1.33 Hours | 0 | 1 | 15:00:00 Ce/Front NonCof 0.35 Hours | 0 | 1 | | | 0 | RT at 10:00 | 1.68 | 0 | 0 | 0 | 0 | 1.68 | 1.68 | 0 | 1.68 |
| TMHU | 02/21/2021 | Region IV | RJD | | ML | SNY | CCCMS | | | 2/21/2021 3:47:07 PM | 2/22/2021 8:39:51 AM | 0.7 | | MHCB | 12:35:00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 02/22/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/21/2021 1:17:00 PM | 15.95 | 2/21/2021 3:47:07 PM | 2/22/2021 8:39:51 AM | 0.7 | | MHCB | | | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/24/2021 | Region IV | RJD | | ML | EOP | EOP | | | 2/24/2021 8:01:37 PM | 2/25/2021 11:50:09 AM | 0.66 | | MHCB | 14:00:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 1 | 2 | 0 | 2 | 0.18 | 2 | 2.18 | 0 | 2.18 |
| TMHU | 02/25/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/24/2021 3:14:00 PM | 14.8 | 2/24/2021 8:01:37 PM | 2/25/2021 11:50:09 AM | 0.66 | | MHCB | 08:00:00 Ce/Front NonCof for 0.20 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| TMHU | 02/28/2021 | Region IV | RJD | | ML | SNY | CCCMS | | | 2/28/2021 11:56:14 PM | 3/1/2021 11:42:33 AM | 0.49 | SNY | CCCMS | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/01/2021 | Region IV | RJD | | ASU | ASU | MHCB | 2/28/2021 10:59:00 PM | 0.45 | 2/28/2021 11:56:14 PM | 3/1/2021 11:42:33 AM | 0.49 | SNY | CCCMS | 09:10:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12:53:00 PM | 101.66 | | | | 08:23:00 Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12:53:00 PM | 101.66 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12:53:00 PM | 101.66 | | | | 08:55:00 Standard Conf for 0.20 Hours | 0 | 1 | 11:02:00 Standard Conf for 0.22 Hours | 1 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12:53:00 PM | 101.66 | | | | 10:55:00 NonCof for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | | 0 | 0 | 12 26 00 Bedside NonCof 0.50 Hours | 0 | 1 | | | 0 | RT at 10 30 | 0 | 1 | 0 | 1 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 11 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 11 24 00 Standard Conf for 0.10 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 11 46 00 Standard Conf for 0.12 Hours | 1 | 0 | | | 0 | | 0 | 1 | 1 | 2 | 0.12 | 1 | 1.12 | 1 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 12 45 00 Standard Conf for 0.37 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 10 59 00 Standard Conf for 0.15 Hours | 1 | 0 | | | 0 | | 1 | 2 | 0 | 2 | 0.15 | 2 | 2.15 | 0 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 13 45 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | 0 | 10 15 00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 09 46 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 09 17 00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 10 20 00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 12 17 00 Standard Conf for 0.47 Hours | 1 | 0 | | | 0 | RT at 08 00 | 0.5 | 1.5 | 0 | 1.5 | 0.47 | 1.5 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 12 45 00 Standard Conf for 0.13 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 09 59 00 Standard Conf for 0.40 Hours | 1 | 0 | | | 0 | RT at 09 00 | 1 | 1 | 0 | 1 | 0.4 | 1 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 03/04/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 09 46 00 Standard Conf for 0.08 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/05/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 11 32 00 Standard Conf for 0.27 Hours | 1 | 0 | | | 0 | | 1 | 1 | 1 | 2 | 0.27 | 1 | 1.27 | 1 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/06/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 11 18 00 Standard Conf for 0.17 Hours | 2 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/07/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 14 00 00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/08/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 11 39 00 Standard Conf for 0.10 Hours | 1 | 0 | | | 0 | RT at 09 00 | 1 | 1 | 1 | 2 | 0.1 | 1 | 1.1 | 1 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/09/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 12 36 00 Standard Conf for 0.10 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/10/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 09 12 00 Standard Conf for 0.13 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/11/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | 12 30 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/12/2021 | Region IV | RJD | | ML | EOP | ICF | 12/3/2020 12 53 00 PM | 101.66 | | | | | 0 | 0 | 11 45 00 NonCof 1.07 Hours | 0 | 1 | | | 0 | | 1 | 1 | 0 | 1 | 0 | 2.07 | 2.07 | 0 | 2.07 |

| Issue | Date | Region | Staff | | | | Type | Sub | Appt | Date | Hrs | | | | Duration | Value | Value | Value | Value | Value | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 01/13/2021 | Region IV | RJD | | | ML | EOP | ICF | 12/3/2020 12:53:00 PM | 101.66 | | | | | | 11 05 00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 01/14/2021 | Region IV | RJD | | | ML | EOP | ICF | 12/3/2020 12:53:00 PM | 101.66 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 01/15/2021 | Region IV | RJD | | | ML | EOP | ICF | 12/3/2020 12:53:00 PM | 101.66 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/05/2021 | Region IV | RJD | | | ML | PF | CCCMS | | | 3/5/2021 3:44:04 AM | 3/5/2021 11:27:07 AM | 0.32 | MCB | MHCB | 09 48 00 Ce-Front NonConf for 0.67 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 02/21/2021 | Region IV | RJD | | | ML | SNY | CCCMS | | | 2/21/2021 11:45:05 PM | 2/22/2021 2:53:15 PM | 0.63 | | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/22/2021 | Region IV | RJD | | | ASU | ASU | MHCB | 2/21/2021 10:56:00 PM | 8.49 | 2/21/2021 11:45:05 PM | 2/22/2021 2:53:15 PM | 0.63 | | MHCB | 07 42 00 Ce-Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Reg on IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 09 45 00 Ce-Front NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 12 15 00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | | 0 | 0 | 09 30 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 11 15 00 Ce-Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | | 0 | 0 | 13 00 00 NonConf for 0.17 Hours | 0 | 1 | | 0 | RT at 10 09 | 0 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 09 15 00 Ce-Front NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 10 00 00 Ce-Front NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | | 0 | 0 | 14 00 00 Conf for 0.25 Hours | 1 | 0 | | 0 | RT at 08 00 | 0 | 1 | 1 | 2 | 0.25 | 1 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 12 20 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Reg on IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | | 0 | 0 | 10 45 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | RT at 08 00 | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 11 05 00 Ce-Front NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | | 0 | 0 | 12 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | RT at 08 00 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 10 35 00 Ce-Front NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | 09 36 00 Ce-Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RJD | | | ML | EOP | ICF | 1/21/2021 11:11:00 AM | 38.73 | | | | | | | | | | | | | 0 | RT at 08 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/20/2021 | Region IV | RJD | | | ML | SNY | MHCB | 2/19/2021 11:11:00 PM | 0.42 | 2/20/2021 2:18:18 AM | 2/20/2021 12:22:03 PM | 0.42 | SNY | CCCMS | 09 00 00 Ce-Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 12/28/2020 10:03:00 AM | 64.99 | | | | | | 09 45 00 Ce-Front NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 12/28/2020 10:03:00 AM | 64.99 | | | | | | 11 08 00 Ce-Front NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 12 30 | 1.62 | 1.5 | 0 | 1.5 | 0 | 1.62 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | | ASU | ASUHub | ICF | 12/28/2020 10:03:00 AM | 64.99 | | | | | | | 0 | 0 | 08 27 00 Ce-Front NonConf 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Type | Date | Region | Inst | | | | Date/Time | Val | Detail | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 08 58 00 Ce lFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 08 45 | 1.72 | 1.5 | 3 | 4.5 | 0 | 1.72 | 1.72 | 3 | 4.72 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 14 30 00 Ce lFront NonCof for 0.17 Hours | 0 | 0 | | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 10 00 00 Ce lFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 11 00 00 Ce lFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.42 | 1.25 | 0 | 1.25 | 0 | 1.67 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 08 45 00 Ce lFront NonCof 0.25 Hours | 0 | 0 | | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 10 29 00 Therapeutic Module Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 09 00 | 0.03 | 0.03 | 0 | 0.03 | 0.78 | 0.03 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 06 48 00 Ce lFront NonCof 0.08 Hours | 0 | 0 | | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 10 48 00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 12 30 | 1.5 | 1.5 | 3 | 4.5 | 0.58 | 1.5 | 2.08 | 3 | 5.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/26/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 08 42 00 Ce lFront NonCof 0.08 Hours | 0 | 0 | | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 10 50 00 Ce lFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 09 55 00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 0 | 3.17 | 3.17 | 0 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 08 45 00 Ce lFront NonCof 0.25 Hours | 0 | 0 | | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/02/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 09 20 00 Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 07 30 | 1 | 1 | 0 | 1 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/03/2021 | Region IV | RJD | ASU | ASUHub | ICF | 12/28/2020 10 03 00 AM | 64.99 | 09 40 00 Standard Conf for 0.25 Hours | 0 | 0 | 09 55 00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/27/2021 | Region IV | RJD | ML | EOP | ICF | 3/26/2020 12 48 00 PM | 339.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 02/28/2021 | Reg on IV | RJD | ML | EOP | ICF | 3/26/2020 12 48 00 PM | 339.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/01/2021 | Region IV | RJD | ML | EOP | ICF | 3/26/2020 12 48 00 PM | 339.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 02/16/2021 | Region IV | RJD | ML | EOP | MHCB | 2/15/2021 11 39 00 PM | 20.5 | 2/16/2021 12 04 14 AM | 2/16/2021 12 56 32 PM | 0.54 | EOP | MHCB | 09 40 00 Ce lFront NonConf for 0.58 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 02/16/2021 | Region IV | RJD | ML | EOP | MHCB | 2/15/2021 11 39 00 PM | 20.5 | 2/16/2021 7 23 42 PM | 2/19/2021 11 55 44 AM | 2.69 | ASUHub | EOP | 09 40 00 Ce lFront NonConf for 0.58 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 02/17/2021 | Region IV | RJD | ML | EOP | MHCB | 2/16/2021 6 30 00 PM | 19.72 | 2/16/2021 7 23 42 PM | 2/19/2021 11 55 44 AM | 2.69 | ASUHub | EOP | 09 00 00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0.43 | 0 | 0.43 | 1 | 1.43 |
| TMHU | 02/18/2021 | Region IV | RJD | ML | EOP | EOP | | | 2/16/2021 7 23 42 PM | 2/19/2021 11 55 44 AM | 2.69 | ASUHub | EOP | 13 30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 02/19/2021 | Reg on IV | RJD | ML | EOP | EOP | | | 2/16/2021 7 23 42 PM | 2/19/2021 11 55 44 AM | 2.69 | ASUHub | EOP | 13 30 00 Therapeutic Module NonConf for 0.50 Hours | 0 | 2 | 09 00 00 Ce lFront NonCof 0.25 Hours | 0 | 1 | | 0 | 0.25 | 0 | 1 | 1 | 0 | 0.75 | 0.75 | 1 | 1.75 |
| TMHU | 02/15/2021 | Region IV | RJD | ML | EOP | MHCB | 2/14/2021 5 30 00 PM | 0.73 | 2/14/2021 7 04 50 PM | 2/15/2021 11 52 05 AM | 0.7 | SNY | CCCMS | 09 10 00 Ce lFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 02/25/2021 | Region IV | RJD | | ML | EOP | MHCB | 2/24/2021 11 43 00 PM | 0.37 | 2/25/2021 12 34 10 AM | 2/25/2021 12 37 14 PM | 0.5 | EOP | EOP | | 08 12 00 Ce lFront NonConf for 0.45 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.45 | 0 | 0 | 0 | 0 | 0.45 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 02/15/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | 09 47 00 Ce lFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 02/16/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | 11 08 00 Ce lFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 12 30 | 1.57 | 1.5 | 0 | 1.5 | 0 | 1.57 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 02/17/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | | 0 | 0 | 08 21 00 Ce lFront NonConf 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/18/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | 11 55 00 Ce lFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 08 45 | 0.33 | 3 | 0 | 3 | 0 | 3.33 | 3.33 | 0 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/19/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | | 0 | 0 | 08 36 00 Ce lFront NonConf 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 02/20/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | 12 15 00 Ce Front NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/21/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | 11 10 00 Ce Front NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 1.25 | 0 | 1.25 | 0 | 1.33 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 02/22/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | | 0 | 0 | 09 45 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 02/23/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | 09 20 00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 09 00 | 0.07 | 0.07 | 0 | 0.07 | 0.17 | 0.07 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 02/24/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | | 0 | 0 | 08 42 00 Ce lFront NonConf 0.08 Hours | 0 | 2 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 02/25/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 11/16/2020 9 40 00 AM | 118.8 | | | | | | | | | | | | | | 0 | RT at 12 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/05/2021 | Region IV | RJD | | ASU | ASU | MHCB | 3/2/2021 11 07 00 AM | 2.82 | 3/5/2021 12 11 02 AM | 3/5/2021 3 44 29 AM | 0.15 | ASU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |