# EXHIBIT 5

# COVID-19 MH Operational Impact Dashboard - Safety

Note: data are not reported in conjunction with census





Glossary

**03/15/21 6:31:00 AM**
Last Date / Time Refresh (PST)



# COVID-19 MH Operational Impact Dashboard - MHCB
Note: data are not reported in conjunction with census

Region: All

## MHCB Location

Institution: CCWF, CHCF, CIM, CIW, CMC, CMF, COR, HDSP ▶

## Percent Rescinded

**< 1 Day**
2021, 2020

**≥ 1 and < 3 Days**
2021, 2020

**≥ 3 Days**
2021, 2020

## MHCB in THMU & ELOC

Outpatient_ELOC — 6
Inpatient_ELOC — 4

## Bed Type

MCB, A..., ICF, VAR

## Referrals

2021, 2020

FSP ASP CAL CCC CCI CCWF CEN CHCF CIM CIW CMC CMF COR CRC CTF CVSP DVI CAC HDSP ISP KVSP LAC MCSP NKSP PBSP PVSP RJD SAC SATF SCC SOL SQ SVSP VSP WSP



Glossary

**03/15/21 6:31:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute

Note: data are not reported in conjunction with census

Region

All

## Acute Location

Institution ● CHCF ● CIM ● CIW ● CMF ● COR ● HDSP ● KVSP ● LAC ▶



## Bed Type



Acute/ICF          MHCB

## Referrals

● 2021  ● 2020

## Acute in THMU & ELOC



| | |
|---|---|
| Inpatient_ELOC | 51 |
| Outpatient_ELOC | 2 |

FSP  ASP  CAL  CCC  CCI  CCWF  CEN  CHCF  CIM  CIW  CMC  CMF  COR  CRC  CTF  CVSP  DVI  CAC  HDSP  ISP  KVSP  LAC  MCSP  NKSP  PBSP  PVSP  RJD  SAC  SATF  SCC  SOL  SQ  SVSP  VSP  WSP



Glossary

**03/15/21 6:31:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF
Note: data are not reported in conjunction with census

Region

All

## ICF Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ● LAC ▶



## Bed Type



## ICF in THMU & ELOC

| | |
|---|---|
| Outpatient_ELOC | 117 |
| Inpatient_ELOC | 39 |
| TMHU | 1 |

## Referrals

● 2021 ● 2020



| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



Glossary

**03/15/21 6:31:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU
Note: data are not reported in conjunction with census

Region
All



## 5-Day Follow Up

- Incomplete
- Completed all 5 days



## RVR's



## Location Sent After TMHU



## Discharge SRASHE & SPI

## Referral, Placement, and %COVID-19+



- Placement Date
- Referral Date
- %COVID+



FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Region
All

## MAX: 5-Hrs. Tx. Offered Out of Cell

● 5+ Hours  ● < 5 Hours



## Length of Stay (days)

● MAX LOS >10  ● < 10  ● 10 to <20  ● 20 to <30  ● >30



## RT Contacts Offered



## Routine IDTT

### Developing and Testing Visualization

## Rounding Count

Rounding (Therapuetic Notes Only)



## Non-Confidential Count



## Initial IDTT

● Initial NOT within 3 days  ● Initial within 3 days



## Daily MH Contact Offered Percentage



FSP  ASP  CAL  CCC  CCI  CCWF  CEN  CHCF  CIM  CIW  CMC  CMF  COR  CRC  CTF  CVSP  DVI  CAC  HDSP  ISP  KVSP  LAC  MCSP  NKSP  PBSP  PVSP  RJD  SAC  SATF  SCC  SOL  SQ  SVSP  VSP  WSP



# Historical Data - Comparing 2019 and 2020
Note: data are not reported in conjunction with census

Glossary

03/15/21 6:31:00 AM
Last Date / Time Refresh (PST)

Region
All

## MHCB Percent Rescinded

< 1 Day

● 2020  ● 2019



Jan 2020 — Jul 2020

≥ 3 Days

● 2020  ● 2019



Jan 2020 — Jul 2020

≥ 1 and < 3 Days

● 2020  ● 2019



Jan 2020 — Jul 2020

## ACUTE Referrals

● 2020  ● 2019



Jan 2020 — Mar 2020 — May 2020 — Jul 2020 — Sep 2020 — Nov 2020

## MHCB Referrals

● 2020  ● 2019



Jan 2020 — Apr 2020 — Jul 2020 — Oct 2020

## ICF Referrals

● 2020  ● 2019



Jan 2020 — Mar 2020 — May 2020 — Jul 2020 — Sep 2020 — Nov 2020

## SRASHE & CSSRS Screener

● 2019  ● 2020  — CSSRS Total



## YTD SIB with Intent

● 2020  ● 2019



Jan 2020 — Mar 2020 — May 2020 — Jul 2020 — Sep 2020 — Nov 2020

# EXHIBIT 6

# Roadmap Phase Report
# March 2, 2021

No filters applied

| Facility Type / Institution / Facility | INSTITUTION | FACILITY | TOTAL FACILITY COUNT | STATUS |
|---|---|---|---|---|
| Camps | CCC | CCC-Alder Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Antelope Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Ben Lomond Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Chamberlain Creek Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Deadwood Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Delta Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Devils Garden Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Eel River Camp | 1 | Phase 2 |
| Camps | CCC | CCC-High Rock Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Intermountain | 1 | Phase 1 |
| Camps | CCC | CCC-Ishi Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Konocti Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Parlin Fork Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Salt Creek Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Sugar Pine Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Trinity Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Valley View Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Washington Ridge Camp | 1 | Phase 2 |
| Camps | CIW | CIW-Malibu Camp | 1 | Phase 2 |
| Camps | CIW | CIW-Puerta La Cruz | 1 | Phase 2 |
| Camps | CIW | CIW-Rainbow Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Acton Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Baseline Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Bautista Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Fenner Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Francisquito Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Gabilan Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Growlersburg Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Holton Camp | 1 | Phase 2 |

| Camps | SCC | SCC-Julius Klein Camp | 1 Phase 2 |
|---|---|---|---|
| Camps | SCC | SCC-La Cima Camp | 1 Phase 2 |
| Camps | SCC | SCC-McCain Valley Camp | 1 Phase 1 |
| Camps | SCC | SCC-Miramonte Camp | 1 Phase 2 |
| Camps | SCC | SCC-Mountain Home Camp | 1 Phase 2 |
| Camps | SCC | SCC-Mt. Bullion Camp | 1 Phase 2 |
| Camps | SCC | SCC-Oak Glen Camp | 1 Phase 2 |
| Camps | SCC | SCC-Owens Valley Camp | 1 Phase 2 |
| Camps | SCC | SCC-Pilot Rock Camp | 1 Phase 1 |
| Camps | SCC | SCC-Prado Camp | 1 Phase 2 |
| Camps | SCC | SCC-Vallecito Camp | 1 Phase 2 |
| Contract Beds Unit | CBU | FCRF-Female Community Reentry Facility | 1 Phase 1 |
| Contract Beds Unit | CBU | SMCCF-Shafter Modified Community Correctional Facility | 1 Phase 1 |
| Contract Beds Unit | CBU | TMCCF-Taft Modified Community Correctional Facility | 1 Phase 2 |
| Mainline | ASP | ASP-Central Service | 1 Phase 2 |
| Mainline | ASP | ASP-Facility A | 1 Phase 2 |
| Mainline | ASP | ASP-Facility B | 1 Phase 2 |
| Mainline | ASP | ASP-Facility C | 1 Phase 2 |
| Mainline | ASP | ASP-Facility D | 1 Phase 2 |
| Mainline | ASP | ASP-Facility E | 1 Phase 2 |
| Mainline | ASP | ASP-Facility F | 1 Phase 2 |
| Mainline | CAC | CAC-Facility A | 1 Phase 1 |
| Mainline | CAC | CAC-Facility B | 1 Phase 2 |
| Mainline | CAC | CAC-Facility C | 1 Phase 2 |
| Mainline | CAL | CAL-AD SEG | 1 Phase 1 |
| Mainline | CAL | CAL-Central Service | 1 Phase 1 |
| Mainline | CAL | CAL-Facility A | 1 Phase 2 |
| Mainline | CAL | CAL-Facility B | 1 Phase 1 |
| Mainline | CAL | CAL-Facility C | 1 Phase 1 |
| Mainline | CAL | CAL-Facility D | 1 Phase 1 |
| Mainline | CAL | CAL-MSF | 1 Phase 1 |
| Mainline | CCC | CCC-Central Service | 1 Phase 2 |
| Mainline | CCC | CCC-Facility A | 1 Phase 1 |
| Mainline | CCC | CCC-Facility B | 1 Phase 2 |
| Mainline | CCC | CCC-Facility C | 1 Phase 1 |

| Mainline | CCC | CCC-Firehouse | 1 Phase 2 |
|---|---|---|---|
| Mainline | CCC | CCC-MSF | 1 Phase 2 |
| Mainline | CCI | CCI-Central Service | 1 Phase 1 |
| Mainline | CCI | CCI-Facility A | 1 Phase 1 |
| Mainline | CCI | CCI-Facility B | 1 Phase 1 |
| Mainline | CCI | CCI-Facility C | 1 Phase 1 |
| Mainline | CCI | CCI-Facility D | 1 Phase 2 |
| Mainline | CCI | CCI-Facility E | 1 Phase 2 |
| Mainline | CCWF | CCWF-Central Service | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility A | 1 Phase 1 |
| Mainline | CCWF | CCWF-Facility B | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility C | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility D | 1 Phase 2 |
| Mainline | CEN | CEN-AD SEG | 1 Phase 1 |
| Mainline | CEN | CEN-Central Service | 1 Phase 1 |
| Mainline | CEN | CEN-Facility A | 1 Phase 2 |
| Mainline | CEN | CEN-Facility B | 1 Phase 1 |
| Mainline | CEN | CEN-Facility C | 1 Phase 1 |
| Mainline | CEN | CEN-Facility D | 1 Phase 2 |
| Mainline | CEN | CEN-MSF | 1 Phase 2 |
| Mainline | CHCF | CHCF-Central Services | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility A | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility B | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility C | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility D | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility E | 1 Phase 1 |
| Mainline | CIM | CIM-Facility A | 1 Phase 2 |
| Mainline | CIM | CIM-Facility B | 1 Phase 2 |
| Mainline | CIM | CIM-Facility C | 1 Phase 1 |
| Mainline | CIM | CIM-Facility D | 1 Phase 2 |
| Mainline | CIW | CIW-Central Service | 1 Phase 2 |
| Mainline | CIW | CIW-Facility A | 1 Phase 2 |
| Mainline | CMC | CMC-Central Service | 1 Phase 2 |
| Mainline | CMC | CMC-Facility A | 1 Phase 2 |
| Mainline | CMC | CMC-Facility B | 1 Phase 2 |

| Mainline | CMC | CMC-Facility C | 1 Phase 2 |
|---|---|---|---|
| Mainline | CMC | CMC-Facility D | 1 Phase 2 |
| Mainline | CMC | CMC-Facility E | 1 Phase 2 |
| Mainline | CMC | CMC-Facility F | 1 Phase 2 |
| Mainline | CMC | CMC-Facility G | 1 Phase 2 |
| Mainline | CMC | CMC-Facility H | 1 Phase 4 |
| Mainline | CMC | CMC-MSF | 1 Phase 2 |
| Mainline | CMF | CMF-Central Service | 1 Phase 2 |
| Mainline | CMF | CMF-Facility A | 1 Phase 2 |
| Mainline | CMF | CMF-Facility B | 1 Phase 2 |
| Mainline | CMF | CMF-Facility C | 1 Phase 2 |
| Mainline | CMF | CMF-MSF | 1 Phase 2 |
| Mainline | COR | COR-Central Service | 1 Phase 2 |
| Mainline | COR | COR-Facility 03A | 1 Phase 2 |
| Mainline | COR | COR-Facility 03B | 1 Phase 2 |
| Mainline | COR | COR-Facility 03C | 1 Phase 2 |
| Mainline | COR | COR-Facility 04A | 1 Phase 1 |
| Mainline | COR | COR-Facility 04B | 1 Phase 1 |
| Mainline | COR | COR-MSF | 1 Phase 2 |
| Mainline | COR | COR-STRH | 1 Phase 2 |
| Mainline | CRC | CRC-Central Service | 1 Phase 1 |
| Mainline | CRC | CRC-Facility A | 1 Phase 1 |
| Mainline | CRC | CRC-Facility B | 1 Phase 2 |
| Mainline | CRC | CRC-Facility C | 1 Phase 2 |
| Mainline | CRC | CRC-Facility D | 1 Phase 3 |
| Mainline | CTF | CTF-Facility A | 1 Phase 2 |
| Mainline | CTF | CTF-Facility B | 1 Phase 2 |
| Mainline | CTF | CTF-Facility C | 1 Phase 2 |
| Mainline | CTF | CTF-Facility D | 1 Phase 2 |
| Mainline | CVSP | CVSP-Central Service | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility A | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility B | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility C | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility D | 1 Phase 2 |
| Mainline | CVSP | CVSP-MSF | 1 Phase 2 |

| Mainline | DVI | DVI-Central Service | 1 Phase 1 |
|---|---|---|---|
| Mainline | DVI | DVI-Facility A | 1 Phase 1 |
| Mainline | DVI | DVI-MSF | 1 Phase 1 |
| Mainline | FSP | FSP-Central Service | 1 Phase 2 |
| Mainline | FSP | FSP-Facility A | 1 Phase 2 |
| Mainline | FSP | FSP-Facility B | 1 Phase 2 |
| Mainline | FSP | FSP-MSF | 1 Phase 2 |
| Mainline | HDSP | HDSP-Central Service | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility A | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility B | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility C | 1 Phase 1 |
| Mainline | HDSP | HDSP-Facility D | 1 Phase 2 |
| Mainline | HDSP | HDSP-MSF | 1 Phase 2 |
| Mainline | HDSP | HDSP-STRH | 1 Phase 1 |
| Mainline | ISP | ISP-Central Service | 1 Phase 1 |
| Mainline | ISP | ISP-Facility A | 1 Phase 1 |
| Mainline | ISP | ISP-Facility B | 1 Phase 1 |
| Mainline | ISP | ISP-Facility C | 1 Phase 2 |
| Mainline | ISP | ISP-Facility D | 1 Phase 2 |
| Mainline | ISP | ISP-MSF | 1 Phase 2 |
| Mainline | KVSP | KVSP-Central Service | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility A | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility B | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility C | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility D | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility Z01 - STRH | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility Z02 | 1 Phase 2 |
| Mainline | KVSP | KVSP-MSF | 1 Phase 3 |
| Mainline | LAC | LAC-Central Service | 1 Phase 2 |
| Mainline | LAC | LAC-Facility A | 1 Phase 2 |
| Mainline | LAC | LAC-Facility B | 1 Phase 2 |
| Mainline | LAC | LAC-Facility C | 1 Phase 2 |
| Mainline | LAC | LAC-Facility D | 1 Phase 2 |
| Mainline | LAC | LAC-MSF | 1 Phase 2 |
| Mainline | LAC | LAC-STRH | 1 Phase 2 |

| Mainline | MCSP | MCSP-Central Service | 1 Phase 1 |
|---|---|---|---|
| Mainline | MCSP | MCSP-Facility A | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility B | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility C | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility D | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility E | 1 Phase 1 |
| Mainline | MCSP | MCSP-MSF | 1 Phase 2 |
| Mainline | NKSP | NKSP-Central Service | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility A | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility B | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility C | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility D | 1 Phase 1 |
| Mainline | NKSP | NKSP-MSF | 1 Phase 2 |
| Mainline | PBSP | PBSP-Central Service | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility A | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility B | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility C | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility D | 1 Phase 2 |
| Mainline | PBSP | PBSP-MSF | 1 Phase 2 |
| Mainline | PBSP | PBSP-STRH | 1 Phase 2 |
| Mainline | PVSP | PVSP-Central Service | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility A | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility B | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility C | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility D | 1 Phase 2 |
| Mainline | PVSP | PVSP-MSF | 1 Phase 3 |
| Mainline | PVSP | PVSP-STRH | 1 Phase 2 |
| Mainline | RJD | RJD-Central Service | 1 Phase 1 |
| Mainline | RJD | RJD-Facility A | 1 Phase 1 |
| Mainline | RJD | RJD-Facility B | 1 Phase 1 |
| Mainline | RJD | RJD-Facility C | 1 Phase 1 |
| Mainline | RJD | RJD-Facility D | 1 Phase 1 |
| Mainline | RJD | RJD-Facility E | 1 Phase 1 |
| Mainline | RJD | RJD-MSF | 1 Phase 2 |
| Mainline | SAC | SAC-Central Service | 1 Phase 2 |

| Mainline | SAC | SAC-Facility A | 1 Phase 2 |
|----------|------|------------------|-----------|
| Mainline | SAC | SAC-Facility B | 1 Phase 2 |
| Mainline | SAC | SAC-Facility C | 1 Phase 2 |
| Mainline | SAC | SAC-MSF | 1 Phase 2 |
| Mainline | SAC | SAC-STRH | 1 Phase 2 |
| Mainline | SATF | SATF-Central Service | 1 Phase 2 |
| Mainline | SATF | SATF-Facility A | 1 Phase 2 |
| Mainline | SATF | SATF-Facility B | 1 Phase 2 |
| Mainline | SATF | SATF-Facility C | 1 Phase 2 |
| Mainline | SATF | SATF-Facility D | 1 Phase 2 |
| Mainline | SATF | SATF-Facility E | 1 Phase 2 |
| Mainline | SATF | SATF-Facility F | 1 Phase 2 |
| Mainline | SATF | SATF-Facility G | 1 Phase 2 |
| Mainline | SATF | SATF-STRH | 1 Phase 2 |
| Mainline | SCC | SCC-Central Service | 1 Phase 2 |
| Mainline | SCC | SCC-Facility A | 1 Phase 2 |
| Mainline | SCC | SCC-Facility B | 1 Phase 2 |
| Mainline | SCC | SCC-Facility C | 1 Phase 2 |
| Mainline | SOL | SOL-Central Service | 1 Phase 1 |
| Mainline | SOL | SOL-Facility A | 1 Phase 1 |
| Mainline | SOL | SOL-Facility B | 1 Phase 1 |
| Mainline | SOL | SOL-Facility C | 1 Phase 1 |
| Mainline | SOL | SOL-Facility D | 1 Phase 1 |
| Mainline | SQ | SQ-Central Service | 1 Phase 1 |
| Mainline | SQ | SQ-Facility A | 1 Phase 1 |
| Mainline | SQ | SQ-Facility B | 1 Phase 1 |
| Mainline | SVSP | SVSP-Central Service | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility A | 1 Phase 1 |
| Mainline | SVSP | SVSP-Facility B | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility C | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility D | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility I | 1 Phase 2 |
| Mainline | SVSP | SVSP-MSF | 1 Phase 3 |
| Mainline | SVSP | SVSP-STRH | 1 Phase 2 |
| Mainline | VSP | VSP-Central Service | 1 Phase 1 |

| Mainline | VSP | VSP-Facility A | 1 Phase 1 |
|----------|-----|----------------|-----------|
| Mainline | VSP | VSP-Facility B | 1 Phase 1 |
| Mainline | VSP | VSP-Facility C | 1 Phase 1 |
| Mainline | VSP | VSP-Facility D | 1 Phase 1 |
| Mainline | WSP | WSP-Central Service | 1 Phase 1 |
| Mainline | WSP | WSP-Facility A | 1 Phase 1 |
| Mainline | WSP | WSP-Facility B | 1 Phase 2 |
| Mainline | WSP | WSP-Facility C | 1 Phase 2 |
| Mainline | WSP | WSP-Facility D | 1 Phase 2 |
| Mainline | WSP | WSP-Facility H | 1 Phase 2 |
| Mainline | WSP | WSP-MSF | 1 Phase 2 |

# Roadmap Phase Report
# March 15, 2021

No filters applied

| Facility Type / Institution | INSTITUTION | FACILITY | TOTAL | FAC STATUS |
|---|---|---|---|---|
| Camps | CCC | CCC-Alder Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Antelope Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Ben Lomond Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Chamberlain Creek Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Deadwood Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Delta Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Devils Garden Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Eel River Camp | 1 | Phase 2 |
| Camps | CCC | CCC-High Rock Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Intermountain | 1 | Phase 1 |
| Camps | CCC | CCC-Ishi Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Konocti Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Parlin Fork Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Salt Creek Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Sugar Pine Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Trinity Camp | 1 | Phase 2 |
| Camps | CCC | CCC-Valley View Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Washington Ridge Camp | 1 | Phase 2 |
| Camps | CIW | CIW-Malibu Camp | 1 | Phase 2 |
| Camps | CIW | CIW-Puerta La Cruz | 1 | Phase 2 |
| Camps | CIW | CIW-Rainbow Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Acton Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Baseline Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Bautista Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Fenner Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Francisquito Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Gabilan Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Growlersburg Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Holton Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Julius Klein Camp | 1 | Phase 2 |
| Camps | SCC | SCC-La Cima Camp | 1 | Phase 2 |
| Camps | SCC | SCC-McCain Valley Camp | 1 | Phase 1 |

| | | | |
|---|---|---|---|
| Camps | SCC | SCC-Miramonte Camp | 1 Phase 2 |
| Camps | SCC | SCC-Mountain Home Camp | 1 Phase 2 |
| Camps | SCC | SCC-Mt. Bullion Camp | 1 Phase 2 |
| Camps | SCC | SCC-Oak Glen Camp | 1 Phase 2 |
| Camps | SCC | SCC-Owens Valley Camp | 1 Phase 2 |
| Camps | SCC | SCC-Pilot Rock Camp | 1 Phase 1 |
| Camps | SCC | SCC-Prado Camp | 1 Phase 2 |
| Camps | SCC | SCC-Vallecito Camp | 1 Phase 2 |
| Contract Beds Unit | CBU | FCRF-Female Community Reentry Facility | 1 Phase 1 |
| Contract Beds Unit | CBU | SMCCF-Shafter Modified Community Correctional Facility | 1 Phase 1 |
| Contract Beds Unit | CBU | TMCCF-Taft Modified Community Correctional Facility | 1 Phase 2 |
| Mainline | ASP | ASP-Central Service | 1 Phase 2 |
| Mainline | ASP | ASP-Facility A | 1 Phase 2 |
| Mainline | ASP | ASP-Facility B | 1 Phase 2 |
| Mainline | ASP | ASP-Facility C | 1 Phase 2 |
| Mainline | ASP | ASP-Facility D | 1 Phase 2 |
| Mainline | ASP | ASP-Facility E | 1 Phase 2 |
| Mainline | ASP | ASP-Facility F | 1 Phase 2 |
| Mainline | CAC | CAC-Facility A | 1 Phase 1 |
| Mainline | CAC | CAC-Facility B | 1 Phase 2 |
| Mainline | CAC | CAC-Facility C | 1 Phase 2 |
| Mainline | CAL | CAL-AD SEG | 1 Phase 1 |
| Mainline | CAL | CAL-Central Service | 1 Phase 1 |
| Mainline | CAL | CAL-Facility A | 1 Phase 2 |
| Mainline | CAL | CAL-Facility B | 1 Phase 1 |
| Mainline | CAL | CAL-Facility C | 1 Phase 1 |
| Mainline | CAL | CAL-Facility D | 1 Phase 2 |
| Mainline | CAL | CAL-MSF | 1 Phase 1 |
| Mainline | CCC | CCC-Central Service | 1 Phase 2 |
| Mainline | CCC | CCC-Facility A | 1 Phase 1 |
| Mainline | CCC | CCC-Facility B | 1 Phase 2 |
| Mainline | CCC | CCC-Facility C | 1 Phase 1 |
| Mainline | CCC | CCC-Firehouse | 1 Phase 2 |
| Mainline | CCC | CCC-MSF | 1 Phase 2 |
| Mainline | CCI | CCI-Central Service | 1 Phase 1 |

| Mainline | CCI | CCI-Facility A | 1 Phase 1 |
|---|---|---|---|
| Mainline | CCI | CCI-Facility B | 1 Phase 1 |
| Mainline | CCI | CCI-Facility C | 1 Phase 2 |
| Mainline | CCI | CCI-Facility D | 1 Phase 2 |
| Mainline | CCI | CCI-Facility E | 1 Phase 2 |
| Mainline | CCWF | CCWF-Central Service | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility A | 1 Phase 1 |
| Mainline | CCWF | CCWF-Facility B | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility C | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility D | 1 Phase 2 |
| Mainline | CEN | CEN-AD SEG | 1 Phase 2 |
| Mainline | CEN | CEN-Central Service | 1 Phase 2 |
| Mainline | CEN | CEN-Facility A | 1 Phase 2 |
| Mainline | CEN | CEN-Facility B | 1 Phase 2 |
| Mainline | CEN | CEN-Facility C | 1 Phase 1 |
| Mainline | CEN | CEN-Facility D | 1 Phase 2 |
| Mainline | CEN | CEN-MSF | 1 Phase 2 |
| Mainline | CHCF | CHCF-Central Services | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility A | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility B | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility C | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility D | 1 Phase 1 |
| Mainline | CHCF | CHCF-Facility E | 1 Phase 1 |
| Mainline | CIM | CIM-Facility A | 1 Phase 1 |
| Mainline | CIM | CIM-Facility B | 1 Phase 3 |
| Mainline | CIM | CIM-Facility C | 1 Phase 2 |
| Mainline | CIM | CIM-Facility D | 1 Phase 3 |
| Mainline | CIW | CIW-Central Service | 1 Phase 2 |
| Mainline | CIW | CIW-Facility A | 1 Phase 2 |
| Mainline | CMC | CMC-Central Service | 1 Phase 2 |
| Mainline | CMC | CMC-Facility A | 1 Phase 2 |
| Mainline | CMC | CMC-Facility B | 1 Phase 2 |
| Mainline | CMC | CMC-Facility C | 1 Phase 2 |
| Mainline | CMC | CMC-Facility D | 1 Phase 2 |
| Mainline | CMC | CMC-Facility E | 1 Phase 2 |

| Mainline | CMC | CMC-Facility F | 1 Phase 2 |
|----------|-----|----------------|-----------|
| Mainline | CMC | CMC-Facility G | 1 Phase 2 |
| Mainline | CMC | CMC-Facility H | 1 Phase 4 |
| Mainline | CMC | CMC-MSF | 1 Phase 2 |
| Mainline | CMF | CMF-Central Service | 1 Phase 2 |
| Mainline | CMF | CMF-Facility A | 1 Phase 2 |
| Mainline | CMF | CMF-Facility B | 1 Phase 2 |
| Mainline | CMF | CMF-Facility C | 1 Phase 2 |
| Mainline | CMF | CMF-MSF | 1 Phase 2 |
| Mainline | COR | COR-Central Service | 1 Phase 2 |
| Mainline | COR | COR-Facility 03A | 1 Phase 2 |
| Mainline | COR | COR-Facility 03B | 1 Phase 2 |
| Mainline | COR | COR-Facility 03C | 1 Phase 2 |
| Mainline | COR | COR-Facility 04A | 1 Phase 2 |
| Mainline | COR | COR-Facility 04B | 1 Phase 2 |
| Mainline | COR | COR-MSF | 1 Phase 2 |
| Mainline | COR | COR-STRH | 1 Phase 2 |
| Mainline | CRC | CRC-Central Service | 1 Phase 1 |
| Mainline | CRC | CRC-Facility A | 1 Phase 2 |
| Mainline | CRC | CRC-Facility B | 1 Phase 3 |
| Mainline | CRC | CRC-Facility C | 1 Phase 3 |
| Mainline | CRC | CRC-Facility D | 1 Phase 3 |
| Mainline | CTF | CTF-Facility A | 1 Phase 2 |
| Mainline | CTF | CTF-Facility B | 1 Phase 2 |
| Mainline | CTF | CTF-Facility C | 1 Phase 2 |
| Mainline | CTF | CTF-Facility D | 1 Phase 2 |
| Mainline | CVSP | CVSP-Central Service | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility A | 1 Phase 3 |
| Mainline | CVSP | CVSP-Facility B | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility C | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility D | 1 Phase 2 |
| Mainline | CVSP | CVSP-MSF | 1 Phase 3 |
| Mainline | DVI | DVI-Central Service | 1 Phase 1 |
| Mainline | DVI | DVI-Facility A | 1 Phase 1 |
| Mainline | DVI | DVI-MSF | 1 Phase 1 |

| Mainline | FSP | FSP-Central Service | 1 Phase 2 |
|---|---|---|---|
| Mainline | FSP | FSP-Facility A | 1 Phase 2 |
| Mainline | FSP | FSP-Facility B | 1 Phase 2 |
| Mainline | FSP | FSP-MSF | 1 Phase 2 |
| Mainline | HDSP | HDSP-Central Service | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility A | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility B | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility C | 1 Phase 1 |
| Mainline | HDSP | HDSP-Facility D | 1 Phase 2 |
| Mainline | HDSP | HDSP-MSF | 1 Phase 2 |
| Mainline | HDSP | HDSP-STRH | 1 Phase 1 |
| Mainline | ISP | ISP-Central Service | 1 Phase 1 |
| Mainline | ISP | ISP-Facility A | 1 Phase 1 |
| Mainline | ISP | ISP-Facility B | 1 Phase 1 |
| Mainline | ISP | ISP-Facility C | 1 Phase 2 |
| Mainline | ISP | ISP-Facility D | 1 Phase 2 |
| Mainline | ISP | ISP-MSF | 1 Phase 2 |
| Mainline | KVSP | KVSP-Central Service | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility A | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility B | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility C | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility D | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility Z01 - STRH | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility Z02 | 1 Phase 2 |
| Mainline | KVSP | KVSP-MSF | 1 Phase 3 |
| Mainline | LAC | LAC-Central Service | 1 Phase 2 |
| Mainline | LAC | LAC-Facility A | 1 Phase 2 |
| Mainline | LAC | LAC-Facility B | 1 Phase 2 |
| Mainline | LAC | LAC-Facility C | 1 Phase 2 |
| Mainline | LAC | LAC-Facility D | 1 Phase 2 |
| Mainline | LAC | LAC-MSF | 1 Phase 2 |
| Mainline | LAC | LAC-STRH | 1 Phase 2 |
| Mainline | MCSP | MCSP-Central Service | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility A | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility B | 1 Phase 1 |

| Mainline | MCSP | MCSP-Facility C | 1 Phase 1 |
|----------|------|-----------------|-----------|
| Mainline | MCSP | MCSP-Facility D | 1 Phase 1 |
| Mainline | MCSP | MCSP-Facility E | 1 Phase 1 |
| Mainline | MCSP | MCSP-MSF | 1 Phase 2 |
| Mainline | NKSP | NKSP-Central Service | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility A | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility B | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility C | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility D | 1 Phase 1 |
| Mainline | NKSP | NKSP-MSF | 1 Phase 2 |
| Mainline | PBSP | PBSP-Central Service | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility A | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility B | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility C | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility D | 1 Phase 2 |
| Mainline | PBSP | PBSP-MSF | 1 Phase 2 |
| Mainline | PBSP | PBSP-STRH | 1 Phase 2 |
| Mainline | PVSP | PVSP-Central Service | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility A | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility B | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility C | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility D | 1 Phase 2 |
| Mainline | PVSP | PVSP-MSF | 1 Phase 3 |
| Mainline | PVSP | PVSP-STRH | 1 Phase 2 |
| Mainline | RJD | RJD-Central Service | 1 Phase 1 |
| Mainline | RJD | RJD-Facility A | 1 Phase 1 |
| Mainline | RJD | RJD-Facility B | 1 Phase 1 |
| Mainline | RJD | RJD-Facility C | 1 Phase 1 |
| Mainline | RJD | RJD-Facility D | 1 Phase 1 |
| Mainline | RJD | RJD-Facility E | 1 Phase 1 |
| Mainline | RJD | RJD-MSF | 1 Phase 2 |
| Mainline | SAC | SAC-Central Service | 1 Phase 2 |
| Mainline | SAC | SAC-Facility A | 1 Phase 2 |
| Mainline | SAC | SAC-Facility B | 1 Phase 2 |
| Mainline | SAC | SAC-Facility C | 1 Phase 2 |

| Mainline | SAC | SAC-MSF | 1 Phase 1 |
|---|---|---|---|
| Mainline | SAC | SAC-STRH | 1 Phase 2 |
| Mainline | SATF | SATF-Central Service | 1 Phase 2 |
| Mainline | SATF | SATF-Facility A | 1 Phase 2 |
| Mainline | SATF | SATF-Facility B | 1 Phase 2 |
| Mainline | SATF | SATF-Facility C | 1 Phase 2 |
| Mainline | SATF | SATF-Facility D | 1 Phase 2 |
| Mainline | SATF | SATF-Facility E | 1 Phase 2 |
| Mainline | SATF | SATF-Facility F | 1 Phase 2 |
| Mainline | SATF | SATF-Facility G | 1 Phase 2 |
| Mainline | SATF | SATF-STRH | 1 Phase 2 |
| Mainline | SCC | SCC-Central Service | 1 Phase 2 |
| Mainline | SCC | SCC-Facility A | 1 Phase 2 |
| Mainline | SCC | SCC-Facility B | 1 Phase 2 |
| Mainline | SCC | SCC-Facility C | 1 Phase 2 |
| Mainline | SOL | SOL-Central Service | 1 Phase 2 |
| Mainline | SOL | SOL-Facility A | 1 Phase 2 |
| Mainline | SOL | SOL-Facility B | 1 Phase 2 |
| Mainline | SOL | SOL-Facility C | 1 Phase 2 |
| Mainline | SOL | SOL-Facility D | 1 Phase 2 |
| Mainline | SQ | SQ-Central Service | 1 Phase 2 |
| Mainline | SQ | SQ-Facility A | 1 Phase 2 |
| Mainline | SQ | SQ-Facility B | 1 Phase 2 |
| Mainline | SVSP | SVSP-Central Service | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility A | 1 Phase 1 |
| Mainline | SVSP | SVSP-Facility B | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility C | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility D | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility I | 1 Phase 2 |
| Mainline | SVSP | SVSP-MSF | 1 Phase 3 |
| Mainline | SVSP | SVSP-STRH | 1 Phase 2 |
| Mainline | VSP | VSP-Central Service | 1 Phase 1 |
| Mainline | VSP | VSP-Facility A | 1 Phase 1 |
| Mainline | VSP | VSP-Facility B | 1 Phase 1 |
| Mainline | VSP | VSP-Facility C | 1 Phase 1 |

| Mainline | VSP | VSP-Facility D | 1 Phase 1 |
|----------|-----|----------------|-----------|
| Mainline | WSP | WSP-Central Service | 1 Phase 1 |
| Mainline | WSP | WSP-Facility A | 1 Phase 1 |
| Mainline | WSP | WSP-Facility B | 1 Phase 2 |
| Mainline | WSP | WSP-Facility C | 1 Phase 2 |
| Mainline | WSP | WSP-Facility D | 1 Phase 2 |
| Mainline | WSP | WSP-Facility H | 1 Phase 2 |
| Mainline | WSP | WSP-MSF | 1 Phase 2 |

 Phases are consistent with the August 14, 2020  Institutional
Roadmap to Reopening.  Phase 1 is most restrictive and Phase 4 is
least restictive.

# EXHIBIT 7

# SATF STRH
# January 2021

**UNIT: STRH**

| Item | Response | Comments |
|---|---|---|
| **Thermometer** | | |
| 1. Is a working Thermometer present? | 0% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | NR | |
| 5. Is there a current heat risk list available on the unit? | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | NR | |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | |
| **Mental Health Referral Process** | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 0% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | NR | |
| ** Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed. | | |
| **Intake Procedures** | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | NR | |
| 3. How many inmates are within the first 72 hours of intake? | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | NR | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit). | | |
| **Entertainment Appliances** | | |
| 1. How many cells were observed? | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | NR | |
| **Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells. | | |
| **Welfare Checks** | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 98% | Traditionally, the MHCT reviews the last 30 days of physical shift by shift Guard 1 reports (1W, 2W and 3W) to ensure the supervisor has printed and signed each report prior to completion of their shift (total of 90). The percentage is then calculated to provide a compliance percentage (90/90=100%). This request is unreasonable when reviewing remotely. For the purposes of conducting a remote tour, the MHCT used the three compliance averages for the months during this review period to provide a mean of overall compliance with timely checks (July-August 2020). |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 98% | July 97.46%. August 98.21%. September 97.61% Mean 97.76% during the audit period |
| **Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary. | | |
| **Treatment Module Standards** | | |
| 1. For groups, are the modules in a semi-circle? | 0% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 0% | |
| 3. Do the modules meet PIA approval standards? | 0% | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | 0% | |
| 5. Are treatment modules clean? | 0% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair. | | |
| **Out of Cell Time and Showers** | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | NR | |
| 2. Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 100% | Traditionally, the MHCT reviews 20 CDCR 114-A Inmate Segregation Records from the previous 4 weeks (80 weeks total) while on site to ensure the required amount of Yard and Showers were offered to inmates within segregated housing. The percentage is then calculated to provide a compliance percentage (80/80=100%). This request is unreasonable when reviewing remotely. For the purposes of conducting a remote tour, the MHCT used the three compliance Memorandums (Titled: MONTHLY CERTIFICATION OF SUPERVISORY REVIEW OF CDCR FORM 114-A INMATE SEGREGATION RECORD AND CDCR FORM 114-A1 INMATE SEGREGATION PROFILE) (July-August 2020). These three memorandums were combined to provide an average for compliance during the review period. Note: Data was taken only from the memorandums uploaded to the directors SharePoint site. |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 100% | July: Yard 100%. Showers 100%. August: Yard 100%. Showers 100%. September: Yard 100%. Showers 100% |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered. | 100% | |
| **Officers with CPR Mouth Shields** | | |
| 1. How many peace officers were observed? | NR | |

| | | | |
|---|---|---|---|
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | | NR | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | | 0% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance. | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | | 0% | |
| 2. Do staff know which inmates are NDS? | | 0% | |
| 3. Is there tracking for provision of phone calls? | | 0% | |
| 4. Are NDS inmates offered a weekly phone call? | | 0% | |
| 5. Is there tracking for issuance of property for NDS inmates? | | 0% | |
| 6. How many NDS inmates were reviewed for transfer timelines? | | NR | |
| 7. When applicable, how many were transferred within 72 hours? | | NR | |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | NR | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | | 0% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | | | |
| 2. Are all disciplines attending the Huddles? | | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | The Quarterly Roudtable for 2020 Q3 in STRH occurred on 2W only. (CMHPP Sharepoint Site) |

Audits scored as 0% were not audited due to the paper review nature of the audit.  The scores should be viewed as "not scored" or "not applicable."

# NKSP STRH
# February 2021

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5.  Is there a current heat risk list available on the unit? | Yes | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 4 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 4 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 4 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 4 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 4 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 15 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 15 | 100% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 13.5 hours of yard offered. | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 4 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | No | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |

| | | | |
|---|---|---|---|
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | n/a | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | n/a | NR | |
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# PVSP STRH
# February 2021

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5.  Is there a current heat risk list available on the unit? | Yes | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 8 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *** Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 1 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 1 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 1 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 1 | 100% | |
| ***Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 50 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 50 | 100% | |
| ***Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| ***Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| ***PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| ***Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 8 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 8 | 100% | |
| ***Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |

| Phone Calls, Issuance of Property and Transfer Timelines for NDS | | | |
|---|---|---|---|
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | n/a | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | n/a | 100% | |
| *\*\*Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# SAC EOP HUB, PSU, STRH & LTRH
# February 2021

UNIT: **EOP HUB**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1.  Is a working Thermometer present? | Yes | Yes | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | N/A | NR | Discussed Expectations |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | N/A | NR | Discussed Expectations |
| 5.  Is there a current heat risk list available on the unit? | N/A | NR | Discussed Expectations |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | Yes | Yes | |
| 2.  Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 5 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 5 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 5 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 5 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 30 | NR | |
| 2.  Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 30 | 100% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | Yes | Yes | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | Yes | Yes | |
| 3.  Do the modules meet PIA approval standards? | Yes | Yes | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | Yes | Yes | |
| 5.  Are treatment modules clean? | Yes | Yes | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 10 hours of yard offered? | 77 | 96% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 73 | 91% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 94% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 4 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | NR | |
| 2.  Do staff know which inmates are NDS? | No | 0% | The local procedure was to verify in SOMS |
| 3.  Is there tracking for provision of phone calls? | Yes | 100% | Housing Unit Telephone List-Not in 114 |
| 4.  Are NDS inmates offered a weekly phone call? | Yes | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | Yes | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | COVID Guidelines |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | NR | COVID Guidelines |
| *\*\*Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |

| Unclothed Body Search | | | |
|---|---|---|---|
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | No | | Conducted-Documented in alternate manner. |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

UNIT: PSU - Facility A1, A2, & Facility B7

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | N/A | NR | Discussed Expectations |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | N/A | NR | Discussed Expectations |
| 5. Is there a current heat risk list available on the unit? | N/A | NR | Discussed Expectations |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May–October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MHS, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | N/A | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | N/A | NR | |
| 3. How many inmates are within the first 72 hours of intake? | N/A | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | N/A | NR | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement. (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 50 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 50 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | Yes | Yes | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | Yes | Yes | |
| 3. Do the modules meet PIA approval standards? | Yes | Yes | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | Yes | Yes | |
| 5. Are treatment modules clean? | Yes | Yes | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 240 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 239 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 223 | 93% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 96% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 18 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 18 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 2 out of 3 | NR | B7 had no inventory sheet. |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | N/A | NR | |
| 2. Do staff know which inmates are NDS? | N/A | NR | |
| 3. Is there tracking for provision of phone calls? | N/A | NR | |
| 4. Are NDS inmates offered a weekly phone call? | N/A | NR | |
| 5. Is there tracking for issuance of property for NDS inmates? | N/A | NR | |
| 6. How many NDS inmates were reviewed for transfer timelines? | N/A | NR | |

| 7.  When applicable, how many were transferred within 72 hours? | N/A | NR | |
|---|---|---|---|
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | Yes | Yes | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | No | | Conducted-Documented in alternate manner. |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1.  Is a working Thermometer present? | Yes | Yes | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | N/A | NR | Discussed Expectations |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | N/A | NR | Discussed Expectations |
| 5.  Is there a current heat risk list available on the unit? | N/A | NR | Discussed Expectations |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | Yes | Yes | |
| 2.  Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 6 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 6 | NR | |
| 3.  How many inmates are within the first 72 hours of intake? | 6 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 6 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 50 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 50 | 100% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 7 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 6 | 86% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |

| | | | |
|---|---|---|---|
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 0 | 0% | The local procedure was to verify in SOMS |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | Housing Unit Telephone List-Not in 114 |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | COVID Guidelines |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | NR | COVID Guidelines |
| **\*\*Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | 80% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | No | | Conducted-Documented in alternate manner. |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

UNIT: **LTRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | N/A | NR | Discussed Expectations |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | N/A | NR | Discussed Expectations |
| 5.  Is there a current heat risk list available on the unit? | N/A | NR | Discussed Expectations |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees. | N/A | NR | |
| **\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.** | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| **\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.** | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 30 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 30 | 100% | |
| **\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.** | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| **\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.** | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | Yes | Yes | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | Yes | Yes | |
| 3.  Do the modules meet PIA approval standards? | Yes | Yes | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | Yes | Yes | |
| 5.  Are treatment modules clean? | Yes | Yes | |
| **\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.** | | | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 10 hours of yard and 3.5 hours of additional out of cell activities offered? | 79 | 99% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 79 | 99% | |
| **\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.** | | 99% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 5 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| **\*\*Ask housing unit and floor staff.** | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| **\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.** | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | Yes | Yes | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | No | | Conducted-Documented in alternate manner. |
| 2.  Are all disciplines attending the Huddles? | Yes | | |
| 3.  Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4.  Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# COR EOP HUB, STRH & LTRH
# March 2021

UNIT: **EOP HUB**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | n/a | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | n/a | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| **\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.** | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 6 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| **\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.** | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 3 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 3 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 0 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | 100% | |
| **\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).** | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 25 | 100% | |
| **\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.** | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | |
| **\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.** | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| **\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.** | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 40 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 40 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 40 | 100% | |
| **\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.** | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 6 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 6 | 100% | |
| **\*\*Ask housing unit and floor staff.** | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| **\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.** | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | NR | |
| 2. Do staff know which inmates are NDS? | 1 | NR | |
| 3. Is there tracking for provision of phone calls? | 1 | NR | |

| | | | |
|---|---|---|---|
| 4.  Are NDS inmates offered a weekly phone call? | 1 | NR | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | 100% | |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | n/a | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | n/a | NR | |
| 5.  Is there a current heat risk list available on the unit? | n/a | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| ***Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.** | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 8 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *** Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.** | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 5 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 5 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 4 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 4 | 100% | |
| ***Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).** | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 50 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 49 | 98% | |
| ***Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.** | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| ***Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.** | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| ***PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.** | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| ***Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.** | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 8 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 8 | 100% | |
| ***Ask housing unit and floor staff.** | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.** | | | |

| Phone Calls, Issuance of Property and Transfer Timelines for NDS | | | |
|---|---|---|---|
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | n/a | 100% | |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| Unclothed Body Search | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| Custody and Mental Health Partnership Plan | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

UNIT: **LTRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | n/a | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | n/a | NR | |
| 5.  Is there a current heat risk list available on the unit? | Yes | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees. | n/a | NR | |
| **Complete Heat Plan audit during May–October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.** | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 2 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| ** Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed. | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 10 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 10 | 100% | |
| **Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells. | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary. | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair. | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 10 hours of yard and 3.5 hours of additional out of cell activities offered? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered. | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 2 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 2 | 100% | |
| **Ask housing unit and floor staff. | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance. | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |