MATTHEW RODRIQUEZ, State Bar No. 95976
Acting Attorney General of California
Attorney General of California
MONICA N. ANDERSON, State Bar No. 182970
Senior Assistant Attorney General
DAMON MCCLAIN, State Bar No. 209508
Supervising Deputy Attorney General
ELISE OWENS THORN, State Bar No. 145931
LUCAS L. HENNES, State Bar No. 278361
NAMRATA KOTWANI, State Bar No. 308741
Deputy Attorneys General
  1300 I Street, Suite 125
  P.O. Box 944255
  Sacramento, CA 94244-2550
  Telephone: (916) 210-7318
  Fax: (916) 324-5205
  E-mail: Namrata.Kotwani@doj.ca.gov
Attorneys for Defendants

PAUL B. MELLO, State Bar No. 179755
SAMANTHA D. WOLFF, State Bar No. 240280
LAUREL E. O'CONNOR, State Bar No. 305478
DAVID C. CASARRUBIAS, State Bar No. 321994
HANSON BRIDGETT LLP
1676 N. California Boulevard, Suite 620 Walnut
Creek, CA 94596
Telephone: (925) 746-8460 Fax: (925) 746-8490
E-mail: PMello@hansonbridgett.com
Attorneys for Defendants

ROMAN M. SILBERFELD, State Bar No. 62783
GLENN A. DANAS, State Bar No. 270317
ROBINS KAPLAN LLP
  2049 Century Park East, Suite 3400
  Los Angeles, CA 90067-3208
  Telephone: (310) 552-0130
  Fax: (310) 229-5800
  E-mail: RSilberfeld@RobinsKaplan.com
Special Counsel for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| RALPH COLEMAN, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>GAVIN NEWSOM, et al.,<br><br>Defendants. | Case No. 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' CENSUS, WAITLISTS, AND TRANSFER TIMELINES COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CAR** |

Defendants California Department of Corrections and Rehabilitation (CDCR) and

Department of State Hospitals (DSH) file the attached reports capturing data concerning patient

census, waitlists, and compliance with transfer timelines for inpatient mental health care in

compliance with the Court's October 13, 2015 order. (ECF No. 5367.) Attached are letters from

CDCR and DSH enclosing the following census and inpatient reports, as modified by the Court's

April 19, 2017 order (ECF No. 5610): (1) DSH CDCR Patient Census and Waitlist Report

[3419376.1]

1

Defs.' Census, Waitlists and Compliance Reports for Inpatient Mental Health Care  (2:90-cv-00520 KJM-DB (PC))

(Exhibit A); (2) DSH Psychiatric Inpatient Timelines Compliance Report, Patients Admitted March 1 Through March 31, 2021 Who Waited Beyond Program Guide Timelines (Exhibit B); (3); CDCR Psychiatric Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as of March 29, 2021 (Exhibit C); (4) CDCR Mental Health Crisis Bed *Coleman* Patient Census and Waitlist Report as of March 29, 2021 (Exhibit D); (5) Psychiatric Inpatient Programs Census Report as of 3/29/21 (Exhibit E); and (6) CDCR Inpatient Program Referrals: Compliance with Program Guide Timeframes for Acute and Intermediate Referrals Admitted or Closed in March 2021 (Exhibit F).

Dated: April 15, 2021

Respectfully submitted,

MATTHEW RODRIQUEZ
Acting Attorney General of California
DAMON MCCLAIN
Supervising Deputy Attorney General


*/s/ Namrata Kotwani___*
NAMRATA KOTWANI
Deputy Attorney General
*Attorneys for Defendants*

[3419376.1]

2

Defs.' Census, Waitlists and Compliance Reports for Inpatient Mental Health Care  (2:90-cv-00520 KJM-DB (PC))

# EXHIBIT A

**DIVISION OF HOSPITAL STRATEGIC PLANNING AND IMPLEMENTATION**

Patient Management Unit
1600 Ninth Street, Room 420
Sacramento, CA 95814



### DSH CDCR Patient Census and Waitlist Report
Data as of: 3/29/2021

*Acute Care Patients*

| DSH Facility - Acute - Female | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Patton[6] | - | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **-** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **(Includes 0 Waiting >10 Days)** |

*Intermediate Care Low Custody - Unlocked Dorms*

| DSH Facility - Unlocked Dorms | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist[7] | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Atascadero | 256 | 138 | 0 | 0 | 0 | 118 | | | | |
| Coalinga | 50 | 22 | 0 | 0 | 0 | 28 | | | | 3 |
| **Total** | **306** | **160** | **0** | **0** | **0** | **146** | **0** | **1** | **2** | **(Includes 0 Waiting >30 Days)** |

*Intermediate Care Low Custody - Unlocked Dorms - Female*

| DSH Facility - Unlocked Dorms - Female | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist[7] | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Patton[6] | 30 | 11 | 0 | 0 | 0 | 18 | | | | 1 |
| **Total** | **30** | **11** | **0** | **0** | **0** | **18** | **0** | **0** | **1** | **(Includes 0 Waiting >30 Days)** |

[1]Beds on hold are assigned for internal patient movement and patients waiting to transfer to DSH.  When allocated *Coleman* beds are at maximum capacity within the facility, beds with patients pending discharge may be placed on hold for accepted patients to maximize bed utilization.  This may result in negative totals for available beds, but does not necessarily imply exceeding capacity.

[2]Redlined beds are temporarily unavailable due to repairs.

[3]Medical isolation rooms are required for licensing and physically differ from the other housing in the program, i.e., have showers or restricted sightlines into the cell, and are deemed inappropriate for everyday use.

[4]Direct referrals from a CDCR prison for patients awaiting transfer to DSH for inpatient treatment.

[5]Referrals for patients currently receiving inpatient treatment within a CDCR PIP referred to DSH for stepdown of LRH or Level of Care change.

[6]Beds at DSH-P are for female patients only.

[7]Waitlist includes 2 on hold by CDCR.

**EXHIBIT B**

**DIVISION OF HOSPITAL STRATEGIC PLANNING AND IMPLEMENTATION**

Patient Management Unit

1600 Ninth Street, Room 420

Sacramento, CA 95814



### DSH Psychiatric Inpatient Timelines Compliance Report

Patients Admitted March 1 through March 31, 2021 Who Waited Beyond Program Guide Timelines

| Level of Care | Patients Waiting Outside Program Guide Timelines[3] | Days Waited Outside Program Guide Timelines[4] |
|---|---|---|
| Intermediate Care Admissions | 10 | 450 |
| **Subtotal** | **10** | **450** |
| Exceptions to Program Guide Timelines - OTC, OTH, and Medical Holds[1] | 10 | 450 |
| Exceptions to Program Guide Timelines - Internal Referrals[2] | 0 | 0 |
| **Total Excluding Exceptions to Program Guide Timelines** | **0** | **0** |

[1]Includes exceptions to the Program Guide timelines for referrals on hold for patients with out-to-court status, out-to-hospital status, and medical holds.

[2]Includes exceptions to the Program Guide timelines for CDCR patients currently receiving inpatient treatment within a DSH program and have been referred for internal movement within DSH.

[3]Including patients admitted in March 2021 who waited greater than 30 days from the referral received date to DSH for a change in level of care.

[4]Includes the total number of days patients admitted in March 2021 waited beyond 30 days from the referral received date to DSH for a change in level of care.

**DIVISION OF HOSPITAL STRATEGIC PLANNING AND IMPLEMENTATION**

Patient Management Unit

1600 Ninth Street, Room 420

Sacramento, CA 95814



**DSH Psychiatric Inpatient Timelines Compliance Report**

Patients Admitted March 1 through March 31, 2021 Who Waited Beyond Program Guide Timelines

*Patients Admitted to Intermediate Care*

| Name | CDCR # | CDCR Direct/ DSH Internal | Total Days on Waitlist | Number of Days Waited Beyond Program Guide Timelines | Total Days on Hold | Exclusion Days | Total Days Waited Excluding Exceptions | Exception Reason(s) |
|---|---|---|---|---|---|---|---|---|
| ▉ | ▉ | CDCR Direct | 115 | 85 | 115 | 85 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 43 | 13 | 43 | 13 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 84 | 54 | 84 | 54 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 122 | 92 | 122 | 92 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 63 | 33 | 63 | 33 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 31 | 1 | 31 | 1 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 75 | 45 | 75 | 45 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 47 | 17 | 47 | 17 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 46 | 16 | 46 | 16 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| ▉ | ▉ | CDCR Direct | 124 | 94 | 124 | 94 | 0 | COVID-19 Hold. Patient admitted from closed institution using risk assessment criteria |
| Total Number of Patients Waiting Over 30 Days | 10 | Total Number of Days All Patients | 750 | 450 | 750 | 450 | 0 | - |

# EXHIBIT C

| MALE ACUTE PIPs | Bed Capacity | Census | Beds Reserved[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Pending Referrals[4] | Accepted Referrals[5] | Total Waitlist | Total Acute Referrals Waiting > 10 Days | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Health Care Facility (CHCF) | 146 | 144 | 5 | 0 | 7 | -10 | | | | | |
| California Medical Facility (CMF) | 217 | 149 | 39 | 0 | 0 | 29 | | | | | |
| **Total** | **363** | **293** | **44** | **0** | **7** | **19** | **45** | **4** | **49** | **23** | |

| MALE INTERMEDIATE LOCKED DORM PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CMF | 84 | 45 | 21 | 0 | 0 | 18 | | | | | |
| **Total** | **84** | **45** | **21** | **0** | **0** | **18** | **20** | **1** | **21** | | **9** |

| MALE INTERMEDIATE HIGH CUSTODY PIPs | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHCF Single Cell | 368 | 344 | 11 | 0 | 11 | 2 | | | | | |
| CMF Multi Cell | 68 | 18 | 8 | 0 | 0 | 42 | | | | | |
| CMF Single Cell | 95 | 60 | 16 | 0 | 0 | 19 | | | | | |
| SVSP Multi Cell | 44 | 32 | 3 | 0 | 0 | 9 | | | | | |
| SVSP Single Cell | 202 | 185 | 9 | 0 | 0 | 8 | | | | | |
| **Total** | **777** | **639** | **47** | **0** | **11** | **80** | **113** | **6** | **119** | | **32** |

| MALE HIGH CUSTODY PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CSP, San Quentin (Condemned) | 30 | 17 | 1 | 0 | 0 | 12 | | | | | |
| CSP, San Quentin (Non-Condemned) | 10 | 2 | 0 | 0 | 0 | 8 | | | | | |
| **Total** | **40** | **19** | **1** | **0** | **0** | **20** | **1** | **0** | **1** | | **0** |

| FEMALE HIGH CUSTODY PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Institution for Women | 45 | 28 | 1 | 0 | 0 | 16 | | | | | |
| **Total** | **45** | **28** | **1** | **0** | **0** | **16** | **1** | **0** | **1** | | **0** |

| | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTALS - ALL PIPs** | **1309** | **1024** | **114** | **0** | **18** | **153** | **180** | **11** | **191** | **23** | **41** |

[1] Beds Reserved - Beds held or endorsed to by the Health Care Placement Oversight Program (HCPOP) for a specific patient. The referral is either pending clinical acceptance by the PIP or the patient is pending transfer to the PIP.

[2] Beds Redlined - Beds are temporarily unavailable for patient placement due to repairs or single cell status (if a two-man cell).

[3] Medical Isolation Rooms - Rooms are required for licensing and physically differ from the other housing cells in the program, i.e., have showers or restricted sightlines into the cell, and are deemed inappropriate for everyday use.

[4] Pending Referrals - Includes all referrals received by the Mental Health Inpatient Referrals Unit (new inpatient referral, level of care transfers, least restrictive housing transfers) that are pending a clinical referral review, least restrictive housing determination, HCPOP endorsement/bed vacancy, or inpatient program acceptance.

[5] Accepted Referrals - Includes all referrals that have been endorsed to a bed, have been accepted by the inpatient program, and are awaiting transfer.

*There are 23 APP referrals, waiting greater than 10 days, that are pending an exception due to COVID-19.
**There are 41 ICF referral, waiting greater than 30 days, that is pending an exception due to COVID-19.

**EXHIBIT D**

## CDCR Mental Health Crisis Bed
### *Coleman* Patient Census and Waitlist Report as of
### March 29, 2021

| CDCR MHCB Programs | Bed Capacity | Census | Beds Redlined | Available Beds | Total Pending Referrals | Beds Assigned | Total Pending Referrals > 24 hours |
|---|---|---|---|---|---|---|---|
| Male Programs | 423 | 232 | 8 | 183 | 3 | 3 | 0 |
| Female Programs | 41 | 12 | 0 | 29 | 0 | 0 | 0 |
| **Totals** | **464** | **244** | **8** | **212** | **3** | **3** | **0** |

# EXHIBIT E

## PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 03/29/2021

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| **Male Acute Care Programs** | | | |
| PIP-Vacaville | 217 | No Score: | 3 |
| | | Level I: | 5 |
| | | Level II: | 26 |
| | | Level III: | 29 |
| | | Level IV | 86 |
| | | **Total Census:** | **149** |
| PIP-Stockton | 146 | No Score: | 2 |
| | | Level I: | 6 |
| | | Level II: | 38 |
| | | Level III: | 8 |
| | | Level IV | 90 |
| | | **Total Census:** | **144** |
| DSH-Atascadero | 0 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 0 |
| | | Level III: | 0 |
| | | Level IV | 0 |
| | | **Total Census:** | **0** |
| **Totals for Male Acute** | **363** | | **293** |
| **Male Intermediate Care Facility (High Custody) Programs** | | | |
| PIP-Stockton | 368 | No Score: | 1 |
| | | Level I: | 5 |
| | | Level II: | 54 |
| | | Level III: | 24 |
| | | Level IV | 260 |
| | | **Total Census:** | **344** |
| | | *Total out of LRH:* | *187* |
| PIP-Vacaville | 95 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 13 |
| | | Level III: | 6 |
| | | Level IV | 41 |
| | | **Total Census:** | **60** |
| | | *Total out of LRH:* | *24* |
| PIP-Vacaville Multi-person Cells | 68 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 3 |
| | | Level III: | 1 |
| | | Level IV | 14 |
| | | **Total Census:** | **18** |
| | | *Total out of LRH:* | *9* |

**PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 03/29/2021**

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| PIP-Salinas Valley | 202 | No Score: | 1 |
| | | Level I: | 5 |
| | | Level II: | 22 |
| | | Level III: | 15 |
| | | Level IV | 121 |
| | | PC 1370: | 19 |
| | | WIC 7301: | 2 |
| | | **Total Census:** | **185** |
| | | *Total out of LRH:* | *66* |
| PIP-Salinas Valley Multi-person Cells | 44 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 1 |
| | | Level III: | 12 |
| | | Level IV | 18 |
| | | PC 1370: | 1 |
| | | WIC 7301: | 0 |
| | | **Total Census:** | **32** |
| | | *Total out of LRH:* | *9* |
| **Totals for Male ICF High Custody** | **777** | | **639** |
| **Male Intermediate Care Facility (Low Custody) Programs** | | | |
| PIP-Vacaville Dorms | 84 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 13 |
| | | Level III: | 8 |
| | | Level IV | 24 |
| | | **Total Census:** | **45** |
| | | *Total out of LRH:* | *21* |
| DSH-Atascadero | 256 | No Score: | 0 |
| | | Level I: | 26 |
| | | Level II: | 84 |
| | | Level III: | 13 |
| | | Level IV | 15 |
| | | **Total Census:** | **138** |
| DSH-Coalinga | 50 | No Score: | 0 |
| | | Level I: | 4 |
| | | Level II: | 12 |
| | | Level III: | 1 |
| | | Level IV | 5 |
| | | **Total Census:** | **22** |
| **Totals for Male ICF Low Custody** | **390** | | **205** |
| **Male Programs** | | | |
| PIP-San Quentin | 30 | **Total Census:** | **17** |
| PIP-San Quentin Non-condemned | 10 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 2 |
| | | Level III: | 0 |
| | | Level IV | 0 |
| | | **Total Census:** | **2** |
| **Totals for Male ICF/Acute** | **40** | | **19** |

CCHCS, Health Care Placement Oversight Program
Referrals to Inpatient Programs Application (RIPA)

## PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 03/29/2021

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| **Female Programs** | | | |
| DSH-Patton | 30 | No Score: | 0 |
| | | Level I: | 1 |
| | | Level II: | 9 |
| | | Level III: | 0 |
| | | Level IV | 2 |
| | | **Total Census:** | **12** |
| PIP-California Institution for Women | 45 | No Score: | 3 |
| | | Level I: | 4 |
| | | Level II: | 5 |
| | | Level III: | 3 |
| | | Level IV | 13 |
| | | **Total Census:** | **28** |
| | | *Total out of LRH:* | *6* |
| **Totals for Female ICF/Acute** | **75** | | **40** |
| **Total Inpatient Program Capacity and Census - Male and Female** | | | |
| **GRAND TOTALS** | **1645** | | **1196** |

❖ **Beds Occupied:** For each program, identify the total number of patients in the program and the total at each custody level, i.e., Level I-IV. Level I has placement score of 0 through 18; Level II 19 through 35; Level III 36 through 59; and Level IV 60 and above. Patients with "no score" have not completed Reception Center processing. PC 1370 inmates are considered incompetent to stand trial and do not have a concurrent ICF referral. WIC 7301 also do not have a concurrent ICF referral and are too dangerous for a State Hospital facility -- enhanced custody/security needs of a patient can best be met in a CDCR Institution.

❖ **Male Acute Care Programs:** Acute beds at PIP-Vacaville and PIP-Stockton are single cell. Thus, custody level and least restrictive housing categories do not apply.

❖ **DSH-Atascadero:** The full complement of beds at DSH-Atascadero are reflected under the Intermediate Low-Custody bed capacity. The Acute census includes patients admitted for Acute care at DSH-Atascadero after an individualized review of the patient's clinical need, bed availability, patient's least restrictive housing designation, and patient's likelihood of stepping down to Intermediate care at DSH-Atascadero or DSH-Coalinga upon the determination by the treatment team of clinical appropriateness for discharge from Acute care.

❖ **Total Out of LRH (Least Restrictive Housing):** Least Restrictive Housing (LRH) is determined by CDCR. The numbers of patients identified as out of LRH for High Custody Programs include those whose LRH is for Multi-person Cells.

# EXHIBIT F

| CDCR INPATIENT PROGRAM REFERRALS: COMPLIANCE WITH PROGRAM GUIDE TIMEFRAMES FOR ACUTE AND INTERMEDIATE REFERRALS ADMITTED OR CLOSED IN MARCH 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Referrals | Patients Admitted Within Program Guide Timeframes [1] | Patients Admitted Outside Program Guide Timeframes | Referrals Resulting in Rescind, Rejection, or Parole/Discharge | Exceptions to Program Guide Timeframes [2] | Number of Referrals Out of Compliance | Total Days Out of Compliance |
| Intermediate (ICF) | 185 | 50 | 76 | 59 | 76 | 0 | 0 |
| Acute (APP) | 97 | 40 | 49 | 8 | 49 | 0 | 0 |
| TOTALS | 282 | 90 | 125 | 67 | 125 | 0 | 0 |

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP. Timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU); or if accepted at a Department of State Hospitals (DSH) program, upon DSH acceptance.
[2] Exceptions to the Program Guide timeframes in this report include: medical concerns and those referred that are on out-to-court status, out-to-hospital status, and/or on medical or Vitek holds.

| Referral Type | Referring Institution | CDCR Nbr | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MHIRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | CMF | | | ICF-HIGH | 2/18/2021 | 2/18/2021 | 2/23/2021 | Acute / preliminary Multi Person Cell | 02/23/2021 | APP: VPP | 02/23/2021 12:34:00 |
| APP | CHCF | | | ICF-HIGH | 2/23/2021 | 2/24/2021 | 3/8/2021 | Acute / preliminary Multi Person Cell | 03/08/2021 | APP: CHCF | 03/08/2021 12:14:00 |
| APP | LAC | | | EOP-GP | 2/25/2021 | 2/26/2021 | 3/8/2021 | Acute / preliminary Single Cell | 03/08/2021 | APP: VPP | 03/08/2021 10:43:00 |
| APP | NKSP | | | EOP-ASU | 3/3/2021 | 3/4/2021 | 3/15/2021 | Acute / preliminary Single Cell | 03/15/2021 | APP: VPP | 03/15/2021 10:25:00 |
| APP | CMF | | | MHCB | 12/7/2020 | 12/10/2020 | 2/23/2021 | Acute / preliminary Unlocked Dorms | 02/23/2021 | APP: VPP | 02/23/2021 11:35:00 |
| APP | LAC | | | MHCB | 1/7/2021 | 1/8/2021 | 2/22/2021 | Acute / preliminary Single Cell | 02/22/2021 | APP: VPP | 02/22/2021 15:32:00 |
| APP | WSP | | | MHCB | 1/20/2021 | 1/20/2021 | 2/22/2021 | Acute / preliminary Single Cell | 02/22/2021 | APP: VPP | 02/22/2021 16:03:00 |
| APP | CMF | | | MHCB | 1/19/2021 | 1/25/2021 | 2/22/2021 | Acute / preliminary Single Cell | 02/22/2021 | APP: VPP | 02/22/2021 14:28:00 |
| APP | CIM | | | MHCB | 1/26/2021 | 1/26/2021 | 2/22/2021 | Acute / preliminary Multi Person Cell | 02/22/2021 | APP: VPP | 02/22/2021 10:45:00 |
| APP | SAC | | | MHCB | 1/27/2021 | 1/28/2021 | 2/22/2021 | Acute / preliminary Single Cell | 02/22/2021 | APP: VPP | 02/22/2021 11:52:00 |
| APP | SAC | | | MHCB | 1/29/2021 | 2/1/2021 | 2/22/2021 | Acute / preliminary Locked Dorms | 02/22/2021 | APP: CHCF | 02/22/2021 12:21:00 |
| APP | RJD | | | MHCB | 2/1/2021 | 2/2/2021 | 2/23/2021 | Acute / preliminary Single Cell | 02/23/2021 | APP: VPP | 02/23/2021 12:41:00 |
| APP | SAC | | | MHCB | 2/3/2021 | 2/3/2021 | 2/23/2021 | Acute / preliminary Multi Person Cell | 02/23/2021 | APP: VPP | 02/23/2021 13:22:00 |
| APP | RJD | | | MHCB | 2/1/2021 | 2/4/2021 | 3/11/2021 | Acute / preliminary Single Cell | 03/11/2021 | APP: VPP | 03/11/2021 14:44:00 |
| APP | COR | | | MHCB | 2/1/2021 | 2/4/2021 | 2/23/2021 | Acute / preliminary Unlocked Dorms | 02/23/2021 | APP: VPP | 02/23/2021 13:50:00 |
| APP | SAC | | | MHCB | 1/29/2021 | 2/8/2021 | 2/23/2021 | Acute / preliminary Single Cell | 02/23/2021 | APP: VPP | 02/23/2021 10:36:00 |
| APP | SAC | | | MHCB | 2/8/2021 | 2/10/2021 | 2/23/2021 | Acute / preliminary Single Cell | 02/23/2021 | APP: VPP | 02/23/2021 11:33:00 |
| APP | MCSP | | | MHCB | 2/12/2021 | 2/12/2021 | 2/23/2021 | Acute / preliminary Single Cell | 02/23/2021 | APP: VPP | 02/23/2021 11:41:00 |
| APP | SAC | | | MHCB | 2/11/2021 | 2/12/2021 | 2/23/2021 | Acute / preliminary Locked Dorms | 02/23/2021 | APP: VPP | 02/23/2021 10:46:00 |
| APP | SAC | | | MHCB | 2/16/2021 | 2/16/2021 | 3/1/2021 | Acute / preliminary Unlocked Dorms | 03/01/2021 | APP: VPP | 03/01/2021 09:34:00 |
| APP | COR | | | MHCB | 2/12/2021 | 2/16/2021 | 3/1/2021 | Acute / preliminary Unlocked Dorms | 03/01/2021 | APP: VPP | 03/01/2021 08:41:00 |
| APP | SQ | | | MHCB | 2/17/2021 | 2/17/2021 | 3/1/2021 | Acute / preliminary Unlocked Dorms | 03/01/2021 | APP: SQ | 03/01/2021 13:12:00 |
| APP | SAC | | | MHCB | 2/17/2021 | 2/17/2021 | 3/1/2021 | Acute / preliminary Single Cell | 03/01/2021 | APP: VPP | 03/01/2021 09:52:00 |
| APP | CHCF | | | MHCB | 2/14/2021 | 2/18/2021 | 3/1/2021 | Acute / preliminary Single Cell | 03/01/2021 | APP: CHCF | 03/01/2021 12:47:00 |
| APP | CHCF | | | MHCB | 2/17/2021 | 2/18/2021 | 3/1/2021 | Acute / preliminary Unlocked Dorms | 03/01/2021 | APP: CHCF | 03/01/2021 13:50:00 |
| APP | CMC | | | MHCB | 2/18/2021 | 2/19/2021 | 3/1/2021 | Acute / preliminary Locked Dorms | 03/01/2021 | APP: CHCF | 03/01/2021 10:48:00 |
| APP | CIM | | | MHCB | 2/19/2021 | 2/19/2021 | 3/1/2021 | Acute / preliminary Unlocked Dorms | 03/01/2021 | APP: VPP | 03/01/2021 10:52:00 |
| APP | COR | | | MHCB | 2/24/2021 | 2/24/2021 | 3/8/2021 | Acute / preliminary Single Cell | 03/08/2021 | APP: VPP | 03/08/2021 10:04:00 |
| APP | SATF | | | MHCB | 2/23/2021 | 2/24/2021 | 3/8/2021 | Acute / preliminary Unlocked Dorms | 03/08/2021 | APP: VPP | 03/08/2021 09:25:00 |
| APP | SATF | | | MHCB | 2/16/2021 | 2/24/2021 | 3/8/2021 | Acute / preliminary Unlocked Dorms | 03/08/2021 | APP: CHCF | 03/08/2021 09:10:00 |
| APP | CIM | | | MHCB | 2/22/2021 | 2/24/2021 | 3/8/2021 | Acute / preliminary Unlocked Dorms | 03/08/2021 | APP: VPP | 03/08/2021 11:43:00 |
| APP | KVSP | | | MHCB | 2/24/2021 | 2/25/2021 | 3/8/2021 | Acute / preliminary Multi Person Cell | 03/08/2021 | APP: VPP | 03/08/2021 09:35:00 |
| APP | CIM | | | MHCB | 2/24/2021 | 2/25/2021 | 3/8/2021 | Acute / preliminary Unlocked Dorms | 03/08/2021 | APP: VPP | 03/08/2021 11:29:00 |
| APP | CHCF | | | MHCB | 2/22/2021 | 2/25/2021 | 3/8/2021 | Acute / preliminary Unlocked Dorms | 03/08/2021 | APP: CHCF | 03/08/2021 12:37:00 |
| APP | LAC | | | MHCB | 2/25/2021 | 2/25/2021 | 3/8/2021 | Acute / preliminary Single Cell | 03/08/2021 | APP: VPP | 03/08/2021 11:51:00 |
| APP | SAC | | | MHCB | 2/24/2021 | 2/25/2021 | 3/8/2021 | Acute / preliminary Multi Person Cell | 03/08/2021 | APP: VPP | 03/08/2021 13:01:00 |
| APP | COR | | | MHCB | 2/25/2021 | 2/25/2021 | 3/8/2021 | Acute / preliminary Multi Person Cell | 03/08/2021 | APP: VPP | 03/08/2021 10:49:00 |
| APP | SAC | | | MHCB | 3/1/2021 | 3/1/2021 | 3/8/2021 | Acute / preliminary Single Cell | 03/08/2021 | APP: VPP | 03/08/2021 11:50:00 |
| APP | COR | | | MHCB | 3/2/2021 | 3/2/2021 | 3/15/2021 | Acute / preliminary Unlocked Dorms | 03/15/2021 | APP: VPP | 03/15/2021 13:37:00 |
| APP | SAC | | | MHCB | 2/24/2021 | 3/2/2021 | 3/8/2021 | Acute / preliminary Single Cell | 03/08/2021 | APP: VPP | 03/08/2021 15:14:00 |
| APP | SAC | | | MHCB | 3/2/2021 | 3/3/2021 | 3/15/2021 | Acute / preliminary Single Cell | 03/15/2021 | APP: CHCF | 03/15/2021 11:13:00 |
| APP | MCSP | | | MHCB | 2/25/2021 | 3/3/2021 | 3/15/2021 | Acute / preliminary Unlocked Dorms | 03/15/2021 | APP: CHCF | 03/15/2021 12:34:00 |
| APP | RJD | | | MHCB | 3/2/2021 | 3/3/2021 | 3/15/2021 | Acute / preliminary Unlocked Dorms | 03/15/2021 | APP: CHCF | 03/15/2021 12:10:00 |
| APP | KVSP | | | MHCB | 3/4/2021 | 3/5/2021 | 3/15/2021 | Acute / preliminary Single Cell | 03/15/2021 | APP: VPP | 03/15/2021 14:00:00 |
| APP | COR | | | MHCB | 3/4/2021 | 3/5/2021 | 3/15/2021 | Acute / preliminary Unlocked Dorms | 03/15/2021 | APP: VPP | 03/15/2021 11:38:00 |
| APP | KVSP | | | MHCB | 3/4/2021 | 3/5/2021 | 3/15/2021 | Acute / preliminary Single Cell | 03/15/2021 | APP: VPP | 03/15/2021 13:15:00 |
| APP | SATF | | | MHCB | 3/2/2021 | 3/9/2021 | 3/15/2021 | Acute / preliminary Locked Dorms | 03/15/2021 | APP: VPP | 03/15/2021 13:21:00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | CIM | ███ | ███ | MHCB | 3/9/2021 | 3/10/2021 | 3/17/2021 | Acute / preliminary Unlocked Dorms | 03/17/2021 | APP: VPP | 03/17/2021 11:13:00 |
| | | | | | | | | Acute / preliminary Unlocked Dorms | 03/25/2021 | APP: CHCF | 03/25/2021 14:24:00 |
| APP | MCSP | ███ | ██ | MHCB | 3/11/2021 | 3/11/2021 | 3/12/2021 | Acute / preliminary Single Cell | 03/12/2021 | APP: VPP | 03/12/2021 08:49:00 |

**DETAIL OF APP OUT OF COMPLIANCE**
**MARCH 2021**

| HCPPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Day from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| APP: VPP | 02/23/2021 12:34:00 | APP: VPP | 03/03/2021 | APP: VPP | 03/04/2021 10:18:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: CHCF | 03/08/2021 12:14:00 | APP: CHCF | 03/08/2021 | APP: CHCF | 03/12/2021 15:13:00 | EXCEPTION: COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP | 03/08/2021 10:43:00 | APP: VPP | 03/16/2021 | APP: VPP | 03/18/2021 14:59:00 | EXCEPTION: COVID-19 | Admitted | 20 | N | 10 |
| APP: VPP | 03/15/2021 10:25:00 | APP: VPP | 03/26/2021 | APP: VPP | 03/29/2021 10:51:00 | EXCEPTION: COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 02/23/2021 11:35:00 | APP: VPP | 03/04/2021 | APP: VPP | 03/05/2021 11:36:00 | EXCEPTION: COVID-19 | Admitted | 85 | N | 75 |
| APP: VPP | 02/22/2021 15:32:00 | APP: VPP | 02/26/2021 | APP: VPP | 03/01/2021 17:34:00 | EXCEPTION: COVID-19 | Admitted | 52 | N | 42 |
| APP: VPP | 02/22/2021 16:03:00 | APP: VPP | 03/03/2021 | APP: VPP | 03/04/2021 20:22:00 | EXCEPTION: COVID-19 | Admitted | 43 | N | 33 |
| APP: VPP | 02/22/2021 14:28:00 | APP: VPP | 02/24/2021 | APP: VPP | 03/01/2021 11:30:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 25 |
| APP: VPP | 02/22/2021 10:45:00 | APP: VPP | 03/03/2021 | APP: VPP | 03/04/2021 14:31:00 | EXCEPTION: COVID-19 | Admitted | 37 | N | 27 |
| APP: VPP | 02/22/2021 11:52:00 | APP: VPP | 03/01/2021 | APP: VPP | 03/02/2021 15:04:00 | EXCEPTION: COVID-19 | Admitted | 33 | N | 23 |
| APP: CHCF | 02/22/2021 12:21:00 | APP: CHCF | 02/22/2021 | APP: CHCF | 03/04/2021 16:00:00 | EXCEPTION: COVID-19 | Admitted | 31 | N | 21 |
| APP: VPP | 02/23/2021 12:41:00 | APP: VPP | 03/04/2021 | APP: VPP | 03/05/2021 15:35:00 | EXCEPTION: COVID-19 | Admitted | 31 | N | 21 |
| APP: VPP | 02/23/2021 13:22:00 | APP: VPP | 03/01/2021 | APP: VPP | 03/02/2021 15:04:00 | EXCEPTION: COVID-19 | Admitted | 27 | N | 17 |
| APP: VPP | 03/11/2021 14:44:00 | APP: VPP | 03/17/2021 | APP: VPP | 03/18/2021 16:03:00 | EXCEPTION: COVID-19 | Admitted | 42 | N | 32 |
| APP: VPP | 02/23/2021 13:50:00 | APP: VPP | 03/09/2021 | APP: VPP | 03/10/2021 15:37:00 | EXCEPTION: COVID-19 | Admitted | 34 | N | 24 |
| APP: VPP | 02/23/2021 10:36:00 | APP: VPP | 03/10/2021 | APP: VPP | 03/12/2021 15:34:00 | EXCEPTION: COVID-19 | Admitted | 32 | N | 22 |
| APP: VPP | 02/23/2021 11:33:00 | APP: VPP | 03/10/2021 | APP: VPP | 03/12/2021 15:34:00 | EXCEPTION: COVID-19 | Admitted | 30 | N | 20 |
| APP: VPP | 02/23/2021 11:41:00 | APP: VPP | 03/01/2021 | APP: VPP | 03/02/2021 12:21:00 | EXCEPTION: COVID-19 | Admitted | 18 | N | 8 |
| APP: VPP | 02/23/2021 10:46:00 | APP: VPP | 03/11/2021 | APP: VPP | 03/12/2021 14:24:00 | EXCEPTION: COVID-19 | Admitted | 28 | N | 18 |
| APP: VPP | 03/01/2021 09:34:00 | APP: VPP | 03/11/2021 | APP: VPP | 03/12/2021 14:27:00 | EXCEPTION: COVID-19 | Admitted | 24 | N | 14 |
| APP: VPP | 03/01/2021 08:41:00 | APP: VPP | 03/11/2021 | APP: VPP | 03/12/2021 16:08:00 | EXCEPTION: COVID-19 | Admitted | 24 | N | 14 |
| APP: SQ | 03/01/2021 13:12:00 | APP: SQ | 03/01/2021 | APP: SQ | 03/01/2021 13:13:00 | | Admitted | 12 | N | 2 |
| APP: VPP | 03/01/2021 09:52:00 | APP: VPP | 03/11/2021 | APP: VPP | 03/12/2021 14:27:00 | EXCEPTION: COVID-19 | Admitted | 23 | N | 13 |
| APP: CHCF | 03/01/2021 12:47:00 | APP: CHCF | 03/02/2021 | APP: CHCF | 03/02/2021 17:46:00 | EXCEPTION: COVID-19 | Admitted | 12 | N | 2 |
| APP: CHCF | 03/01/2021 13:50:00 | APP: CHCF | 03/03/2021 | APP: CHCF | 03/03/2021 16:03:00 | EXCEPTION: COVID-19 | Admitted | 13 | N | 3 |
| APP: CHCF | 03/01/2021 10:48:00 | APP: CHCF | 03/01/2021 | APP: CHCF | 03/02/2021 15:13:00 | EXCEPTION: COVID-19 | Admitted | 11 | N | 1 |
| APP: VPP | 03/01/2021 10:52:00 | APP: VPP | 03/15/2021 | APP: VPP | 03/16/2021 15:59:00 | EXCEPTION: COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 03/08/2021 10:04:00 | APP: VPP | 03/17/2021 | APP: VPP | 03/18/2021 16:03:00 | EXCEPTION: COVID-19 | Admitted | 22 | N | 12 |
| APP: VPP | 03/08/2021 09:25:00 | APP: VPP | 03/12/2021 | APP: VPP | 03/15/2021 15:29:00 | EXCEPTION: COVID-19 | Admitted | 19 | N | 9 |
| APP: CHCF | 03/08/2021 09:10:00 | APP: CHCF | 03/08/2021 | APP: CHCF | 03/09/2021 13:29:00 | EXCEPTION: COVID-19 | Admitted | 13 | N | 3 |
| APP: VPP | 03/08/2021 11:43:00 | APP: VPP | 03/12/2021 | APP: VPP | 03/15/2021 19:41:00 | EXCEPTION: COVID-19 | Admitted | 19 | N | 9 |
| APP: VPP | 03/08/2021 09:35:00 | APP: VPP | 03/19/2021 | APP: VPP | 03/23/2021 15:18:00 | EXCEPTION: COVID-19 | Admitted | 26 | N | 16 |
| APP: VPP | 03/08/2021 11:29:00 | APP: VPP | 03/15/2021 | APP: VPP | 03/16/2021 15:59:00 | EXCEPTION: COVID-19 | Admitted | 19 | N | 9 |
| APP: CHCF | 03/08/2021 12:37:00 | APP: CHCF | 03/09/2021 | APP: CHCF | 03/09/2021 18:33:00 | EXCEPTION: COVID-19 | Admitted | 12 | N | 2 |
| APP: VPP | 03/08/2021 11:51:00 | APP: VPP | 03/16/2021 | APP: VPP | 03/18/2021 14:59:00 | EXCEPTION: COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 03/08/2021 13:01:00 | APP: VPP | 03/19/2021 | APP: VPP | 03/23/2021 17:43:00 | EXCEPTION: COVID-19 | Admitted | 26 | N | 16 |
| APP: VPP | 03/08/2021 10:49:00 | APP: VPP | 03/12/2021 | APP: VPP | 03/15/2021 17:28:00 | EXCEPTION: COVID-19 | Admitted | 18 | N | 8 |
| APP: VPP | 03/08/2021 11:50:00 | APP: VPP | 03/19/2021 | APP: VPP | 03/23/2021 17:43:00 | EXCEPTION: COVID-19 | Admitted | 22 | N | 12 |
| APP: VPP | 03/15/2021 13:37:00 | APP: VPP | 03/22/2021 | APP: VPP | 03/24/2021 13:07:00 | EXCEPTION: COVID-19 | Admitted | 22 | N | 12 |
| APP: VPP | 03/08/2021 15:14:00 | APP: VPP | 03/19/2021 | APP: VPP | 03/23/2021 17:43:00 | EXCEPTION: COVID-19 | Admitted | 21 | N | 11 |
| APP: CHCF | 03/15/2021 11:13:00 | APP: CHCF | 03/15/2021 | APP: CHCF | 03/16/2021 13:05:00 | EXCEPTION: COVID-19 | Admitted | 13 | N | 3 |
| APP: CHCF | 03/15/2021 12:34:00 | APP: CHCF | 03/16/2021 | APP: CHCF | 03/16/2021 14:25:00 | EXCEPTION: COVID-19 | Admitted | 13 | N | 3 |
| APP: CHCF | 03/15/2021 12:10:00 | APP: CHCF | 03/16/2021 | APP: CHCF | 03/17/2021 17:58:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP | 03/15/2021 14:00:00 | APP: VPP | 03/29/2021 | APP: VPP | 03/30/2021 15:56:00 | EXCEPTION: COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 03/15/2021 11:38:00 | APP: VPP | 03/22/2021 | APP: VPP | 03/24/2021 13:07:00 | EXCEPTION: COVID-19 | Admitted | 19 | N | 9 |
| APP: VPP | 03/15/2021 13:15:00 | APP: VPP | 03/29/2021 | APP: VPP | 03/30/2021 14:23:00 | EXCEPTION: COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 03/15/2021 13:21:00 | APP: VPP | 03/29/2021 | APP: VPP | 03/30/2021 15:03:00 | EXCEPTION: COVID-19 | Admitted | 21 | N | 11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| APP: VPP<br>APP: CHCF | 03/17/2021 11:13:00<br>03/25/2021 14:24:00 | APP: CHCF | 03/26/2021 APP: CHCF | 03/27/2021 13:16:00 **EXCEPTION:** COVID-19 | Admitted | 17 | N | 7 |
| APP: VPP | 03/12/2021 08:49:00 APP: VPP | | 03/22/2021 APP: VPP | 03/24/2021 15:28:00 **EXCEPTION:** COVID-19 | Admitted | 13 | N | 3 |

**TOTAL DAYS OUT OF COMPLIANCE** 0

| Referral Type | Referring Institution | CDCR Nbr | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MHIRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | LAC | ███ | ███ | EOP-GP | 3/17/2020 | 3/18/2020 | 2/11/2021 | Locked Dorms | 03/18/2020 | ICF-Dorms: VPP | 03/18/2020 15:15:00 |
| | | | | | | | | Locked Dorms | 04/03/2020 | ICF-Dorms: VPP | 04/03/2020 17:29:00 |
| | | | | | | | | Unlocked Dorms | 02/12/2021 | ICF-Dorms: ASH | 02/12/2021 11:02:00 |
| | | | | | | | | Unlocked Dorms | 02/24/2021 | ICF-Dorms: VPP | 02/24/2021 12:35:00 |
| ICF | LAC | ███ | ███ | EOP-GP | 4/1/2020 | 4/2/2020 | 2/11/2021 | Single Cell | 02/11/2021 | ICF-High: SVPP (Single) | 02/11/2021 13:01:00 |
| | | | | | | | | Single Cell | 02/16/2021 | ICF-High: VPP (Single) | 02/16/2021 14:12:00 |
| ICF | SAC | ███ | ███ | EOP-SHU/PSU | 4/9/2020 | 4/22/2020 | 2/16/2021 | Single Cell | 02/17/2021 | ICF-High: VPP (Single) | 02/17/2021 15:04:00 |
| | | | | | | | | Single Cell | 02/24/2021 | ICF-High: SVPP (Single) | 02/24/2021 12:55:00 |
| ICF | CMC | ███ | ███ | EOP-ASU | 7/8/2020 | 7/16/2020 | 2/22/2021 | Single Cell | 02/23/2021 | ICF-High: SVPP (Single) | 02/23/2021 15:25:00 |
| ICF | LAC | ███ | ███ | EOP-GP | 7/30/2020 | 8/3/2020 | 3/1/2021 | Locked Dorms | 03/01/2021 | ICF-Dorms: VPP | 03/01/2021 14:24:00 |
| ICF | LAC | ███ | ███ | EOP-ASU | 8/4/2020 | 8/10/2020 | 3/1/2021 | Unlocked Dorms | 03/02/2021 | ICF-Dorms: ASH | 03/02/2021 09:32:00 |
| ICF | MCSP | ███ | ███ | EOP-GP | 9/17/2020 | 9/22/2020 | 3/18/2021 | Single Cell | 03/18/2021 | ICF-High: CHCF | 03/18/2021 14:13:00 |
| ICF | LAC | ███ | ███ | EOP-GP | 10/22/2020 | 10/22/2020 | 3/8/2021 | Multi Person Cell | 03/08/2021 | ICF-High: SVPP (Single) | 03/08/2021 17:16:00 |
| ICF | CHCF | ███ | ███ | EOP-GP | 10/19/2020 | 10/28/2020 | 2/19/2021 | Unlocked Dorms | 02/19/2021 | ICF-Dorms: ASH | 02/19/2021 14:58:00 |
| ICF | CMC | ███ | ███ | EOP-ASU | 10/27/2020 | 10/29/2020 | 3/18/2021 | Single Cell | 03/19/2021 | ICF-High: VPP (Single) | 03/19/2021 14:04:00 |
| ICF | CHCF | ███ | ███ | APP | 10/30/2020 | 11/3/2020 | 3/24/2021 | Locked Dorms | 03/24/2021 | ICF-High: CHCF | 03/24/2021 12:18:00 |
| ICF | LAC | ███ | ███ | EOP-GP | 11/4/2020 | 11/5/2020 | 3/15/2021 | Locked Dorms | 03/16/2021 | ICF-Dorms: VPP | 03/16/2021 09:30:00 |
| ICF | VSP | ███ | ███ | EOP-GP | 11/3/2020 | 11/5/2020 | 3/3/2021 | Unlocked Dorms | 03/03/2021 | ICF-Dorms: ASH | 03/03/2021 14:50:00 |
| ICF | CMF | ███ | ███ | EOP-GP | 11/5/2020 | 11/9/2020 | 2/8/2021 | Multi Person Cell | 11/16/2020 | ICF-High: VPP (Multi) | 11/16/2020 15:01:00 |
| | | | | | | | | Multi Person Cell | 02/08/2021 | ICF-High: VPP (Single) | 02/08/2021 16:38:00 |
| ICF | VSP | ███ | ███ | EOP-GP | 11/12/2020 | 11/16/2020 | 3/3/2021 | Unlocked Dorms | 03/03/2021 | ICF-Dorms: ASH | 03/03/2021 15:51:00 |
| ICF | CHCF | ███ | ███ | APP | 11/17/2020 | 11/19/2020 | 3/10/2021 | Single Cell | 03/10/2021 | ICF-High: CHCF | 03/10/2021 16:18:00 |
| ICF | CHCF | ███ | ███ | APP | 11/19/2020 | 11/20/2020 | 3/10/2021 | Single Cell | 03/11/2021 | ICF-High: CHCF | 03/11/2021 08:27:00 |
| ICF | RJD | ███ | ███ | EOP-ASU | 12/2/2020 | 12/2/2020 | 3/9/2021 | Multi Person Cell | 03/09/2021 | ICF-High: VPP (Single) | 03/09/2021 16:25:00 |
| ICF | CHCF | ███ | ███ | APP | 12/1/2020 | 12/7/2020 | 3/10/2021 | Single Cell | 03/11/2021 | ICF-High: CHCF | 03/11/2021 11:39:00 |
| ICF | MCSP | ███ | ███ | EOP-SNY | 12/11/2020 | 12/11/2020 | 3/17/2021 | Unlocked Dorms | 03/17/2021 | ICF-High: VPP (Single) | 03/17/2021 14:28:00 |
| ICF | CHCF | ███ | ███ | APP | 12/15/2020 | 12/15/2020 | 3/10/2021 | Single Cell | 03/11/2021 | ICF-High: CHCF | 03/11/2021 10:36:00 |
| ICF | CHCF | ███ | ███ | APP | 12/17/2020 | 12/17/2020 | 3/10/2021 | Locked Dorms | 03/11/2021 | ICF-High: CHCF | 03/11/2021 06:53:00 |
| ICF | VSP | ███ | ███ | EOP-GP | 12/15/2020 | 12/17/2020 | 3/3/2021 | Unlocked Dorms | 03/03/2021 | ICF-Dorms: ASH | 03/03/2021 13:27:00 |
| ICF | CHCF | ███ | ███ | APP | 12/1/2020 | 12/20/2020 | 2/26/2021 | Unlocked Dorms | 02/26/2021 | ICF-Dorms: ASH | 02/26/2021 14:27:00 |
| ICF | CHCF | ███ | ███ | APP | 12/17/2020 | 12/21/2020 | 3/10/2021 | Single Cell | 03/11/2021 | ICF-High: CHCF | 03/11/2021 07:29:00 |
| ICF | MCSP | ███ | ███ | EOP-ASU | 12/23/2020 | 12/23/2020 | 2/22/2021 | Multi Person Cell | 02/23/2021 | ICF-High: SVPP (Multi) | 02/23/2021 09:15:00 |
| ICF | CHCF | ███ | ███ | APP | 12/22/2020 | 12/24/2020 | 3/10/2021 | Multi Person Cell | 03/11/2021 | ICF-High: CHCF | 03/11/2021 08:46:00 |
| ICF | CMF | ███ | ███ | EOP-GP | 12/17/2020 | 12/28/2020 | 3/9/2021 | Multi Person Cell | 02/19/2021 | ICF-High: SVPP (Multi) | 02/19/2021 14:36:00 |
| | | | | | | | | Unlocked Dorms | 03/09/2021 | ICF-Dorms: ASH | 03/09/2021 15:38:00 |
| ICF | CMF | ███ | ███ | APP | 12/22/2020 | 12/30/2020 | 3/3/2021 | Unlocked Dorms | 03/03/2021 | ICF-Dorms: ASH | 03/03/2021 15:41:00 |
| ICF | CHCF | ███ | ███ | APP | 12/29/2020 | 1/4/2021 | 3/24/2021 | Unlocked Dorms | 03/24/2021 | ICF-High: CHCF | 03/24/2021 13:02:00 |
| ICF | CHCF | ███ | ███ | APP | 12/29/2020 | 1/14/2021 | 3/24/2021 | Locked Dorms | 03/24/2021 | ICF-High: CHCF | 03/24/2021 11:38:00 |
| ICF | CHCF | ███ | ███ | APP | 1/12/2021 | 1/14/2021 | 3/24/2021 | Multi Person Cell | 03/24/2021 | ICF-High: CHCF | 03/24/2021 13:24:00 |
| ICF | CHCF | ███ | ███ | APP | 1/6/2021 | 1/14/2021 | 3/22/2021 | Single Cell | 03/23/2021 | ICF-High: CHCF | 03/23/2021 10:57:00 |
| ICF | VSP | ███ | ███ | EOP-GP | 1/19/2021 | 1/20/2021 | 2/19/2021 | Unlocked Dorms | 02/19/2021 | ICF-Dorms: ASH | 02/19/2021 15:24:00 |
| ICF | CHCF | ███ | ███ | APP | 1/13/2021 | 1/21/2021 | 3/24/2021 | Multi Person Cell | 03/24/2021 | ICF-High: CHCF | 03/24/2021 09:59:00 |
| ICF | SQ | ███ | ███ | APP | 1/21/2021 | 1/22/2021 | 3/3/2021 | Unlocked Dorms | 02/11/2021 | ICF-Dorms: ASH | 02/11/2021 10:13:00 |
| | | | | | | | | Unlocked Dorms | 03/03/2021 | ICF-Dorms: ASH | 03/03/2021 13:51:00 |
| ICF | CHCF | ███ | ███ | APP | 1/22/2021 | 1/25/2021 | 3/24/2021 | Single Cell | 03/24/2021 | ICF-High: SVPP (Single) | 03/24/2021 13:34:00 |

| ICF | CHCF | ███ | ███ | EOP-GP | 1/19/2021 | 1/27/2021 | 2/22/2021 | Unlocked Dorms | 02/22/2021 | ICF-Dorms: ASH | 02/22/2021 16:22:00 |
|-----|------|-----|-----|--------|-----------|-----------|-----------|----------------|------------|----------------|---------------------|
| | | | | | | | | Unlocked Dorms | 03/16/2021 | ICF-High: CHCF | 03/16/2021 12:16:00 |
| ICF | LAC | ███ | ███ | EOP-ASU | 1/26/2021 | 1/27/2021 | 3/8/2021 | Single Cell | 03/08/2021 | ICF-High: SVPP (Single) | 03/08/2021 16:25:00 |
| ICF | CMC | ███ | ███ | EOP-ASU | 1/27/2021 | 1/29/2021 | 3/15/2021 | Multi Person Cell | 03/15/2021 | ICF-High: VPP (Multi) | 03/15/2021 18:26:00 |
| ICF | CMF | ███ | ███ | APP | 2/2/2021 | 2/3/2021 | 3/16/2021 | Unlocked Dorms | 03/16/2021 | ICF-Dorms: VPP | 03/16/2021 13:35:00 |
| ICF | COR | ███ | ███ | EOP-ASU | 1/27/2021 | 2/3/2021 | 3/15/2021 | Single Cell | 03/15/2021 | ICF-High: CHCF | 03/15/2021 19:07:00 |
| ICF | KVSP | ███ | ███ | EOP-ASU | 2/9/2021 | 2/10/2021 | 3/15/2021 | Single Cell | 03/15/2021 | ICF-High: CHCF | 03/15/2021 20:11:00 |
| ICF | VSP | ███ | ███ | EOP-ASU | 2/10/2021 | 2/17/2021 | 3/22/2021 | Unlocked Dorms | 03/22/2021 | ICF-High: CHCF | 03/22/2021 09:57:00 |
| ICF | SAC | ███ | ███ | MHCB | 5/6/2020 | 5/6/2020 | 2/22/2021 | Multi Person Cell | 02/23/2021 | ICF-High: VPP (Multi) | 02/23/2021 13:00:00 |
| ICF | CIM | ███ | ███ | MHCB | 5/8/2020 | 5/14/2020 | 2/22/2021 | Single Cell | 02/23/2021 | ICF-High: CHCF | 02/23/2021 13:56:00 |
| ICF | LAC | ███ | ███ | MHCB | 6/15/2020 | 6/16/2020 | 2/22/2021 | Multi Person Cell | 02/23/2021 | ICF-High: SVPP (Multi) | 02/23/2021 15:23:00 |
| ICF | LAC | ███ | ███ | MHCB | 6/22/2020 | 6/24/2020 | 3/1/2021 | Locked Dorms | 03/02/2021 | ICF-Dorms: VPP | 03/02/2021 12:43:00 |
| ICF | CMC | ███ | ███ | MHCB | 6/24/2020 | 6/25/2020 | 3/1/2021 | Unlocked Dorms | 03/02/2021 | ICF-Dorms: VPP | 03/02/2021 08:46:00 |
| | | | | | | | | Single Cell | 03/25/2021 | ICF-High: VPP (Single) | 03/26/2021 10:20:00 |
| | | | | | | | | Single Cell | 03/26/2021 | | |
| ICF | LAC | ███ | ███ | MHCB | 7/2/2020 | 7/2/2020 | 3/1/2021 | Unlocked Dorms | 03/02/2021 | ICF-High: VPP (Multi) | 03/02/2021 11:36:00 |
| ICF | CMF | ███ | ███ | MHCB | 7/3/2020 | 7/10/2020 | 11/16/2020 | Single Cell | 11/16/2020 | ICF-High: VPP (Single) | 11/16/2020 16:41:00 |
| ICF | CMC | ███ | ███ | MHCB | 8/24/2020 | 8/25/2020 | 3/1/2021 | Multi Person Cell | 03/01/2021 | ICF-High: SVPP (Multi) | 03/01/2021 13:45:00 |
| ICF | CMC | ███ | ███ | MHCB | 9/17/2020 | 9/21/2020 | 3/1/2021 | Single Cell | 03/02/2021 | ICF-High: SVPP (Single) | 03/02/2021 15:39:00 |
| ICF | SATF | ███ | ███ | MHCB | 9/22/2020 | 9/23/2020 | 3/5/2021 | Single Cell | 03/05/2021 | ICF-High: SVPP (Single) | 03/05/2021 12:22:00 |
| ICF | SQ | ███ | ███ | MHCB | 10/2/2020 | 10/5/2020 | 3/1/2021 | Unlocked Dorms | 03/02/2021 | ICF-High: SQ | 03/02/2021 13:33:00 |
| | | | | | | | | Unlocked Dorms | 03/03/2021 | ICF-High: CHCF | 03/03/2021 08:28:00 |
| ICF | MCSP | ███ | ███ | MHCB | 10/8/2020 | 10/14/2020 | 3/8/2021 | Multi Person Cell | 03/08/2021 | ICF-High: SVPP (Multi) | 03/08/2021 16:30:00 |
| ICF | CMC | ███ | ███ | MHCB | 10/21/2020 | 10/27/2020 | 3/8/2021 | Unlocked Dorms | 03/09/2021 | ICF-Dorms: VPP | 03/09/2021 09:36:00 |
| ICF | CMC | ███ | ███ | MHCB | 11/18/2020 | 11/18/2020 | 3/16/2021 | Single Cell | 03/16/2021 | ICF-High: CHCF | 03/16/2021 16:18:00 |
| ICF | CMC | ███ | ███ | MHCB | 12/1/2020 | 12/2/2020 | 3/17/2021 | Unlocked Dorms | 03/17/2021 | ICF-Dorms: ASH | 03/17/2021 11:56:00 |
| ICF | SATF | ███ | ███ | MHCB | 12/1/2020 | 12/8/2020 | 3/15/2021 | Single Cell | 03/15/2021 | ICF-High: CHCF | 03/15/2021 17:37:00 |
| ICF | SATF | ███ | ███ | MHCB | 12/10/2020 | 12/16/2020 | 3/17/2021 | Unlocked Dorms | 03/18/2021 | ICF-Dorms: ASH | 03/18/2021 09:27:00 |
| ICF | WSP | ███ | ███ | MHCB | 12/29/2020 | 12/29/2020 | 2/22/2021 | Single Cell | 02/23/2021 | ICF-High: VPP (Single) | 02/23/2021 14:33:00 |
| ICF | SAC | ███ | ███ | MHCB | 12/29/2020 | 12/30/2020 | 3/9/2021 | Single Cell | 03/09/2021 | ICF-High: CHCF | 03/09/2021 12:46:00 |
| ICF | CMC | ███ | ███ | MHCB | 1/5/2021 | 1/7/2021 | 2/26/2021 | Unlocked Dorms | 02/26/2021 | ICF-Dorms: ASH | 02/26/2021 10:57:00 |
| ICF | SAC | ███ | ███ | MHCB | 1/6/2021 | 1/7/2021 | 3/17/2021 | Locked Dorms | 03/17/2021 | ICF-High: VPP (Multi) | 03/17/2021 15:54:00 |
| ICF | SAC | ███ | ███ | MHCB | 12/8/2020 | 1/7/2021 | 3/1/2021 | Locked Dorms | 03/01/2021 | ICF-High: VPP (Multi) | 03/01/2021 14:35:00 |
| ICF | SAC | ███ | ███ | MHCB | 1/13/2021 | 1/14/2021 | 3/1/2021 | Multi Person Cell | 03/02/2021 | ICF-High: CHCF | 03/02/2021 10:12:00 |
| ICF | CIM | ███ | ███ | MHCB | 1/7/2021 | 1/15/2021 | 1/27/2021 | Unlocked Dorms | 01/27/2021 | ICF-Dorms: ASH | 01/27/2021 12:27:00 |
| ICF | CMF | ███ | ███ | MHCB | 1/11/2021 | 1/15/2021 | 3/9/2021 | Locked Dorms | 03/09/2021 | ICF-Dorms: VPP | 03/09/2021 15:36:00 |
| ICF | SAC | ███ | ███ | MHCB | 1/19/2021 | 1/20/2021 | 3/1/2021 | Single Cell | 03/02/2021 | ICF-High: CHCF | 03/02/2021 10:51:00 |
| ICF | COR | ███ | ███ | MHCB | 1/22/2021 | 1/22/2021 | 3/8/2021 | Single Cell | 03/08/2021 | ICF-High: SVPP (Single) | 03/08/2021 15:08:00 |
| ICF | MCSP | ███ | ███ | MHCB | 1/20/2021 | 1/26/2021 | 3/15/2021 | Single Cell | 03/16/2021 | ICF-High: CHCF | 03/16/2021 08:48:00 |
| ICF | RJD | ███ | ███ | MHCB | 1/26/2021 | 1/29/2021 | 3/9/2021 | Locked Dorms | 03/09/2021 | ICF-Dorms: VPP | 03/09/2021 14:27:00 |
| ICF | LAC | ███ | ███ | MHCB | 2/1/2021 | 2/1/2021 | 3/15/2021 | Multi Person Cell | 03/15/2021 | ICF-High: SVPP (Multi) | 03/15/2021 15:19:00 |
| ICF | CMC | ███ | ███ | MHCB | 1/28/2021 | 2/3/2021 | 3/17/2021 | Unlocked Dorms | 03/17/2021 | ICF-High: VPP (Multi) | 03/17/2021 16:19:00 |
| ICF | CHCF | ███ | ███ | MHCB | 1/27/2021 | 2/4/2021 | 3/22/2021 | Unlocked Dorms | 03/22/2021 | ICF-Dorms: VPP | 03/22/2021 12:01:00 |
| | | | | | | | | Unlocked Dorms | 03/25/2021 | ICF-High: CHCF | 03/25/2021 13:59:00 |

| HCPPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Day from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF-Dorms: VPP<br>ICF-Dorms: ASH<br>ICF-Dorms: VPP | 04/01/2020 08:49:00<br>02/12/2021 11:02:00<br>02/24/2021 12:35:00 | ICF-Dorms: VPP | 03/02/2021 | ICF-Dorms: VPP | 03/04/2021 15:18:00 | EXCEPTION: COVID-19 | Admitted | 351 | N | 321 |
| ICF-High: SVPP (Single)<br>ICF-High: VPP (Single) | 02/11/2021 15:05:00<br>02/16/2021 14:12:00 | ICF-High: VPP (Single) | 03/26/2021 | ICF-High: VPP (Single) | 03/29/2021 15:50:00 | EXCEPTION: COVID-19 | Admitted | 361 | N | 331 |
| ICF-High: VPP (Single)<br>ICF-High: SVPP (Single) | 02/17/2021 15:04:00<br>02/24/2021 12:55:00 | ICF-High: SVPP (Single) | 02/25/2021 | ICF-High: SVPP (Single) | 03/01/2021 17:53:00 | EXCEPTION: COVID-19 | Admitted | 313 | N | 283 |
| ICF-High: SVPP (Single) | 02/23/2021 15:25:00 | ICF-High: SVPP (Single) | 02/25/2021 | ICF-High: SVPP (Single) | 03/01/2021 15:40:00 | EXCEPTION: COVID-19 | Admitted | 228 | N | 198 |
| ICF-Dorms: VPP | 03/01/2021 14:24:00 | ICF-Dorms: VPP | 03/15/2021 | ICF-Dorms: VPP | 03/16/2021 17:18:00 | EXCEPTION: COVID-19 | Admitted | 225 | N | 195 |
| ICF-High: VPP (Multi) | 03/02/2021 09:32:00 | ICF-High: VPP (Multi) | 03/19/2021 | ICF-High: VPP (Multi) | 03/19/2021 15:53:00 | EXCEPTION: COVID-19 | Admitted | 221 | N | 191 |
| ICF-High: CHCF | 03/18/2021 14:13:00 | ICF-High: CHCF | 03/19/2021 | ICF-High: CHCF | 03/19/2021 16:05:00 | EXCEPTION: COVID-19 | Admitted | 178 | N | 148 |
| ICF-High: SVPP (Single) | 03/08/2021 17:16:00 | ICF-High: SVPP (Single) | 03/15/2021 | ICF-High: SVPP (Single) | 03/18/2021 15:38:00 | EXCEPTION: COVID-19 | Admitted | 147 | N | 117 |
| ICF-Dorms: ASH | 02/19/2021 14:58:00 | ICF-Dorms: ASH | 02/19/2021 | ICF-Dorms: ASH | 03/02/2021 15:18:00 | EXCEPTION: COVID-19 | Admitted | 125 | N | 95 |
| ICF-High: SVPP (Single) | 03/19/2021 14:04:00 | ICF-High: SVPP (Single) | 03/22/2021 | ICF-High: SVPP (Single) | 03/24/2021 00:31:00 | EXCEPTION: COVID-19 | Admitted | 146 | N | 116 |
| ICF-High: CHCF | 03/24/2021 12:18:00 | ICF-High: CHCF | 03/30/2021 | ICF-High: CHCF | 03/30/2021 15:19:00 | EXCEPTION: COVID-19 | Admitted | 147 | N | 117 |
| ICF-Dorms: VPP | 03/16/2021 09:30:00 | ICF-Dorms: VPP | 03/19/2021 | ICF-Dorms: VPP | 03/22/2021 15:00:00 | EXCEPTION: COVID-19 | Admitted | 137 | N | 107 |
| ICF-Dorms: ASH | 03/03/2021 14:50:00 | ICF-Dorms: ASH | 03/03/2021 | ICF-Dorms: ASH | 03/11/2021 14:29:00 | EXCEPTION: COVID-19 | Admitted | 126 | N | 96 |
| ICF-High: VPP (Single) | 02/08/2021 16:38:00 | ICF-High: VPP (Single) | 03/29/2021 | ICF-High: VPP (Single) | 03/30/2021 12:27:00 | EXCEPTION: COVID-19 | Admitted | 141 | N | 111 |
| ICF-Dorms: ASH | 03/03/2021 15:51:00 | ICF-Dorms: ASH | 03/03/2021 | ICF-Dorms: ASH | 03/12/2021 15:01:00 | EXCEPTION: COVID-19 | Admitted | 116 | N | 86 |
| ICF-High: CHCF | 03/10/2021 16:18:00 | ICF-High: CHCF | 03/11/2021 | ICF-High: CHCF | 03/11/2021 13:31:00 | EXCEPTION: COVID-19 | Admitted | 112 | N | 82 |
| ICF-High: CHCF | 03/11/2021 08:27:00 | ICF-High: CHCF | 03/11/2021 | ICF-High: CHCF | 03/12/2021 12:02:00 | EXCEPTION: COVID-19 | Admitted | 112 | N | 82 |
| ICF-High: VPP (Multi) | 03/09/2021 16:25:00 | ICF-High: VPP (Multi) | 03/11/2021 | ICF-High: VPP (Multi) | 03/15/2021 17:48:00 | EXCEPTION: COVID-19 | Admitted | 103 | N | 73 |
| ICF-High: CHCF | 03/11/2021 11:39:00 | ICF-High: CHCF | 03/12/2021 | ICF-High: CHCF | 03/12/2021 14:48:00 | EXCEPTION: COVID-19 | Admitted | 95 | N | 65 |
| ICF-High: VPP (Single) | 03/17/2021 14:28:00 | ICF-High: VPP (Single) | 03/19/2021 | ICF-High: VPP (Single) | 03/22/2021 17:35:00 | EXCEPTION: COVID-19 | Admitted | 101 | N | 71 |
| ICF-High: CHCF | 03/11/2021 10:36:00 | ICF-High: CHCF | 03/12/2021 | ICF-High: CHCF | 03/12/2021 15:09:00 | EXCEPTION: COVID-19 | Admitted | 87 | N | 57 |
| ICF-High: CHCF | 03/11/2021 06:53:00 | ICF-High: CHCF | 03/11/2021 | ICF-High: CHCF | 03/11/2021 13:31:00 | EXCEPTION: COVID-19 | Admitted | 84 | N | 54 |
| ICF-Dorms: ASH | 03/03/2021 13:27:00 | ICF-Dorms: ASH | 03/03/2021 | ICF-Dorms: ASH | 03/12/2021 14:50:00 | EXCEPTION: COVID-19 | Admitted | 85 | N | 55 |
| ICF-Dorms: ASH | 02/26/2021 14:27:00 | ICF-Dorms: ASH | 02/26/2021 | ICF-Dorms: ASH | 03/03/2021 14:43:00 | EXCEPTION: COVID-19 | Admitted | 75 | N | 45 |
| ICF-High: CHCF | 03/11/2021 07:29:00 | ICF-High: CHCF | 03/11/2021 | ICF-High: CHCF | 03/11/2021 13:31:00 | EXCEPTION: COVID-19 | Admitted | 80 | N | 50 |
| ICF-High: SVPP (Multi) | 02/23/2021 09:15:00 | ICF-High: SVPP (Multi)<br>ICF-High: SVPP (Multi)<br>ICF-High: SVPP (Multi) | 03/02/2021<br>03/19/2021<br>03/24/2021 | ICF-High: SVPP (Multi)<br>ICF-High: SVPP (Multi)<br>ICF-High: SVPP (Multi) | 03/05/2021 13:07:00<br>03/19/2021 20:09:00<br>03/24/2021 18:35:00 | EXCEPTION: COVID-19 | Admitted | 72 | N | 42 |
| ICF-High: CHCF | 03/11/2021 08:46:00 | ICF-High: CHCF | 03/11/2021 | ICF-High: CHCF | 03/11/2021 13:31:00 | EXCEPTION: COVID-19 | Admitted | 77 | N | 47 |
| ICF-High: SVPP (Multi)<br>ICF-Dorms: ASH | 02/19/2021 16:18:00<br>03/09/2021 15:38:00 | ICF-Dorms: ASH | 03/09/2021 | ICF-Dorms: ASH | 03/17/2021 16:58:00 | EXCEPTION: COVID-19 | Admitted | 79 | N | 49 |
| ICF-Dorms: ASH | 03/03/2021 15:41:00 | ICF-Dorms: ASH | 03/03/2021 | ICF-Dorms: ASH | 03/08/2021 17:11:00 | EXCEPTION: COVID-19 | Admitted | 68 | N | 38 |
| ICF-High: CHCF | 03/24/2021 13:02:00 | ICF-High: CHCF | 03/30/2021 | ICF-High: CHCF | 03/30/2021 17:00:00 | EXCEPTION: COVID-19 | Admitted | 85 | N | 55 |
| ICF-High: CHCF | 03/24/2021 11:38:00 | ICF-High: CHCF | 03/30/2021 | ICF-High: CHCF | 03/30/2021 17:49:00 | EXCEPTION: COVID-19 | Admitted | 75 | N | 45 |
| ICF-High: CHCF | 03/24/2021 13:24:00 | ICF-High: CHCF | 03/24/2021 | ICF-High: CHCF | 03/24/2021 13:25:00 | EXCEPTION: COVID-19 | Admitted | 69 | N | 39 |
| ICF-High: CHCF | 03/23/2021 10:57:00 | ICF-High: CHCF | 03/23/2021 | ICF-High: CHCF | 03/23/2021 18:40:00 | EXCEPTION: COVID-19 | Admitted | 68 | N | 38 |
| ICF-Dorms: ASH | 02/19/2021 15:24:00 | ICF-Dorms: ASH | 02/19/2021 | ICF-Dorms: ASH | 03/12/2021 14:50:00 | EXCEPTION: COVID-19 | Admitted | 51 | N | 21 |
| ICF-High: CHCF | 03/24/2021 09:59:00 | ICF-High: CHCF | 03/25/2021 | ICF-High: CHCF | 03/25/2021 11:16:00 | EXCEPTION: COVID-19 | Admitted | 63 | N | 33 |
| ICF-Dorms: ASH<br>ICF-Dorms: ASH | 02/11/2021 10:13:00<br>03/03/2021 13:51:00 | ICF-Dorms: ASH | 02/11/2021<br>03/04/2021 | ICF-Dorms: ASH | 03/05/2021 15:08:00 | EXCEPTION: COVID-19 | Admitted | 42 | N | 12 |
| ICF-High: SVPP (Single) | 03/24/2021 13:34:00 | ICF-High: SVPP (Single) | 03/29/2021 | ICF-High: SVPP (Single) | 03/30/2021 12:05:00 | EXCEPTION: COVID-19 | Admitted | 64 | N | 34 |

DETAIL OF ICF OUT OF COMPLIANCE

MARCH 2021

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF-Dorms: ASH<br>ICF-High: CHCF | 02/22/2021 16:22:00<br>03/16/2021 12:16:00 | ICF-High: CHCF | 03/18/2021 | ICF-High: CHCF | 03/22/2021 12:22:00 | EXCEPTION: COVID-19 | Admitted | 54 | N | 24 |
| ICF-High: SVPP (Single) | 03/08/2021 16:25:00 | ICF-High: SVPP (Single) | 03/11/2021 | ICF-High: SVPP (Single) | 03/12/2021 14:58:00 | EXCEPTION: COVID-19 | Admitted | 44 | N | 14 |
| ICF-High: VPP (Multi) | 03/15/2021 18:26:00 | ICF-High: VPP (Multi) | 03/17/2021 | ICF-High: VPP (Multi) | 03/18/2021 12:56:00 | EXCEPTION: COVID-19 | Admitted | 48 | N | 18 |
| ICF-Dorms: VPP | 03/16/2021 13:35:00 | ICF-Dorms: VPP | 03/22/2021 | ICF-Dorms: VPP | 03/25/2021 10:37:00 | EXCEPTION: COVID-19 | Admitted | 50 | N | 20 |
| ICF-High: CHCF | 03/15/2021 19:07:00 | ICF-High: CHCF | 03/16/2021 | ICF-High: CHCF | 03/17/2021 14:59:00 | EXCEPTION: COVID-19 | Admitted | 42 | N | 12 |
| ICF-High: CHCF | 03/15/2021 20:11:00 | ICF-High: CHCF | 03/16/2021 | ICF-High: CHCF | 03/17/2021 13:42:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-High: CHCF | 03/22/2021 09:57:00 | ICF-High: CHCF | 03/23/2021 | ICF-High: CHCF | 03/23/2021 17:07:00 | EXCEPTION: COVID-19 | Admitted | 34 | N | 4 |
| ICF-High: VPP (Multi) | 02/23/2021 13:00:00 | ICF-High: VPP (Multi) | 03/09/2021 | ICF-High: VPP (Multi) | 03/10/2021 15:38:00 | EXCEPTION: COVID-19 | Admitted | 308 | N | 278 |
| ICF-High: CHCF | 02/23/2021 13:56:00 | ICF-High: CHCF | 02/26/2021 | ICF-High: CHCF | 03/01/2021 15:55:00 | EXCEPTION: COVID-19 | Admitted | 291 | N | 261 |
| ICF-High: SVPP (Multi) | 02/23/2021 15:23:00 | ICF-High: SVPP (Multi) | 02/25/2021 | ICF-High: SVPP (Multi) | 03/03/2021 14:42:00 | EXCEPTION: COVID-19 | Admitted | 260 | N | 230 |
| ICF-Dorms: VPP | 03/02/2021 12:43:00 | ICF-Dorms: VPP | 03/15/2021 | ICF-Dorms: VPP | 03/16/2021 17:18:00 | EXCEPTION: COVID-19 | Admitted | 265 | N | 235 |
| ICF-Dorms: VPP<br>ICF-High: VPP (Single) | 03/02/2021 08:46:00<br>03/26/2021 10:20:00 | ICF-Dorms: VPP<br>ICF-High: VPP (Single) | 03/10/2021<br>03/26/2021 | ICF-Dorms: VPP<br>ICF-High: VPP (Single) | 03/11/2021 19:00:00<br>03/26/2021 08:47:00 | EXCEPTION: COVID-19 | Admitted | 259 | N | 229 |
| ICF-High: VPP (Multi) | 03/02/2021 11:36:00 | ICF-High: VPP (Multi) | 03/05/2021 | ICF-High: VPP (Multi) | 03/08/2021 15:18:00 | EXCEPTION: COVID-19 | Admitted | 249 | N | 219 |
| ICF-High: VPP (Single) | 11/17/2020 08:28:00 | ICF-High: VPP (Single) | 03/15/2021 | ICF-High: VPP (Single) | 03/16/2021 11:11:00 | EXCEPTION: COVID-19 | Admitted | 249 | N | 219 |
| ICF-High: SVPP (Multi) | 03/01/2021 13:45:00 | ICF-High: SVPP (Multi)<br>ICF-High: SVPP (Single)<br>ICF-High: SVPP (Multi) | 03/03/2021<br>03/18/2021<br>03/30/2021 | ICF-High: SVPP (Multi)<br>ICF-High: SVPP (Single)<br>ICF-High: SVPP (Multi) | 03/04/2021 11:32:00<br>03/18/2021 12:56:00<br>03/30/2021 08:37:00 | | Admitted | 191 | N | 161 |
| ICF-High: SVPP (Single) | 03/02/2021 15:39:00 | ICF-High: SVPP (Single) | 03/10/2021 | ICF-High: SVPP (Single) | 03/12/2021 20:03:00 | EXCEPTION: COVID-19 | Admitted | 172 | N | 142 |
| ICF-High: SVPP (Single) | 03/05/2021 12:22:00 | ICF-High: SVPP (Single) | 03/09/2021 | ICF-High: SVPP (Single) | 03/10/2021 15:20:00 | EXCEPTION: COVID-19 | Admitted | 168 | N | 138 |
| ICF-High: SQ<br>ICF-High: CHCF | 03/02/2021 13:33:00<br>03/03/2021 08:28:00 | ICF-High: CHCF | 03/04/2021 | ICF-High: CHCF | 03/05/2021 11:50:00 | EXCEPTION: COVID-19 | Admitted | 151 | N | 121 |
| ICF-High: SVPP (Single) | 03/08/2021 16:30:00 | ICF-High: SVPP (Single) | 03/12/2021 | ICF-High: SVPP (Single) | 03/15/2021 15:55:00 | EXCEPTION: COVID-19 | Admitted | 152 | N | 122 |
| ICF-Dorms: VPP | 03/09/2021 09:36:00 | ICF-Dorms: VPP | 03/17/2021 | ICF-Dorms: VPP | 03/18/2021 12:51:00 | EXCEPTION: COVID-19 | Admitted | 142 | N | 112 |
| ICF-High: CHCF | 03/16/2021 16:18:00 | ICF-High: CHCF | 03/18/2021 | ICF-High: CHCF | 03/19/2021 14:17:00 | EXCEPTION: COVID-19 | Admitted | 121 | N | 91 |
| ICF-Dorms: ASH | 03/17/2021 11:56:00 | ICF-Dorms: ASH | 03/18/2021 | ICF-Dorms: ASH | 03/25/2021 08:40:00 | EXCEPTION: COVID-19 | Admitted | 113 | N | 83 |
| ICF-High: CHCF | 03/15/2021 17:37:00 | ICF-High: CHCF | 03/16/2021 | ICF-High: CHCF | 03/17/2021 16:23:00 | EXCEPTION: COVID-19 | Admitted | 99 | N | 69 |
| ICF-Dorms: ASH | 03/18/2021 09:27:00 | ICF-Dorms: ASH | 03/19/2021 | ICF-Dorms: ASH | 03/25/2021 14:58:00 | EXCEPTION: COVID-19 | Admitted | 99 | N | 69 |
| ICF-High: VPP (Single) | 02/23/2021 14:33:00 | ICF-High: VPP (Single) | 02/26/2021 | ICF-High: VPP (Single) | 03/01/2021 14:24:00 | EXCEPTION: COVID-19 | Admitted | 62 | N | 32 |
| ICF-High: CHCF | 03/09/2021 12:46:00 | ICF-High: CHCF | 03/12/2021 | ICF-High: CHCF | 03/12/2021 18:08:00 | EXCEPTION: COVID-19 | Admitted | 72 | N | 42 |
| ICF-Dorms: ASH | 02/26/2021 10:57:00 | ICF-Dorms: ASH | 02/26/2021 | ICF-Dorms: ASH | 03/03/2021 14:43:00 | EXCEPTION: COVID-19 | Admitted | 55 | N | 25 |
| ICF-High: VPP (Multi) | 03/17/2021 15:54:00 | ICF-High: VPP (Multi) | 03/22/2021 | ICF-High: VPP (Multi) | 03/23/2021 17:54:00 | EXCEPTION: COVID-19 | Admitted | 75 | N | 45 |
| ICF-High: VPP (Multi) | 03/01/2021 14:35:00 | ICF-High: VPP (Multi) | 03/04/2021 | ICF-High: VPP (Multi) | 03/08/2021 17:22:00 | EXCEPTION: COVID-19 | Admitted | 60 | N | 30 |
| ICF-High: CHCF | 03/02/2021 10:12:00 | ICF-High: CHCF | 03/04/2021 | ICF-High: CHCF | 03/05/2021 16:03:00 | EXCEPTION: COVID-19 | Admitted | 50 | N | 20 |
| ICF-Dorms: ASH | 01/27/2021 12:27:00 | ICF-Dorms: ASH | 01/27/2021 | ICF-Dorms: ASH | 03/02/2021 14:23:00 | EXCEPTION: COVID-19 | Admitted | 46 | N | 16 |
| ICF-Dorms: VPP | 03/09/2021 15:36:00 | ICF-Dorms: VPP | 03/12/2021 | ICF-Dorms: VPP | 03/17/2021 10:55:00 | EXCEPTION: COVID-19 | Admitted | 61 | N | 31 |
| ICF-High: CHCF | 03/02/2021 10:51:00 | ICF-High: CHCF | 03/04/2021 | ICF-High: CHCF | 03/05/2021 16:02:00 | EXCEPTION: COVID-19 | Admitted | 44 | N | 14 |
| ICF-High: SVPP (Single) | 03/08/2021 15:08:00 | ICF-High: SVPP (Single) | 03/09/2021 | ICF-High: SVPP (Single) | 03/10/2021 14:54:00 | EXCEPTION: COVID-19 | Admitted | 47 | N | 17 |
| ICF-High: CHCF | 03/16/2021 08:48:00 | ICF-High: CHCF | 03/18/2021 | ICF-High: CHCF | 03/18/2021 14:55:00 | EXCEPTION: COVID-19 | Admitted | 51 | N | 21 |
| ICF-Dorms: VPP | 03/09/2021 14:27:00 | ICF-Dorms: VPP | 03/19/2021 | ICF-Dorms: VPP | 03/22/2021 19:10:00 | EXCEPTION: COVID-19 | Admitted | 52 | N | 22 |
| ICF-High: SVPP (Single) | 03/15/2021 15:19:00 | ICF-High: SVPP (Single) | 03/18/2021 | ICF-High: SVPP (Single) | 03/22/2021 19:27:00 | EXCEPTION: COVID-19 | Admitted | 49 | N | 19 |
| ICF-High: VPP (Multi) | 03/17/2021 16:19:00 | ICF-High: VPP (Multi) | 03/19/2021 | ICF-High: VPP (Multi) | 03/26/2021 11:07:00 | EXCEPTION: COVID-19 | Admitted | 51 | N | 21 |
| ICF-Dorms: VPP<br>ICF-High: CHCF | 03/22/2021 12:01:00<br>03/25/2021 13:59:00 | ICF-High: CHCF | 03/29/2021 | ICF-High: CHCF | 03/29/2021 15:47:00 | EXCEPTION: COVID-19 | Admitted | 53 | N | 23 |

| TOTAL DAYS OUT OF COMPLIANCE | 0 |
|---|---|