1  DONALD SPECTER – 083925
   STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
   PRISON LAW OFFICE
3  1917 Fifth Street
   Berkeley, California  94710-1916
4  Telephone:   (510) 280-2621

5  CLAUDIA CENTER – 158255
   DISABILITY RIGHTS EDUCATION
6  AND DEFENSE FUND, INC.
   Ed Roberts Campus
7  3075 Adeline Street, Suite 210
   Berkeley, California  94703-2578
8  Telephone:   (510) 644-2555

   MICHAEL W. BIEN – 096891
   JEFFREY L. BORNSTEIN – 099358
   ERNEST GALVAN – 196065
   LISA ELLS – 243657
   THOMAS NOLAN – 169692
   JENNY S. YELIN – 273601
   MICHAEL S. NUNEZ – 280535
   JESSICA WINTER – 294237
   MARC J. SHINN-KRANTZ – 312968
   CARA E. TRAPANI – 313411
   ALEXANDER GOURSE – 321631
   AMY XU – 330707
   ROSEN BIEN
   GALVAN & GRUNFELD LLP
   101 Mission Street, Sixth Floor
   San Francisco, California  94105-1738
   Telephone:   (415) 433-6830

10  Attorneys for Plaintiffs

12              UNITED STATES DISTRICT COURT

13              EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| RALPH COLEMAN, et al., | Case No. 2:90-CV-00520-KJM-DB |
| Plaintiffs, | **APRIL 21, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS** |
| v. | |
| GAVIN NEWSOM, et al., | |
| Defendants. | Judge:  Hon. Kimberly J. Mueller |

1     On April 17, 2020, the Court ordered the parties to file a stipulation identifying
2  "temporary departures from certain Program Guide requirements" for the provision of
3  mental health care arising from Defendants' efforts to respond to the COVID-19
4  pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted
5  a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020).
6  That stipulation set forth a process whereby the parties, on a monthly basis, would meet
7  and confer, under the supervision of the Special Master, and report to the Court on updated
8  changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.  The parties filed
9  updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and
10 July 15, 2020, *see* ECF No. 6761.

11    The Court disposed of the parties' May 20 stipulation without adopting it in the
12 July 28, 2020 Order, ECF No. 6791 ("July 28 Order").  By minute order, the Court
13 required the parties to continue to provide monthly updates regarding changes to
14 Appendix A on the fifteenth of every month except for August 2020.  *See* Minute Order,
15 ECF No. 6814 (Aug. 14, 2020).  On August 21, 2020, the parties submitted their
16 August monthly update, along with "their positions on the path to full resumption of
17 Program Guide level mental health care assuming the COVID-19 pandemic has not abated
18 and will not abate for some time," July 28 Order at 3, and their agreement that the monthly
19 update process should continue, *see* Jt. Report Addressing Current COVID-19-Related
20 Departures from Program Guide Requirements & Resumption of Program Guide Mental
21 Health Care, ECF No. 6831 (Aug. 21, 2020).

22    The parties hereby submit the attached updated version of Appendix A, which
23 captures as of the date of this filing the status of COVID-19-related departures from
24 requirements set forth in the Program Guide and/or policies listed in the "Compendium of
25 Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on
26 December 19, 2019, ECF No. 6431 ("Compendium policies").

27 / / /

28 / / /

1.     The chart attached hereto as **Appendix A** identifies policies that depart from the Program Guide and/or Compendium policies in Defendants' efforts to manage the delivery of mental health care during COVID-19.  An April 9, 2021 revision to the Movement Matrix's cover page is added.  One policy and part of a second have been removed from Appendix A as a result of the March 26, 2021 directive to decommission the Temporary Mental Health Units (TMHUs) (**Exhibit 8**), including the April 17, 2020 COVID-19 Emergency Mental Health Treatment Guidance for MAX Custody Patients and parts of the April 10, 2020 COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer Guidelines and Workflow.  Additionally, three other policies, the April 17, 2020 COVID-19 EOP Temporary Transfer Guidelines and Workflow, May 11, 2020 COVID-19 Patient Movement for Mental Health Treatment, and November 9, 2020 COVID-19 Risk Transfers Revised, were removed as a result of the Movement Matrix revision.  A true and correct copy of the revised April 9 Movement Matrix cover page is attached as part of Appendix A.

2.     One of the Appendix A policies added to the September 2020 update—the August 14, 2020 Institutional Roadmap to Reopening ("Roadmap")—addresses the quantity and modalities of mental health treatment provided within CDCR.  Defendants have agreed to report on institutions' movement between Roadmap "phases" prior to each COVID Taskforce Meeting, or every two weeks.  True and correct copies of two Roadmap phase reports, including point-in-time data as of April 3, 2021 and April 12, 2021, are attached hereto as **Exhibit 6**.  These reports show the progress of each facility by phase, with phase one being the most restrictive and phase four being the least restrictive.  The parties will continue to meet and confer regarding the Roadmap phase report, including as to its content and format, as appropriate.

3.     Defendants continue to update their pandemic policies to reflect current public health guidelines.  Because Defendants' pandemic policies are in flux and because Plaintiffs believe the current policies do not always match the practices on the ground, Plaintiffs remain unclear on the status of several policies and will continue to seek

clarification from Defendants.  In September, Defendants indicated that the Roadmap and the August 19 version of the Movement Matrix resulted in the need to revise some existing pandemic policies and/or to recognize that some had been superseded.  The parties previously reported on Defendants' draft COVID Guidance, circulated in November 2020. As a result of the resumption of inpatient movement in February 2021 and CDCR's decision to end the use of the TMHUs in March 2021, Defendants will no longer pursue revision to policies governing those processes, including the draft COVID Guidance. Defendants remain focused on eliminating the remaining inpatient waitlist.  In addition, Defendants will file an updated Roadmap to Reopening with the Court on or before April 22, 2021.  The updated Roadmap will be discussed at the May 14, 2021 status conference. (ECF No. 7112.)  Defendants are also in the process of revising the March 25, 2020 COVID-19 Mental Health Delivery of Care Guidance & Tier Document and anticipate finalizing revisions prior to the next update.

Also on January 12, Defendants circulated a revised January 8, 2021 version of the Movement Matrix.  The January 8 Movement Matrix incorporates some of Plaintiffs' comments and feedback, provided in a December 4, 2020 letter, and by email and teleconference on December 9, 2020.  Defendants updated the Movement Matrix's cover page on April 9, 2021 and provided Plaintiffs with a draft revision to the entire Matrix on April 12, 2021.  Plaintiffs provided comments on the revised Movement Matrix on April 19, 2021.  Among other things, the April 9, 2021 Movement Matrix cover page eliminates the concept of "closed" institutions or facilities entirely.

On February 11, 2021, Defendants provided Plaintiffs and the Special Master the February 8 Directive, which modifies in part both the April 10 and 17 COVID Emergency Mental Health Treatment Guidance policies.  Specifically, while certain COVID-19 safety protocols for PIP and MHCB transfers remain in place, individual transfers to and from PIP and MHCB units will no longer be subject to review for emergent circumstances. Instead, PIP and MHCB transfers will return to being governed by Program Guide requirements and processes, and individual class members' vaccination status will not

prevent them from transferring to inpatient levels of care. Due to the backlog of patients awaiting inpatient transfers, patients will be prioritized according to the following criteria: "emergency transfers in progress, requests for expedited transfers, patients waiting longest on the wait list, transfers to less restrictive housing, and other transfers to open up bed space in inpatient settings as necessary." February 8 Directive at 1; *see also* **Exhibit 5** (COVID-19 Dashboard showing patients awaiting inpatient transfers). As Defendants prioritize and work through the backlog, there will be residual delays in PIP transfers. The parties will continue to discuss this issue within the COVID Taskforce.

On March 26, 2021, Defendants, due to the progress made in eliminating the inpatient waitlist backlog, issued a directive to end the use of TMHUs ("March 26 Directive"). The March 26 Directive required TMHU use to end by April 2, 2021. Defendants plan to issue further directives superseding early COVID policies when the backlog is eliminated.

The parties will continue to meet and confer, under the supervision of the Special Master, to clarify any other implications of the February 8 and March 26 Directives and address any concerns with the Directives' operation and implementation, as appropriate.

4. Defendants have indicated they are in the process of reviewing all policies in Appendix A to ensure they are up to date and consistent with each other. Defendants also indicated that a memo or memos to the field will be necessary to clarify the status of these policies, once the review is complete. The March 26 Directive is one such memo as it supersedes seven COVID policies.

Plaintiffs believe that a clarifying memo to the field should also address the status of the COVID-19 Surge Mitigation and Management Plan attached as Exhibit 7 to the September 15, 2020 Program Guide Departures Update.

The parties will continue to meet and confer regarding these policies to clarify terms and intent; work out implementation of the policies with regard to *Coleman* class members; and address Defendants' reporting on the impacts of the memos.

5. In their May 20, 2020, stipulation, Defendants agreed to provide certain

reports to the Special Master and Plaintiffs. *See* ECF No. 6679 at 3-5, ¶ 2. Defendants began producing reports the week of May 25, 2020. Redacted copies of those reports are appended hereto:

        a.      Tier Reports, March 8-12, 2021; March 15-19, 2021; March 22 – 26, 2021; March 29 – April 2, 2021. **Exhibit 1**;

        b.      Shower and Yard in Segregation Compliance Report for March 2021, **Exhibit 2**;

        c.      TMHU 114-A Tracking Log Report for March 2021, **Exhibit 3**. This report also integrates the report on the custody reviews of Max Custody patients referred to a TMHU. *See* ECF No. 6679 at 3-4, ¶ 2(c); and

        d.      On Demand Patient's Pending Inpatient Transfer Registry accessed April 21, 2021, **Exhibit 4**.

        e.      COVID-19 Mental Health Dashboard, accessed April 21, 2021, **Exhibit 5.**

The parties have agreed on the form of the Tier Reports.[1] *See* ECF No. 6679 at 3, ¶ 2(a). On October 9, 2020, Defendants finalized updating the TMHU Registry, *see id.*, ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer Registry. The Patients Pending Inpatient Transfer Registry includes data on (1) all patients housed in a TMHU, (2) patients referred to an acute bed and not housed in a TMHU, crisis bed, or psychiatric inpatient program, and (3) patients referred to intermediate care and not housed in a TMHU, crisis bed, or psychiatric inpatient program. Because the report logic has not been updated to reflect the decommissioning of the TMHUs, some patients are noted to be housed in a TMHU after April 2, 2021, while in reality those patients were housed in inpatient beds pending transfer to the appropriate level of care. This issue appears on the COVID-19 Mental Health Dashboard as well. CDCR will decommission the Registry

---

[1] In contrast to the Roadmap Phase Report, the first tier of the Tier Report is the least restrictive, while the fourth tier is the most restrictive.

once the inpatient backlog is resolved and is still considering future steps on the Dashboard.

Plaintiffs provided written comments on the Patients Pending Inpatient Transfer Registry on November 24, 2020. Defendants responded by letter December 11, 2020. The parties met and conferred regarding the Patients Pending Inpatient Transfer Registry on January 8, 2021, resolving several outstanding issues. Plaintiffs continue to have concerns that Defendants' reporting mechanisms do not capture class members referred to an MHCB but not housed in an MHCB. Defendants confirmed they are continuing to work to make several updates to the Registry based on Plaintiffs' feedback. The parties will continue to meet and confer as necessary.

The parties have had ongoing discussions regarding the Shower and Yard in Segregation Compliance Report, *id.* at 4, ¶ 2(d), and the TMHU 114-A Tracking Log Report, *id.* at 3, 4 ¶¶ 2(c), (e). *See* ECF No 6761 at 3 (July 15, 2020). During a January 8, 2021 meet and confer, Plaintiffs exhausted their questions regarding the Shower and Yard in Segregation Compliance Report ("Shower and Yard Report"). During the January 8 meet and confer, Defendants explained that then-planned revisions to the TMHU 114-A Tracking Log Report, incorporating input from the Special Master's team, awaited finalization of the Draft COVID Guidance. Defendants have since resolved the need for a revised COVID Guidance, updates to the TMHU 114-A Tracking Log Report will not be pursued, and the report will also be decommissioned.

At the March 2, 2021 Taskforce meeting, the Special Master raised additional questions regarding the Shower and Yard Reports and the TMHU 114-A Tracking Logs. Specifically, Defendants confirmed that the Shower and Yard Report does not report whether class members in TMHUs located within existing segregation units are offered shower and yard. At the institution level, individuals in TMHUs located within existing segregation units are administratively separated, for tracking purposes, from other individuals in segregations units. Defendants agreed to add a footnote to future Shower and Yard Reports to identify this exclusion from the reported data.

In addition, CDCR did not receive adequate documentation to confirm whether certain individuals in TMHUs have been offered showers.  In the past, when CDCR did not receive adequate documentation for any field on the TMHU 114-A Tracking Logs, including showers, CDCR noted on the Log that the activity did not occur or was not offered.  CDCR is working with the institutions on fixing the documentation issue to improve the accuracy of reporting on the TMHU 114-A Tracking Logs going forward.  Plaintiffs have asked Defendants to identify in the 114-A Tracking Logs where they are lacking documentation sufficient to accurately report on programs or services provided.  Given that the TMHUs have been decommissioned, further modifications to the TMHU 114-A Tracking Log Report will not be made and the report will be decommissioned.

The parties will continue to meet and confer regarding the Shower and Yard Reports.

6.      On May 20, 2020, the parties reported that they were still negotiating the data Defendants can provide regarding the average number of hours of out-of-cell treatment, including yard and recreation time, offered per week, as well as the status of available entertainment devices and other in-cell activities for all class members in mental health segregation units.  In meet and confer discussions, Defendants reported that they do not have the capability to report on this information because none of this data is currently automated and they lack a single source of tracking information that could be used to provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level automated tracking report, their typical practice is to regularly audit many of these items via on-site audits by Mental Health Regional Administrators.  While on-site audits were temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020.  Since that time, Defendants have inspected twenty-eight institutions and collected data on the operation of mental health segregation units at those institutions.

During the January 8, 2021 meet and confer, the parties discussed the status of these segregation audits, the methodology for performing the audits, and the status of Defendants' reporting on them.  Defendants agreed to provide all mental health

segregation unit data and information collected during the audit process to Plaintiffs, including data and information collected since the resumption of onsite monitoring in July 2020. Defendants provided some of this data and information and the parties filed it with the January 15, 2021 Program Guide Departures update. Attached hereto as **Exhibit 7** are true and correct copies of six additional onsite audits, conducted at CCWF, CMC, LAC, SVSP, COR, and KVSP.

During the January 8, 2021 meet and confer, Defendants explained that the on-site audits use a portion of the Continuous Quality Improvement Tool (CQIT). The parties agree that any questions about the process or methodology of these on-site custody audits should be raised through the existing CQIT update process.

Plaintiffs remain concerned about Defendants' inability to effectively track and report on these requirements at the headquarters level, and about Defendants' reliance on on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU hub certification process. The parties nonetheless agree to continue to meet and confer about these issues as necessary under the supervision of the Special Master.

DATED: April 21, 2021          ROSEN BIEN GALVAN & GRUNFELD LLP


                               By: */s/ Jessica Winter*
                                   Jessica Winter

                               Attorneys for Plaintiffs


DATED: April 21, 2021          XAVIER BECERRA
                               Attorney General of California

                               By: */s/ Lucas Hennes*
                                   Lucas Hennes
                                   Deputy Attorney General

                               Attorneys for Defendants

# APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session<br><br>• Confidential space for telepsychiatry contacts may not be available<br><br>• Nurse practitioners may provide telepsychiatry services<br><br>• Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
| --- | --- | --- |
| | 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status. Groups that do continue may be reduced in size in order to adhere to social distancing requirements.<br><br>Larger classrooms or vocational space could be used to allow for smaller groups.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | Patients may be limited to in-cell activities only.<br><br>Patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours. Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |
| | Program Guide 12-1-16 (timelines for level of care transfers) | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care) Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13 Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees. All required activities to occur when social distancing can be followed. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychiatrists may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, | 1:1 contacts with psychologists or social workers may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians) | Any physician, nurse practitioner, or physician assistant can serve as a psychiatrist. |
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Psychiatrist duties may be triaged only to serve urgent or emergent needs. |
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2020, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. |
| **Restricted Housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability | Implementation of third watch programming opportunities within restricted housing. If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. |
| **\*COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer** | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)[1] | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed or is not already in an inpatient setting, treatment will |

---

[1] While the February 8 Directive eliminated the emergent transfer review process for PIP and MHCB transfers, there continue to be delays in transfers while CDCR works through the backlog of waitlisted patients. The parties will continue to meet and confer, under the supervision of the Special Master, and will update Appendix A when these timelines are no longer impacted. In the meantime, Plaintiffs will not seek contempt

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Guidelines and Workflow (Apr. 10, 2020) (As modified by February 8, 2021 direction to resume Pre-COVID-19 PIP and MHCB movement processes and March 26, 2021 direction to end use of TMHUs April 2, 2021.)** | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-10, 12-7-13, | be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting, however that may not always be possible<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |

---

sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19, although Plaintiffs reserve the right to challenge the scope of Defendants' claimed exceptions in this regard. *See, e.g.*, Pls' Response to OSC re Inpatient Admissions Ev'ry Hrg., ECF No. 7119, at 6-9 (Apr. 9, 2021).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) | |
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – | *Coleman* admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Referrals and Admissions | |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care. |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020,October 20,** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **2020, and January 4, 2021 versions)[2]** | 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR institution closed due to a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any |

---

[2] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | interim exposure risks that occurred during the quarantine period. |
| | | • Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection. |
| | | • Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance. |
| | | • DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic. |
| | | • The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. |
| **Memo re 90-Day Supply of** | Program Guide 12-3-14 (prescribed | • Permits the provision of a 90-day supply of certain |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Medications for Expedited Releases (July 7, 2020)** | medication supply for CCCMS patients who parole) Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | medications for individuals subject to expedited release due to COVID-19 population density reduction measures. <br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures) Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients <br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient <br><br>• Provides a library of cell-front nursing activities for patients |
| ***Institutional Roadmap to Reopening (August 14, 2020); Memo re Reintroduction of In-Person Rehabilitative Programming (Sept. 25, 2020) (directing institutions to** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Based on several factors, including the number of new COVID-19 cases, the availability of adequate testing, nursing and custody staff, and PPE, adequacy of physical distancing practices, and status of employee testing and contract tracing, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of four "phases." The phases range from |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **create plans to implement portions of Roadmap to Reopening); Memo – Clarification – COVID-19 Pandemic and Guidance Regarding Field Operations (Mar. 3, 2021)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015) | most to least restrictive on the institution's general operation, healthcare services, and inmate programs.  Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Movement between or within institutions or facilities, including movement to and from restricted housing, to and from desert institutions, and between levels of care, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.<br><br>• Out of cell and other yard time<br><br>• When a facility can safely resume in-person programming, incarcerated people can participate in assigned rehabilitative programs with incarcerated people from different housing units in the same facility.  They may not participate in rehabilitative programming with individuals from different facilities within the same institution. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Memorandum: Short-Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with an ASU term to STRH)

Memorandum: Long Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with a SHU term to LTRH)

Memorandum: Short-Term and Long-Term Restricted Housing Policies (Feb. 4, 2016) (mandates movement of CCCMS class members with ASU and SHU terms to STRH and LTRH, respectively)

Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*Movement Matrix (revised Jan. 8, 2021, cover page revised April 9, 2021), as modified by Memo – COVID-19 Screening & Testing Matrix for Movement of Newly Resolved Reception Center Patients to Institutions (Feb. 19, 2021)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care).<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. In certain circumstances, precludes transfer, at least temporarily.<br><br>• Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer.<br><br>• Testing, quarantine, and transfer procedures in some cases may impact timeframes for transfers to higher levels of care, from desert institutions and reception centers, and to and from restricted housing units, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.<br><br>• Limits COVID-19 related processes for transfer of recently resolved COVID-19 patients from the Wasco State Prison and North Kern State Prison Reception Centers to the patients' endorsed institutions.<br><br>• In certain circumstances, including where a patient is |

[3722060.3]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | currently housed in isolation or quarantine due to a COVID-19 exposure, or where the patient tests or screens positive for COVID-19, the patient will not transfer until their COVID-19 status is resolved. These prohibitions on transfers apply to transfers into CDCR institutions from reception centers; to and from levels of care and mental health segregation units within the same institution; and external transfers other than transfers to an MHCB or PIP.<br><br>• Precludes incarcerated people with a COVID-19 risk score of 3 or higher from transferring to six institutions (ASP, CIM (Facilities A and D), CRC, CVSP, FSP, CMC-West, and SQ) or facilities within those institutions unless they have completed the COVID vaccine. |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (Oct. 23, 2020)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | • Creates a process by which patients newly admitted to a PIP will be housed in a single-cell admission bed in the PIP before they are placed in their endorsed program. If local medical or public health staff deem it necessary, patients transferring within a PIP will also initially be placed in an admission bed.<br><br>• Patients typically will remain in a PIP admission bed for 14 to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | 21 days following their admission to a PIP. |
| | | • Creates Admission Units, or groupings of admission beds in PIPs. |
| | | • Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening. |
| | | • If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue. |
| | | • Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity. |
| | | • While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them. |
| | | • While patients are in admission units, they will receive all |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. |
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
|  | Revision, Appendix E at 1 |  |



# Covid-19: Interim Guidance for

# Health Care and Public Health Providers

## COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT

1. *To reduce the likelihood of COVID-19 spreading from one location to another, movement shall be limited to that which is necessary for clinical care, medical isolation or quarantine, reduction of overcrowding, and serious custody concerns. Movement of MHSDS patients to meet Program Guide requirements shall be considered necessary transfers.*

2. *COVID-19 screening consists of a verbal symptom questionnaire and temperature screening.*

3. *All COVID-19 testing shall be by Polymerase Chain Reaction (PCR) unless specifically stated otherwise.*

4. *When rapid point of care (POC) testing is utilized, one positive rapid POC will preclude movement. Isolate the patient and obtain a PCR test as soon as possible, preferably within 24 hours. A negative PCR test and no evidence for active COVID on clinical assessment will be required before movement is allowed.*

5. *Inmates and transportation staff shall wear N95 masks during transfer. Masks shall cover the nose, mouth, and chin. Transportation vehicles shall be operated at 75% occupancy and shall be disinfected after each trip.*

6. *Every effort shall be made to avoid layovers during transportation. If a layover is essential, patients shall layover in cell-based housing and only be housed with others coming from the same location at the same time.*

7. *Precautionary quarantine shall usually take place post-transfer in the receiving institution. Pre-transfer precautionary quarantine shall only be utilized when transferring to MCCF, ACP, CCTRP, MCRP, or fire camp.*

8. *Precautionary post-transfer quarantine of inmates who have not completed COVID vaccination shall take place in celled housing with a solid door.*

9. *Inmates shall be considered to have completed COVID vaccination 14 or more days post the last recommended dose of the COVID-19 vaccine series.*

10. *Vaccinated inmates may be moved as a cohort of up to 50 inmates moving on the same day from one single institution (reception center or otherwise) to a dedicated, unoccupied dorm at any other institution. These inmates shall undergo 14 days of post-transfer precautionary quarantine and testing in a dedicated dorm at the receiving institution.*

11. *Symptomatic inmates shall be isolated alone in celled housing with a solid door and tested for COVID-19.*

12. *Inmates with a PCR-confirmed diagnosis of COVID-19 may be housed together as a cohort on isolation status.*

13. *Movement of COVID resolved inmates shall be subject to the same testing and quarantine requirements as COVID naïve patients.*

14. *Transferring inmates who have a COVID Risk Score of three or more and have not completed the COVID vaccine shall only be housed in cells with solid front doors.*

15. *Inmates with COVID risk scores of three or more who have not completed the COVID vaccine shall not transfer to SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D.*

16. *Inmates who have completed the COVID vaccine may be housed at SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D, regardless of COVID risk score.*

17. *Inmates who have completed the COVID vaccine may be housed in dorm settings regardless of COVID risk score.*

# EXHIBIT 1

| March 8, 2021 - March 12, 2021 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 3 |
| II | CMC | EOP | 3 |
| II | CMC | ASU | 3 |
| II | SCC | CCCMS | 3 |
| II | SCC | TMHU | 3 |
| II | SVSP | EOP (A) | 3 |
| II | VSP | EOP | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 3 |
| IV | CAL | TMHU | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |
| IV | RJD | TMHU | 3 |

| March 15, 2021 - March 19, 2021 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 3 |
| II | CMC | EOP | 3 |
| II | CMC | ASU | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |
| IV | RJD | TMHU | 3 |

| March 22, 2021 - March 26, 2021 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | PBSP | CCCMS (A) | 3 |
| I | PBSP | MHCB | 3 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 3 |
| II | CMC | EOP | 3 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | ISP | TMHU | 3 |
| IV | RJD | CCCMS | 3 |
| IV | RJD | EOP | 3 |
| IV | RJD | MHCB | 3 |
| IV | RJD | TMHU | 3 |

| March 29, 2021 - April 2, 2021 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | PBSP | CCCMS | 3 |
| I | PBSP | MHCB | 3 |
| II | CCWF | CCCMS | 4 |
| II | CMC | CCCMS | 3 |
| II | CMC | EOP | 3 |
| II | DVI[1] | CCCMS | 3 |
| II | SVSP[2] | STRH | 4 |
| III | COR | ASU | 3 |
| III | COR | EOP | 3 |
| III | COR | LTRH | 3 |
| III | COR | STRH | 3 |
| III | NKSP | RC EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |

[1] DVI changed from Tier 2 to Tier 3 as of 03/30/21.

[2] SVSP changed from Tier 1 to Tier 4 as of 03/29/21, back to Tier 1 as of 03/30/21, returned to Tier 4 on 04/02/21.

# EXHIBIT 2

**MARCH 2021**
**SHOWER AND YARD COMPLIANCE IN SEGREGATION**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| DVI | K&L WING | 99% | 100% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 100% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 100% |

Data Source-Monthly Certification Provided by Institutions

This report does not report on whether MAX TMHU patients received yard or shower. That data is reflected in the TMHU 114-A Tracking Log.

# EXHIBIT 3

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Excnange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal informati on or unusual events) | ICC Review of MAX IP's |
|------|-------|-------------|-----------------|----------------|----------------|------------------|--------------|---------------|---------|------------------------------|---------------------|----------------|------------------------------------------------------|---------------------|-----------------|---------------------------------------------------------|------------------------|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | NO TMHU POPULATION | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| *Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/ Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RJD | 3/14/2021 | REMAINED TMHU | GP | | NONE | NONE | YES | NO | NO | NO | No | | NO | | N/A |
| | | | | | | | | | | | | | | | | | |

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RJD | 3/16/2021 | 3/17/2021 | MAX | | 12 TAKEN 3 REFUSED | NO | NO | NO | NO | NO | No | | NO | | No ICC completed, therefore retained MAX |
| | | RJD | 3/14/2021 | 3/15/2021 | GP | | NONE | NONE | YES | NO | NO | NO | No | | NO | N/A | N/A |
| | | | | | | | | | | | | | | | | | |

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | NO TMHU POPULATION | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| *Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

# EXHIBIT 4

| Treat In Place | Date | Region | Inst tution | CDCR | Patient Name | Call bed | Custody Classification | Program | Sub Program | MHI | Referral Date tme | C in cel LOS | MHU Placement Da e | MHU Release Da e | MHU LOS | Re ease to Sub Program | Release to MHI | ERASHE | SPI | 5 Day Follow Up | PC Contact | PC Contact Confidential Count | PC Contact Con dent al Count | MHMD Contact | MHMD Contact Confident al Count | MHMD Contact Non-Confident al Count | D | R Contact (Hour) | R Con act (Count) | 1st Rounding | 2nd Rounding | Ce l Front (Hour) | Group At ended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Conf dential s (Hour) | Non Conf dental s (Hour) | otal Attended (Hour) | otal Refused(Hour) | otal Offered(Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in RP or MHC8 or Notes) | 03/16/2021 | Region1 | CHCF | | | | ML | CTC | ICF | 3 1 2021 2 11:00 PM | 18.88 | | | | | | | | | 12:25 00 Bedside NonConf for 0 00 Hrs | 0 | 1 | 13 30:00 Beds de Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0.25 | 0.06 | 0.33 | 0 | 0.33 |
| ICF not housed in RP or MHC8 or Notes) | 03/17/2021 | Region1 | CHCF | | | | ML | CTC | ICF | 3 1 2021 2 11:00 PM | 18.89 | | | | | | | | | 10- 5 00 Bedside NonConf for 0 25 Hrs. a | 0 | 1 | 1 00:00 Ce IF ont Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0 | 0.5 |
| ICF not housed in RP or MHC8 or Notes) | 03/18/2021 | Region1 | CHCF | | | | ML | CTC | ICF | 3 1 2021 2 11:00 PM | 18.90 | | | | | | | | | 10:30 00 Bedside NonConf for 0.17 Hrs a | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in RP or MHC8 or Notes) | 03/19/2021 | Region1 | CHCF | | | | ML | CTC | ICF | 3 1 2021 2 11:00 PM | 18.89 | | | | | | | | | | 0 | 0 | 12 30:00 Beds de Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in RP or MHC8 or Notes) | 03/20/2021 | Region1 | CHCF | | | | ML | CTC | ICF | 3 1 2021 2 11:00 PM | 18.89 | | | | | | | | | 11:00 00 Cel Front NonConf for 0.52 Hrs a | 0 | 1 | 07:30:00 Cel Front NonConf for 0.50 Hours | 0 | 1 | 11:00:00 Ce lFront NonConf 0.50 Hours | 0 | | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in RP or MHC8 or Notes) | 03/20/2021 | Region1 | CHCF | | | | ML | CTC | ICF | 3 1 2021 2 11:00 PM | 18.88 | | | | | | | | | 11:00 00 Cel Front NonConf for 0.50 Hrs a | 0 | 1 | 07:30:00 Cel Front NonConf for 0.50 Hours | 0 | 1 | 11:00:00 Ce lFront NonConf 0.50 Hours | 0 | | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/21/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 12 5 00 Cel Front NonConf 0 50 Hours | 0 | 1 | | | 0 | | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/22/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | 12:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/23/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | 1 30 00 Cel Front NonConf for 0.08 Hrs a | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/24/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | 11 0 00 Cel Front NonConf for 0 33 Hrs a | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/25/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | 1 30:00 Cel Front NonConf for 0 50 Hrs a | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/26/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 11 0 00 Standard Conf for 0.20 Hours | 1 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/27/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 12 3 00 Cel Front NonConf 0.32 Hours | 0 | 1 | 11:00:00 Ce lFront NonConf 0.17 Hours | 0 | | 0 | 0 | 0 | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/28/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 12:00:00 Cel Front NonConf 1.00 Hours | 0 | 1 | | | 0 | | | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/29/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 09:30:00 Cel Front NonConf 0.50 Hours | 0 | 1 | | | 0 | | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/30/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 12:00:00 Cel Front NonConf 0.13 Hours | 0 | 1 | | | 0 | | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/31/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | 11:00:00 Cel Front NonConf for 0.53 Hrs a | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | | 0.53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/01/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 13 30 Beds de Conf for 0.18 Hours | 1 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/02/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 16:00:00 Bedside NonConf 0.78 Hours | 0 | 1 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.78 | 0.78 | 0 | 0.78 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/03/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 13 16:00 Cel Front NonConf 0.13 Hours | 0 | 1 | 11:15:00 Ce lFront NonConf 0.17 Hours | 0 | | 0 | 0 | 0 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/04/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | 12:15:00 Cel Front NonConf for 0.17 Hrs a | 0 | 1 | 11:30:00 Cel Front NonConf 0.50 Hours | 0 | 1 | | | 0 | | | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/05/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 12:30:00 Cel Front NonConf 0.50 Hours | 0 | 1 | | | 0 | | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/06/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | | 0 | 0 | 13:06:00 Cel Front NonConf 0.10 Hours | 0 | 1 | | | 0 | | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/07/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | 10:30:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/08/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 3/29/2021 12:26 00 PM | 31.95 | | | | | | | | | 10:30:00 Cel Front NonConf for 1.00 Hrs. a | 0 | 1 | 15- 0 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 | | 1 | 0 | 0 | 0 | 0.33 | 1 | 1.33 | 0 | 1.33 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/16/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/17/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | 08:00:00 Bedside Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | | 0 | 0.83 | 1 | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/18/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | 13:30:00 Standard NonConf 0.50 Hours | 0 | 1 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/19/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 11:06:00 Standard Conf for 0.57 Hours | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/20/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/21/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/22/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/23/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/24/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/25/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | 10:20:00 Conf or 0.83 Hrs a | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/26/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | 11 00 Standard Conf for 0.92 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/27/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/28/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/29/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/30/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 03/31/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/01/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | 10:20:00 Conf or 1.00 Hrs a | 1 | 0 | 12:25:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/02/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | 16 52 00 Conf for 0.30 Hours | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/03/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/04/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/05/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/06/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | 0 | 0 | 12:30:00 Standard Conf for 0.92 Hours | 1 | 0 | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in RP or MHC8 or Notes) | 04/07/2021 | Region1 | CHCF | | | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.52 | | | | | | | | | | | | | | | | | | | | 0 2 | 1 | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |

| Category | Date | Region | Facility | | | Type 1 | Type 2 | Type 3 | Date/Time | Value | | | | | | | | | | | | Notes | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PP or SHCB or TMHU | 04/06/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | 12:50:00 Cell Front NonConf for 0.17 Hrs. 4 | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PP or SHCB or TMHU | 04/05/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | 11:0: :00 Conf for 0 : 3 Hours | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/15/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/11/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/12/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/13/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/14/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | 0 | 0 | 11:30:00 Standard Conf for 0.50 Hours | | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0.5 | 0.5 |
| ACUTE not housed in PP or SHCB or TMHU | 04/15/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/16/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | 13: 5:00 Standard Conf for 0.25 Hours | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/17/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/18/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/19/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PP or SHCB or TMHU | 04/20/2021 | Region I | CHCF | | | NIL | CTC | ACUTE | 2/12/2021 1:06:00 PM | 67.32 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/16/2021 | Region I | CHCF | | | NIL | OHU | ICF | 1/18/2021 07:00 PM | 91.18 | | 12: 7:00 Standard Conf for 1.33 Hours | 1 | 0 | | | 0 | | 0 | | | 1.33 | 0 | 1.33 | 0 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PP or SHCB or TMHU | 05/17/2021 | Region I | CHCF | | | NIL | OHU | ICF | 1/18/2021 07:00 PM | 91.18 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/18/2021 | Region I | CHCF | | | NIL | OHU | ICF | 1/18/2021 07:00 PM | 91.18 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/19/2021 | Region I | CHCF | | | NIL | OHU | ICF | 1/18/2021 07:00 PM | 91.18 | | 09:30:00 NonConf or 0.50 Hours | 0 | 1 | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PP or SHCB or TMHU | 05/20/2021 | Region I | CHCF | | | NIL | OHU | ICF | 1/18/2021 07:00 PM | 91.18 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/21/2021 | Region I | CHCF | | | NIL | OHU | ICF | 1/18/2021 07:00 PM | 91.18 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/22/2021 | Region I | CHCF | | | NIL | OHU | ICF | 1/18/2021 07:00 PM | 91.18 | | 12: 0:00 Standard Conf for 0.25 Hours | 1 | 0 | 12: 5:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0.5 |
| ICF not housed in PP or SHCB or TMHU | 05/16/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 12:15:00 Bedside NonConf for 0.08 Hrs. 4 | 0 | 1 | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PP or SHCB or TMHU | 05/17/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 10:30:00 Beds de Conf for 0.18 Hours | 1 | 0 | 10:30:00 Beds de Conf for 0.18 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0.25 | 0.3 | 0.3 |
| ICF not housed in PP or SHCB or TMHU | 05/18/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 10: 0:00 Bedside NonConf for 0.25 Hrs 4 | 0 | 1 | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PP or SHCB or TMHU | 05/19/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 13:00:00 Beds de Conf for 0.25 Hours | 0 | 1 | 11:10:00 Beds te NonConf 0.25 Hours | | 0 | | 0 | | | 0 | 0.2 | 0 | 0.2 | 0.2 | 0.2 |
| ICF not housed in PP or SHCB or TMHU | 05/20/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 18:10:00 Beds de Conf for 0.23 Hours | 1 | 0 | | | 0 | | 0 | | | 0 | 0.23 | 0 | 0.23 | 0.23 | 0.23 |
| ICF not housed in PP or SHCB or TMHU | 05/21/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 12:10:00 Cell Front NonConf 0.50 Hours | 0 | 1 | | | 0.75 | 0.25 | 0 | 0.25 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PP or SHCB or TMHU | 05/22/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 12:52:00 Bedside NonConf for 0.17 Hrs. 4 | 0 | 1 | | | 0 | 0.25 | 0 | 0.25 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PP or SHCB or TMHU | 05/23/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 1: 0:00 Bedside NonConf for 0.17 Hrs 4 | 0 | 1 | | | 0 | | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PP or SHCB or TMHU | 05/24/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/25/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 1: 10:00 Cell Front NonConf for 0.08 Hrs 4 | 0 | 1 | | | 0 | | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PP or SHCB or TMHU | 05/26/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 11:30:00 Beds de Conf for 0.23 Hours | 1 | 0 | 11:10:00 Bedside NonConf 0.25 Hours | | 0 | | 0 | | | 0 | 0.23 | 0 | 0.23 | 0.23 |
| ICF not housed in PP or SHCB or TMHU | 05/27/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 13:35:00 Cell Front NonConf 0.25 Hours | 0 | 1 | | | 0.2 | | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PP or SHCB or TMHU | 05/28/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 11:00:00 Bedside NonConf 1.00 Hours | 0 | 1 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PP or SHCB or TMHU | 05/29/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 09:00:00 Bedside NonConf 0.50 Hours | 0 | 1 | | | 0 | | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PP or SHCB or TMHU | 05/30/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 12:25:00 NonConf 0.35 Hours | 0 | 1 | | | 0 | | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PP or SHCB or TMHU | 05/31/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 11:00:00 Bedside NonConf for 0. 2 Hours | 0 | 1 | | | 0 | | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PP or SHCB or TMHU | 04/01/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 10: 0:00 NonConf for 0.25 Hours | 0 | 1 | 12:00:00 Beds de Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 0.25 | 0.33 | 0.58 | 0.58 |
| ICF not housed in PP or SHCB or TMHU | 04/02/2021 | Region I | CHCF | | | NIL | CTC | ICF | 2/12/2021 9:00 PM | 8.92 | | 18:0: :00 NonConf for 0.35 Hours | 0 | 0 | 12:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| ICF not housed in PP or SHCB or TMHU | 05/16/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/17/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/18/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/19/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/20/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/21/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/22/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/23/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/24/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/25/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/26/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or SHCB or TMHU | 05/27/2021 | Region I | CHCF | | | NIL | CTC | ICF | 3/8/2019 9:00 AM | 713. 5 | | | | | | | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/30/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/31/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/01/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/02/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/03/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/04/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/05/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/06/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/07/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/08/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/09/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/10/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/11/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/12/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/13/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/14/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/15/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/16/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/17/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/18/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/19/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/20/2021 | Region I | CHCF | | NIL | CTC | ICF | 5/8 2019 9: 9:00 AM | 713, 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region I | CHCF | | NIL | CTC | MHCB | 4/19/2021 8:38:00 PM | 9:60 | | | | | | 0 | 0 | 08:30 00 Bedside NonCot 3:50 Hours | 0 | 1 | 08: 8:00 Cel Front NonCol 0:37 Hours | 0 | 0.25 | 0.25 | 0 | 0.25 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIF or MHCB or TMHU | 03/30/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | | 0 | 0 | 13 10:00 Beds de Conf for 0.89 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.86 | 0 | 0.86 | 0 | 0.86 |
| ICF not housed in PIF or MHCB or TMHU | 03/31/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | 13:30 00 Bedside NonConf for 0.50 Hrs 4 | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIF or MHCB or TMHU | 04/01/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | | 0 | 0 | 1 6:00 Beds de Conf for 5:30 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIF or MHCB or TMHU | 04/02/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | 12:30 00 Bedside NonConf for 3 3:90 Hours | 0 | 1 | 16 00 00 Bedside NonCot 3:90 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1.23 | 1.23 | 0 | 1.23 |
| ICF not housed in PIF or MHCB or TMHU | 04/03/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | 10:20 00 Bedside NonCol for 0:57 Hrs 4 | 0 | 1 | 13 21:00 Beds de Conf for 0:27 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.27 | 0.87 | 0.60 | 0 | 0.60 |
| ICF not housed in PIF or MHCB or TMHU | 04/04/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | 13:30 00 Bedside Conf for 0:25 Hours | 1 | 0 | 12:00 00 Cel Front NonCol 0:50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0.25 | 0.5 | 0.75 | 0 | 0.75 |
| ICF not housed in PIF or MHCB or TMHU | 04/05/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | | 0 | 0 | 11:30 00 Bedside NonCot 0:50 Hours | 0 | 2 | 10 00:00 Beds de NonCof 0:25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIF or MHCB or TMHU | 04/06/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | | 0 | 0 | 1 0: 00 Cel Front NonCof 0.25 Hours | 0 | 1 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIF or MHCB or TMHU | 04/07/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/08/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/09/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | 18:51 00 Bedside Conf for 0:37 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIF or MHCB or TMHU | 04/10/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/11/2021 | Region I | CHCF | | NIL | CTC | ICF | 3/29/2021 1:16:00 PM | 12:87 | | | | | 08: 3:00 Bedside NonConf for 3: 3:90 Hrs 4 | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0: 0 | 0: 0 | 0 | 0: 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | 11 2:00 Standard Conf for 5:32 Hours | 1 | 0 | | 0 | 0 | | 0 | 2 | 1 | 0 | 0.32 | 2 | 2.32 | 1 | 3.32 |
| ICF not housed in PIF or MHCB or TMHU | 03/26/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIF or MHCB or TMHU | 03/27/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/28/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/29/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/30/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | 10 30:00 Cel Front NonConf for 5:05 Hrs 4 | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0.90 | 0 | 0.90 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIF or MHCB or TMHU | 03/31/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/01/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIF or MHCB or TMHU | 04/02/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIF or MHCB or TMHU | 04/03/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/04/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/05/2021 | Region I | CHCF | | NIL | KOP | ICF | 3/8 2021 9: 0:00 AM | 3: 6 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Facility | | Type | Level | Date/Time | Val | | | | | | | | | | | | | | | | | | | | | | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PP or MHCB or TMHU | 04/06/2021 | Region I | CHCF | | ML | EOP | ICF | 4/6 2021 9: 0:00 AM | 3 6 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/07/2021 | Region I | CHCF | | ML | EOP | ICF | 4/6 2021 9: 0:00 AM | 3 6 | | | | | | | | | 10:30:00 Standard Conf for 0:30 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/08/2021 | Region I | CHCF | | ML | EOP | ICF | 4/6 2021 9: 0:00 AM | 3 6 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | |
| ICF not housed in PP or MHCB or TMHU | 04/09/2021 | Region I | CHCF | | ML | EOP | ICF | 4/6 2021 9: 0:00 AM | 3 6 | | 0 | 0 | 08:51:00 Standard Conf for 0:10 Hours | 1 | 0 | | | | 0 | | 0 | 1 | 0 | 1 | 0.10 | 1 | 1.10 | 0 | 1.10 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/20/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12:30/2020 10: 7:00 AM | 111 1 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/16/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/17/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/18/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/19/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/20/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/21/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/22/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/23/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/24/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/25/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/26/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/27/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/28/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/29/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/30/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 03/31/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/01/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/02/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/03/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/04/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/05/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/06/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/07/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/08/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/09/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/10/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/11/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/12/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/13/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/14/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/15/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/16/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/17/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/18/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/19/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/20/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1 7 2021 30:00 PM | 103.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ACUTE not housed in PP or MHCB or TMHU | 04/17/2021 | Region I | CHCF | | ML | CTC | MHCB | 5/2021 10: 9:00 AM | 11.12 | | | | | 0 | 0 | 11:00:00 Bedside NonCol 0: 2 Hours | 0 | 1 | 11:15:00 Beds de NonCol 0:20 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0: 2 | 0: 2 | 0 | 0: 2 |
| ACUTE not housed in PP or MHCB or TMHU | 04/18/2021 | Region I | CHCF | | ML | CTC | ACUTE | 17/2021 1: 3:00 PM | 3.28 | | | | | 0 | 0 | 11:18:00 Bedside NonCol 0: 2 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0: 2 | 0: 2 | 0 | 0: 2 |
| ACUTE not housed in PP or MHCB or TMHU | 04/19/2021 | Region I | CHCF | | ML | CTC | ACUTE | 17/2021 1: 3:00 PM | 3.28 | | | | | 0 | 0 | 12:27:00 Bedside NonCol 0:30 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0:3 | 0:3 | 0 | 0:3 |
| ACUTE not housed in PP or MHCB or TMHU | 04/20/2021 | Region I | CHCF | | ML | CTC | ACUTE | 17/2021 1: 3:00 PM | 3.28 | | | | | 0 | 0 | 13:31:00 Bedside NonCol 0:23 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PP or MHCB or TMHU | 03/16/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6:17:00 PM | 92.1 | 13:30:00 Standard Conf for 0.25 Hours | 2 | 0 | | | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 |
| ICF not housed in PP or MHCB or TMHU | 03/17/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6:17:00 PM | 92.1 | | | | | | | | | 11: 2:00 Standard Conf for 0:18 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PP or MHCB or TMHU | 03/18/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6:17:00 PM | 92.1 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PP or MHCB or TMHU | 03/19/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6:17:00 PM | 92.1 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PP or MHCB or TMHU | 03/20/2021 | Region I | CHCF | | ML | CTC | ICF | 2/17/2021 6:17:00 PM | 92.1 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |

| | | | | | | | | Date/Time | Value | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/2021 | Region I | CHOF | | NL | CTC | ICF | 2/17/2021 8:17:35 PM | 62.1 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/22/2021 | Region I | CHOF | | NL | CTC | ICF | 2/17/2021 8:17:35 PM | 62.1 | | | 0 | 0 | 11:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| 03/16/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/17/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/18/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/19/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | 0 | 0 | 10:00:00 Standard NonCnf 0.10 Hours | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0.10 | 0.10 | 0 | 0.10 |
| 03/20/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/21/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/22/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/23/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | 11:00:00 Conf for 0.25 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/24/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/25/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 03/26/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/27/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/28/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/29/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/30/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/31/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/01/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/02/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | 0 | 0 | 1 50:00 Standard NonCnf 0.12 Hours | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| 04/03/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/04/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/05/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/06/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/07/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/08/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | 00: 0:00 NonCnf 0.25 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| 04/09/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | 10:15:00 NonCnf or 0.08 Hours | 0 | 1 | | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| 04/10/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/11/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/12/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/13/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/14/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/15/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/16/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | 12:15:00 Bedside Conf for 0.50 Hours | 1 | 0 | | | 0 | 0 | | 0.25 | 1 | 0.25 | 0 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| 04/17/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/18/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/19/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/20/2021 | Region I | CHOF | | NL | CTC | ICF | 2.5 2021 2:11:00 PM | 7.27 | | | | | | | | | 12:00:00 Conf for 0.08 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/16/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/17/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 03/18/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/19/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/20/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/21/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | 11: 0:00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| 03/22/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/23/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/24/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/25/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/26/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/27/2021 | Region I | CHOF | | NL | OHU | ICF | 2/11/2021 12:00 PM | 68.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page 5

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in RP or MACS or TMHU | 03/26/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 20:05 PM | 88:18 | | | 11:32:00 Standard Conf for 6 - 3 Hours | 1 | 0 | | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in RP or MACS or TMHU | 03/29/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 20:05 PM | 88:18 | | | | 0 | 0 | 10:12:00 Standard Conf for 5:20 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.3 | 0 | 1.3 | 0 | 1.3 |
| ICF not housed in RP or MACS or TMHU | 03/30/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 03/31/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/01/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 20:05 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 04/02/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 20:05 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/03/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/04/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 20:05 PM | 88:18 | | | 10 - 8:00 Standard Conf for 5:52 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| ICF not housed in RP or MACS or TMHU | 04/05/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/06/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 04/07/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | 09:17:00 Standard Conf for 0:22 Hours | 0 | 1 | 0 | 1 | 1.22 | 1.22 | 0 | 1.22 | 0 | 1.22 |
| ICF not housed in RP or MACS or TMHU | 04/08/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 04/09/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 20:05 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/10/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 20:05 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/11/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | 11:13:00 Standard Conf for 5:20 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in RP or MACS or TMHU | 04/12/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 04/13/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 04/14/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 20:05 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 04/15/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 04/16/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11/2021 02:00 PM | 88:18 | | | 18 - 9:00 Non Conf or 0:17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in RP or MACS or TMHU | 04/17/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11 2021 20:05 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/18/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11 2021 20:05 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/19/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11 2021 02:00 PM | 88:18 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MACS or TMHU | 04/20/2021 | Region I | CHCF | | NIL | OHU | ICF | 2/11 2021 20:05 PM | 88:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/16/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/17/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | 10:31:00 Standard Conf for 0:37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in RP or MACS or TMHU | 03/18/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/19/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/20/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/21/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/22/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/23/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/24/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | 15 - 8:00 Standard Conf for 5:15 Hours | 1 | 0 | 11:15:00 Standard Conf for 0:27 Hours | 2 | 0 | 10:55:00 Standard Conf for 0:32 Hours | 0 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in RP or MACS or TMHU | 03/25/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/26/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/27/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/28/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/29/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 03/30/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | 08:31:00 Standard Conf for 5:28 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in RP or MACS or TMHU | 03/31/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/01/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/02/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/03/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/04/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/05/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | 10:22:00 Standard Conf for 0 - 1 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in RP or MACS or TMHU | 04/06/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29 2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/07/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/08/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/09/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MACS or TMHU | 04/10/2021 | Region I | CHCF | | NIL | CTC | ICF | 1/29/2021 12:00:00 PM | 82:33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | 10:38:00 Standard Conf for 0. 7 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | CHCF | [redacted] | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 82.33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 10:00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | 0 | 0 25 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 09 31:00 Cel Front NonConf for 0 23 Hou s | 0 | 1 | | 0 | 0 | 10:31:00 Standard Conf for 0 23 Hours | 0 | 0 23 | 0 | 1 | 1 | 0 | 0.23 | 0.23 | 1 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 10:30:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | 0 | 0.17 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 11:30:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 15:30:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 1 | 0 | 1 | 0 | 1.5 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 11:00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 12:30:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | | | 11:30:00 NonCof 0.50 Hours | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 09 01:00 Cel Front NonConf for 0. 0 Hou s | 0 | 1 | | 0 | 0 | 10:01:00 Standard Conf for 0 23 Hours | 0 | 0. | 1 | 0 | 1 | 0 | 1. | 1. | 0 | 1. |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 13: 5:00 Cel Front NonConf for 0. 2 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0. 2 | 1 | 0 | 1 | 0 | 1. 2 | 1. 2 | 0 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 12:30:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 13:15:00 Cel Front NonCof 0.05 Hours | 0 | 1 | | 0 | 0 05 | 1 | 0 | 1 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 11 5 :00 Standard Conf for 0.27 Hours | 1 | 0 | 09:10 00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 11:02:00 Cel Front NonCof 0.27 Hours | 0 | 1 | | 0 | 0 27 | 1 | 1 | 2 | 0 | 1.27 | 1.27 | 1 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 10:35 00 Standa d Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 0.18 | 1 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 17:20 00 Standa d Conf for 0.05 Hours | 1 | 0 | 09 10:00 Standard Conf for 0 20 Hours | 0 | 0 | 0 | 0 | 0 | 0 05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 1 0 :00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0.6 | 1 | 1 6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 16:0 00 Standard Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 78 | 1 | 1.78 | 0 | 1.78 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 12:57:00 Cel Front NonCof 0.07 Hours | 0 | 1 | | 0 | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 15 26:00 Cel Front NonConf for 0 20 Ho s | 0 | 1 | 12:27:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | 0 | 0 37 | 0 | 1 | 1 | 0 | 0.37 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 16:10:00 Standard Conf for 0. 2 Hours | 1 | 0 | 11: 9 00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 57 | 1 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 12:3 :00 Cel Front NonCof 0.00 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 10:00 00 Standard Conf for 0.25 Hours | 1 | 0 | 09:10:00 Standard Conf for 0 20 Hours | 0 | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 10 00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 17 33:00 Cel Front NonCof 0.37 Hours | 0 | 1 | | 0 | 0 37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 1 30:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 1 | 0 | 1 | 0 | 1.5 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 10:00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 10: 5:00 Standard Conf for 0.25 Hours | 1 | 0 | 10:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0.02 | 0 | 0.02 | 0 75 | 0.02 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 12:31:00 Cel Front NonCof 0.07 Hours | 0 | 1 | | 0 | 0 07 | 1 | 0 | 1 | 0 | 1.07 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 10: 5 00 Standard Conf for 0.17 Hours | 1 | 0 | 10:50:00 Standard Conf for 0 25 Hours | 0 | 0 | 1 | 0 | 1 | 0.17 | 1 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 11:05:00 Cel Front NonCof 0.15 Hours | 0 | 1 | | 0 | 0.15 | 0 | 1 | 1 | 0 | 0.15 | 0.15 | 1 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 11:00:00 Cel Front NonCof 0.23 Hours | 0 | 1 | | 0 | 0 23 | 3 | 0 | 3 | 0 | 3.23 | 3.23 | 0 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 10:05:00 Cel Front NonCof 0.07 Hours | 0 | 1 | | 0 | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | 12:25:00 Standard Conf for 0.35 Hours | 1 | 0 | 10:06 00 Standard Conf for 0.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 09:11:00 Cel Front NonCof 0.12 Hours | 0 | 1 | | 0 | 0.12 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | CHCF | [redacted] | ML | THU | ICF | 2/17 2021 11:0 :00 AM | 62. | | 0 | 0 | 1 :07 00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 0.18 | 1 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | CHCF | [redacted] | ML | OHU | ICF | 3/9 2021 9:09:00 AM | 2. 8 | | 0 | 0 | 12:38 00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | CHCF | [redacted] | ML | OHU | ICF | 3/9 2021 9:09:00 AM | 2. 8 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | CHCF | [redacted] | ML | OHU | ICF | 3/9 2021 9:09:00 AM | 2. 8 | 13:58:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | CHCF | [redacted] | ML | OHU | ICF | 3/9 2021 9:09:00 AM | 2. 8 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB or (N/A) | 03/20/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 8:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/21/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/22/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/23/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/24/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/25/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/26/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/27/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/28/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/29/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/30/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/31/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/01/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | 1; 00:00 Cell Front NonConf for 0.12 Hrs. a | 0 | 1 | | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0.12 | 0.12 | 0.12 |
| ICF not housed in PIF or MHCB or (N/A) | 04/02/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/03/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/04/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/05/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/06/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/07/2021 | Region I | CHCF | | ML | CHU | ICF | 3/5 2021 9:00:00 AM | 2; 9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/05/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/06/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/07/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | 17; 0:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIF or MHCB or (N/A) | 04/08/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/09/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/10/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/11/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/12/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/13/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/14/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | 11;00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIF or MHCB or (N/A) | 04/15/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/16/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/17/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/18/2021 | Region I | CHCF | | ASU | ASUHub | ICF | 3/28/2021 1:38:00 PM | 23;2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/16/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/17/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/18/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | 0 | 0 | 13; 0:00 Standard Conf for 0.98 Hours | 1 | 0 | 08:00:00 Standard Conf for 0.50 Hours | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| ICF not housed in PIF or MHCB or (N/A) | 03/19/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/20/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/21/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/22/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/23/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | 13; 0: 00 Cell Front NonConf for 0.02 Hrs. a | 0 | 1 | | 0 | 0 | | 0.02 | 0 | 0 | 0 | 0.02 | 0.02 | 0.02 |
| ICF not housed in PIF or MHCB or (N/A) | 03/24/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/25/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/26/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/27/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/28/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/29/2021 | Region I | CHCF | | ML | CHU | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/30/2021 | Region I | CHCF | | ML | EOP | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 03/31/2021 | Region I | CHCF | | ML | EOP | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or (N/A) | 04/01/2021 | Region I | CHCF | | ML | EOP | ICF | 10/1 2020 10:29:00 AM | 201; 3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB w/ TMHU | 04/02/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/03/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/04/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/05/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/06/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/07/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/08/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/09/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | 09:50:00 Standard Conf for 5: 2 Hours | 1 | 0 | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 5: 2 | 0 | 5: 2 | 0 | 5: 2 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/10/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/11/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/12/2021 | Region I | CHCF | | NIL | EOP | ICF | 19/1-2020 10:29:00 AM | 201: 3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/13/2021 | Region I | CHCF | | NIL | EOP | EOP | | | | | | | | 10: 6:00 Standard Conf for 0.27 Hours | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/14/2021 | Region I | CHCF | | NIL | EOP | ICF | 1/3/2021 2:58:00 PM | 7:2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/15/2021 | Region I | CHCF | | NIL | EOP | ICF | 1/3/2021 2:58:00 PM | 7:2 | 1: 00:00 Standard Conf for 1:00 Hours | 1 | 0 | 08:16:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 1.72 | 0 | 1.72 | 2 | 3.72 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/16/2021 | Region I | CHCF | | NIL | EOP | ICF | 1/3/2021 2:58:00 PM | 7:2 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/17/2021 | Region I | CHCF | | NIL | EOP | ICF | 1/3/2021 2:58:00 PM | 7:2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/18/2021 | Region I | CHCF | | NIL | EOP | ICF | 1/3/2021 2:58:00 PM | 7:2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/19/2021 | Region I | CHCF | | NIL | EOP | ICF | 1/3/2021 2:58:00 PM | 7:2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/20/2021 | Region I | CHCF | | NIL | EOP | ICF | 1/3/2021 2:58:00 PM | 7:2 | 11:57:00 Standard Conf for 0.63 Hours | 1 | 0 | | | 0 | 0 | 0 | | 0.75 | 0.75 | 0 | 0.75 | 0.63 | 0.75 | 1.38 | 0 | 1.38 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/16/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/17/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | 12:20:00 HoldingCd / Conf for 0.76 Hours | 1 | 0 | 13:00:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.27 | 0 | 1.27 | 0 | 1.27 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/18/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/19/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/20/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/21/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/22/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/23/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/24/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/25/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/26/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/27/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/28/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/29/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/30/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/31/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/01/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/02/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | 00:00:00 HoldingCd / Conf for 10.33 Hou s | 2 | 0 | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 10.75 | 0 | 10.75 | 0 | 10.75 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/03/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/04/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/05/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/06/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/07/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | 08:50:00 Conf for 0.17 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/08/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | 13: 5:00 Conf w/ 0.50 Hou s | 1 | 0 | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/09/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/10/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/11/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/12/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/13/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/14/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/15/2021 | Region I | CMF | | NIL | CTC | ICF | 8/23-2020 10:0 :00 AM | 301 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/2021 | Region I | CMF | | ML | CTC | ICF | 6/23 2020 10-5 :00 AM | 301 | | | 09:00:00 Holding Cat | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | G- 2 | 0 | G- 2 | 0 | G- 2 |
| 04/17/2021 | Region I | CMF | | ML | CTC | ICF | 6/23 2020 10-5 :00 AM | 301 | | | Conf for 0- 2 Hours | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/18/2021 | Region I | CMF | | ML | CTC | ICF | 6/23 2020 10-5 :00 AM | 301 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/19/2021 | Region I | CMF | | ML | CTC | ICF | 6/23 2020 10-5 :00 AM | 301 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/20/2021 | Region I | CMF | | ML | CTC | ICF | 6/23 2020 10-5 :00 AM | 301 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/06/2021 | Region I | CMF | | ML | PP | QP | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/09/2021 | Region I | CMF | | ML | PP | ICF | /8/2021 8- 3:00 AM | 13.5 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/10/2021 | Region I | CMF | | ML | PP | ICF | /8/2021 8- 3:00 AM | 13.5 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/11/2021 | Region I | CMF | | ML | PP | ICF | /8/2021 8- 3:00 AM | 13.5 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/12/2021 | Region I | CMF | | ML | PP | ICF | /8/2021 8- 3:00 AM | 13.5 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/16/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6 2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| 03/17/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6 2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/18/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6 2020 11-08:00 AM | 257 | | | 10 12:00 Cell Front | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 3.07 | 3.07 | 0 | 3.07 |
| 03/19/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | NonConf for 3.07 Hrs | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| | | | | | | | | | | | 09 55:00 Cell Front | 0 | 1 | | 0 | 0 | | | | | | | |
| 03/20/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | NonConf for 0.08 Hr- s | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/21/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/22/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/23/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/24/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/25/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | 11 30:00 Cell Front | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 03/26/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | NonConf for 0.17 Hrs- s | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/27/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/28/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/29/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/30/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/31/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/01/2021 | Region I | CMF | | ASU | ASUHub | ICF | 9 6/2020 11-08:00 AM | 257 | | | 10 3:00 Standard | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1- 2 | 0 | 1- 2 | 0 | 1- 2 |
| 03/16/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | Conf for 1- 2 Hours | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/17/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/18/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/19/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/20/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/21/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/22/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/23/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/24/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/25/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/26/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | 15:30:00 Standard | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 03/27/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | Conf for 0.50 Hours | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/28/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/29/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/30/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | 15:55:00 Conf w/ | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| 03/31/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | 0.33 Hrs- s | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/01/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/02/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/03/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/04/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/05/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/06/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/07/2021 | Region I | CMF | | ML | CTC | ICF | 9/1 2020 12-2 :00 PM | 218.00 | | | | | | 12 3:00 Conf for 0.23 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | CMF | [redacted] | | ML | CTC | ICF | 9/1 /2020 12:2 00 PM | 218.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | CMF | [redacted] | | ML | CTC | ICF | 9/1 /2020 12:2 00 PM | 218.35 | | | | | | | | | 11:20:00 Conf or 0. 2 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | CMF | [redacted] | | ML | CTC | ICF | 9/1 /2020 12:2 00 PM | 218.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | CMF | [redacted] | | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 218.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | CMF | [redacted] | | ML | CTC | ICF | 9/1 2020 12:2 00 PM | 218.35 | | | | | | | | | | 0 | 0 | 15 00:00 Therapeut cModule Conf or 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 25 | 1.25 | 0 | 0 | 0 | 1 25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | 09:00:00 Standard Conf for 1.00 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | 12:00:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 25 | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | 0 | 0 | 09:00 00 Standard Conf for 1.00 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | 09:00:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 25 | 1.25 | 0 | 0 | 0 | 1 25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11 12/2020 2:2 00 PM | 159.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | 0 | 0 | 11 15:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 1 25 | 1.25 | 0 | 0.25 | 0.25 | 1 25 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | 13: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | 11:35:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 25 | 1.25 | 0 | 0 | 0 | 1 25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 166.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | CMF | [redacted] | | ML | EOP | EOP | | | | | | | | | | | | | | | | | 10:27:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 3/25 2021 12:35 00 PM | 6.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 3/25 2021 12:35 00 PM | 6.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 3/25 2021 12:35 00 PM | 6.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 3/25 2021 12:35 00 PM | 6.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 25 | 1.25 | 0 | 0 | 0 | 1 25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 3/25 2021 12:35 00 PM | 6.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 3/25 2021 12:35 00 PM | 6.85 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | CMF | [redacted] | | ML | EOP | ICF | 3/25 2021 12:35 00 PM | 6.85 | | | | | | | | | 13 35:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 03/21/2021 | Region I | FSP | [redacted] | Medium (A) | ML | GP | GP | | | 3/21/2021 59:51 PM | 3/21 2021 6:28:02 PM | 0 06 | | MHCB | | | | | 0 | 0 | 1 :30 00 Standard Conf for 1.00 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 210.51 | | | | | | | | | | 0 | 0 | 09:25 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0 33 | 0 | 0.33 | 3 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 210.51 | | | | | | | | | 13 50:00 Cel Front NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | 0 02 | 1 | | | 0 35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 210.51 | | | | | | | | | | | | | | | 10:0 :00 Standard Conf for 0.10 Hours | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 9 22/2020 8:27 00 AM | 210.51 | | | | | | | | | | | | | | | | 0 02 | 1 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 130. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 130. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 130. 1 | | | | | | | | | | | | | | | | 0 03 | 1 | | | 0 03 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 130. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 130. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 130. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 11/2020 10: 9:00 AM | 130. 1 | | | | | | | | | 08:30:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | EOP | | | | | | | | | | | | | | | | | 09:07:00 Standard Conf for 0 35 Hours | 0 02 | 1 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | 12 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | 11 25:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | | | | | | | | 0 02 | 1 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | 12: 0:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | 1 25:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/2021 11: 3 00 AM | 12.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | EOP | | | | | | | | | | | | | | | | | 09:19:00 Standard Conf for 0 32 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | 11:05:00 Standard Conf for 0.33 Hours | 2 | 0 | | 0 | 0 | 10:02:00 Standard Conf for 0.10 Hours | | 0 | | | 0 | 1 | 0 | 1 | 1 67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | 12:03:00 Standard Conf for 0. 8 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1.75 | 0 | 1.75 | 2 23 | 0 | 2.23 | 0 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | 10:53:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0.5 | 2 | 2.5 | 0 87 | 0 | 0.87 | 2 | 2.87 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | 0 | 0 | 12 30:00 Therapeut cModule Conf or 0. 2 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0. 2 | 0 | 0. 2 | 2 | 2. 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | 09:38:00 Standard Conf for 0. 5 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 5 | 0 | 0. 5 | 0 | 0. 5 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | 10:36:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | | . | 0 | . | 0 | . |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | 10:01:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 5 | 0 | 0.5 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 2 /2021 9:33 00 AM | 27. 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.25 | 0 | 1.25 | 1 25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 2 39:00 PM | 12.16 | | | | | | | | | 08:39:00 Standard Conf for 0.38 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 38 | 0.33 | 0.72 | 0 | 0.72 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | EOP | | | | | | | | | | 09 02:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | 11:12:00 Standard Conf for 0 53 Hours | | 0 | | | 0 05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 11 30:00 Cel Front NonConf for 0 05 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 12: 3:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 10 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | | | 0 | 0.08 | 0.08 | | .08 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 10: 3:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 12 09:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 09:03:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 28 | 0 | 0.28 | 2 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 5 | 0 | 0.5 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 11 22:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 09:01:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 38 | 0 | 0.38 | 2 | 2.38 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 08 05:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 08 19:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | 09:01:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 3/17 2021 11:37:00 AM | 3 .38 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| TMHU | 03/21/2021 | Region I | MCSP | [redacted] | Medium (A) | ML | SNY | CCCMS | | | 3/21/2021 9 25:05 PM | 3/22/2021 12:36 13 PM | 0 63 | | MHCB | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/22/2021 | Region I | MCSP | [redacted] | Medium (A) | ML | SNY | MHCB | 3/21/2021 8:3 :00 PM | 10.61 | 3/21/2021 9 25:05 PM | 3/22/2021 12:36 13 PM | 0 63 | | MHCB | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/23/2021 | Region I | MCSP | [redacted] | Medium (A) | ML | SNY | EOP | | | 3/23/2021 8 57:31 PM | 3/2 2021 3:17:05 PM | 0 76 | MCB | MHCB | | | 17:50:00 Therapeu icModu e NonConf for 0 82 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0.82 | 0.82 | 0 | 0.82 |
| TMHU | 03/24/2021 | Region I | MCSP | [redacted] | Medium (A) | ML | SNY | MHCB | 3/23/2021 6:51:00 PM | 8 65 | 3/23/2021 8 57:31 PM | 3/2 2021 3:17:05 PM | 0 76 | MCB | MHCB | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 1 20/2021 9:3 00 AM | 90. 7 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 1 20/2021 9:3 00 AM | 90. 7 | | | | | | | | 11:13:00 Standard Conf for 0. 2 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | | | 0 83 | 0 | 0.83 | | .83 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | MCSP | [redacted] | | ASU | ASUHub | ICF | 1 20/2021 9:3 00 AM | 90. 7 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | MCSP | [redacted] | | ML | EOP | EOP | | | | | | | | | | | | | | | | 11:1 :00 Standard Conf for 0 23 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | 13:32:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | 12: 5:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | 08: 5 00 Yard NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | MCSP | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | 11: 5 00 Yard NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | /8/2021 12:28:00 PM | 12.3 | | | | | | | | | | 0 | 0 | 09: 0 00 Standard Conf for 0.30 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 10 56:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 3 | 3 | 0 | 0.03 | 0.03 | 3 | 3.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | 0 | 0 | 1 :25:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 09:15:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | 0 02 | 1 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | 0 | 0 | 13:51:00 Cel Front NonCof 0.05 Hours | 0 | 1 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 15 20:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 08: 8:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 09 19:00 Cel Front NonConf for 0 02 Ho s | 0 | 1 | 15:11:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 08 52:00 Cel Front NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 1 | 1 | 0 | 0.13 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | 10:15:00 Standard Conf for 0 05 Hours | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 1 : 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 13 15:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 12: 8:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | 09:00 00 NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0.5 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | | 0 | 0 | 1 :00:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/28 2021 11:38:00 AM | 82.38 | | | | | | | | | 10:35:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 03/27/2021 | Region I | MCSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | MHCB | 3/26/2021 11:29 00 PM | 0. 1 | 3/27/2021 12:19:20 AM | 3/27 2021 11:37 20 AM | 0. 7 | EOP | EOP | | | | 09 00:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | 10 59:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | 12:10:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0 27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | 12 36:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | 09:15 00 Standard NonCof 0.10 Hours | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2 7 2021 5: 5:00 PM | 51.79 | | | | | | | | | 12 08:00 Cel Front NonConf for 0 07 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region I | SAC | | ASU | ASU | ICF | 2 7 2021 5:30 PM | 51.79 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/26/2021 | Region I | SAC | | ASU | ASU | ICF | 2 7 2021 5:30 PM | 51.79 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/27/2021 | Region I | SAC | | ASU | ASU | ICF | 2 7 2021 5:30 PM | 51.79 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/28/2021 | Region I | SAC | | ASU | ASU | ICF | 2 7 2021 5:30 PM | 51.79 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/29/2021 | Region I | SAC | | ASU | ASU | ICF | 2 7 2021 5:30 PM | 51.79 | 13 16:00 Cell Front NonConf for 0.07 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0.07 | 0.07 | 0.07 |
| ICF not housed in PIF or MHCB or TMHU | 03/30/2021 | Region I | SAC | | ASU | ASU | ICF | 2 7 2021 5:30 PM | 51.79 | 12 57:00 Cell Front NonConf for 0.05 Hrs a | 0 | 1 | 11 00:00 Cell Front NonConf 0.17 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| ICF not housed in PIF or MHCB or TMHU | 03/31/2021 | Region I | SAC | | ASU | ASU | ICF | 2 7 2021 5:30 PM | 51.79 | 12 00:00 Therapeutic Module NonConf for 0.33 | 0 | 1 | | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| ICF not housed in PIF or MHCB or TMHU | 03/16/2021 | Region I | SAC | | NIL | EOP | ICF | 9/19 2020 10:00:00 AM | 302.1 | 1 5:00 Cell Front NonConf for 0.17 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| ICF not housed in PIF or MHCB or TMHU | 03/17/2021 | Region I | SAC | | NIL | EOP | ICF | 9/19 2020 10:00:00 AM | 302.1 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/22/2021 | Region I | SAC | | PSU | PSU | EOP | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/23/2021 | Region I | SAC | | PSU | PSU | ICF | 3/22/2021 3:07:00 PM | 28.23 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/24/2021 | Region I | SAC | | PSU | PSU | ICF | 3/22/2021 3:07:00 PM | 28.23 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/16/2021 | Region I | SAC | | NIL | EOP | ICF | 2/18/2021 2: 2:00 PM | 28.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/17/2021 | Region I | SAC | | NIL | EOP | ICF | 2/18/2021 2: 2:00 PM | 28.83 | 12: 5:00 NonConf or 0.08 Hours | 0 | 1 | 09 5:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| ICF not housed in PIF or MHCB or TMHU | 03/18/2021 | Region I | SAC | | NIL | EOP | ICF | 2/18/2021 2: 2:00 PM | 28.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/19/2021 | Region I | SAC | | NIL | EOP | ICF | 2/18/2021 2: 2:00 PM | 28.83 | 09 15:00 HoldingCell NonConf for 0.17 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| ICF not housed in PIF or MHCB or TMHU | 03/16/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 1 28:00 Standard Conf for 0.25 Hours | 1 | 0 | 11 12:00 Standard Conf for 0.05 Hours | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| ICF not housed in PIF or MHCB or TMHU | 03/17/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/18/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 08 32:00 Cell Front Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0.08 | 0 | 0.08 | 0.08 |
| ICF not housed in PIF or MHCB or TMHU | 03/19/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/20/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/21/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/22/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 10:06 Cell Front NonConf for 0.07 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0.07 | 0.07 | 0.07 |
| ICF not housed in PIF or MHCB or TMHU | 03/23/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 08 00:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 0 | 1 | 0.15 | 0 | 0.15 | 0 | 0.15 | 1.15 |
| ICF not housed in PIF or MHCB or TMHU | 03/24/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/26/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/27/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/28/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/29/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 12 17:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 | 0.18 |
| ICF not housed in PIF or MHCB or TMHU | 03/30/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| ICF not housed in PIF or MHCB or TMHU | 03/31/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/01/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 10: 2:00 Cell Front NonConf for 0.08 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| ICF not housed in PIF or MHCB or TMHU | 04/02/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/03/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/04/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/05/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/06/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0.75 |
| ICF not housed in PIF or MHCB or TMHU | 04/07/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/08/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 1 00:00 Cell Front NonConf for 0.17 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| ICF not housed in PIF or MHCB or TMHU | 04/09/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 10 30:00 Cell Front NonConf for 0.08 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| ICF not housed in PIF or MHCB or TMHU | 04/10/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/11/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/12/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/13/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 09 21:00 Standard Conf for 0.08 Hours | 1 | 0 | 12: 0:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0.83 | 0 | 0.83 | 0.83 |
| ICF not housed in PIF or MHCB or TMHU | 04/14/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | 10 15:00 Standard Conf for 0.23 Hours | 1 | 0 | 20: 3:00 Cell F ont Conf for 1.10 Hours | 1 | 0 | 0 | 1.1 | 0 | 0 | 1.33 | 0 | 1.33 | 1.33 |
| ICF not housed in PIF or MHCB or TMHU | 04/15/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/16/2021 | Region I | SAC | | NIL | EOP | ICF | 2 7 2021 6: 6:00 PM | 67.81 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/16/2021 | Region I | SAC | | ASU | ASU | ICF | 2/16 2021 11:30:00 AM | 63.88 | 11 00:00 Cell Front NonConf for 0.12 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0.12 | 0.12 | 0.12 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 12 30:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 09:00:00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 13:30:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 07 20:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | 0 | 0 | 13:51 00 Standard Conf for 0.35 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 13:30:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 11:30:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 07 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 11:00:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 10 25:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 09:15:00 Standard Conf for 0.75 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0.17 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | 23: 5 00 NonCof 0.25 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | 10:25:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16 2021 11:35:00 AM | 63.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 16/2021 6:51 00 AM | .58 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 16/2021 6:51 00 AM | .58 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 16/2021 6:51 00 AM | .58 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 16/2021 6:51 00 AM | .58 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 16/2021 6:51 00 AM | .58 | | | | | | | | | | | | | | | 11:10:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | EOP | | | 3/25/2021 10:30:3 AM | 3/25 2021 11:3 05 AM | 0 0 | UnlMCB | MHCB | | | | 0 50:00 HoldingCe NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | 17 38:00 Cel Front NonConf for 0 23 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | 0 | 0 | 11 50:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | 09:20:00 Standard Conf for 0.15 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | 1 :55 00 Yard NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | 11: 0:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 3 1 /2021 7:19 00 AM | 35.12 | | | | | | | | | 08:30 00 Therapeu icModu e Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/21 2021 2 2 :59 AM | 3/21 2021 3:35:5 PM | 0 55 | EOP | EOP | | | | 01 20:00 Standard NonConf for 0 33 | 0 | | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 1.38 | 1.38 | 0 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 16/2021 8: 2 00 AM | 1 .11 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 16/2021 8: 2 00 AM | 1 .11 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 16/2021 8: 2 00 AM | 1 .11 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 16/2021 8: 2 00 AM | 1 .11 | | | | | | | | | 08:55 00 Therapeu icModu e Co f fo 1 08 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 16/2021 8: 2 00 AM | 1 .11 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 16/2021 8: 2 00 AM | 1 .11 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 16/2021 8: 2 00 AM | 1 .11 | | | | | | | | | | 0 | 0 | 08: 5:00 Cel Front NonCof 0.25 Hours | 0 | 2 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 16/2021 8: 2 00 AM | 1 .11 | | | | | | | | | 10 30:00 HoldingCe NonConf for 0 50 Hou s | 0 | 2 | | 0 | 0 | 09:30 00 Standard NonCof 0.13 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 3/31 2021 10:03:00 AM | 20. 5 | | | | | | | | | 12 05:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 3/31 2021 10:03:00 AM | 20. 5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 3/31 2021 10:03:00 AM | 20. 5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 3/31 2021 10:03:00 AM | 20. 5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 3/31 2021 10:03:00 AM | 20. 5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | ICF | 3/31 2021 10:03:00 AM | 20. 5 | | | | | | | | | 11 12:00 Cel Front NonConf for 0 20 Ho s | 0 | 1 | 11:00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0 37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | EOP | | | | | | | | | | | | | | | | | 10:10:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | /13/2021 1:37:00 PM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | /13/2021 1:37:00 PM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | /13/2021 1:37:00 PM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | /13/2021 1:37:00 PM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | /13/2021 1:37:00 PM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | /13/2021 1:37:00 PM | 7.3 | | | | | | | | | 10: 0:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | /13/2021 1:37:00 PM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 11:58:00 AM | 19.82 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | 1 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | 12 15:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | 1 15:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | 12:15:00 Standard Conf for 0.17 Hours | | 0 | | | 0 25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | 0 | 0 | 15:15 00 Standard Conf for 0.17 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | 12 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25/2021 2:59:00 PM | 2. 6 | | | | | | | | | 1 :32:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1.3 | 0 | 1 3 | 0 | 1.3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PP or MHCB or TMHU | 05/31/2021 | Region I | SAC | | ML | EOP | ICF | 2/26/2021 2:58:05 PM | 2, 6 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/01/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | 11 16:00 Cell Front NonConf for 0.17 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PP or MHCB or TMHU | 04/02/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/03/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/04/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/05/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/06/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | 13 5:00 NonConf or 5.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1.25 | 1.5 |
| ICF not housed in PP or MHCB or TMHU | 04/07/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | 12 20:00 Cell Front NonConf for 0.08 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PP or MHCB or TMHU | 04/08/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | | 20 20:00 NonConf 0.25 Hours | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PP or MHCB or TMHU | 04/09/2021 | Region I | SAC | | ML | EOP | ICF | 2/25/2021 2:58:05 PM | 2, 6 | 01 5:00 Bedside NonConf for 0 (0) Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PP or MHCB or TMHU | 05/15/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 100.86 | 09:02:00 Therapeu ctMinutes Conf for 1.02 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| ICF not housed in PP or MHCB or TMHU | 05/11/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 3: 1:00 PM | 100.86 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/16/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/17/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 12 30:00 Cell Front NonConf for 0.08 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PP or MHCB or TMHU | 05/18/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 12 20:00 Cell Front NonConf for 0.08 Hours | 0 | 1 | 09  5:00 Cell Front NonConf 0.09 Hours | 0 | 1 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PP or MHCB or TMHU | 05/19/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/20/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/21/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/22/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 08  0:00 Therapeu ctMinutes NonConf for 0.17 | 0 | 1 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PP or MHCB or TMHU | 05/23/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/24/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 09:00:00 Cell Front NonConf for 0.17 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PP or MHCB or TMHU | 05/25/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/26/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/27/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/28/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/29/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PP or MHCB or TMHU | 05/30/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/31/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/01/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 10 00:00 Cell Front NonConf for 0.17 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PP or MHCB or TMHU | 04/02/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 11 15:00 Cell Front NonConf for 0.08 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PP or MHCB or TMHU | 04/03/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/04/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/05/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PP or MHCB or TMHU | 04/06/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/07/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 10 00:00 Cell Front NonConf for 0.17 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PP or MHCB or TMHU | 04/08/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/09/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 1  10:00 Cell Front NonConf for 0.17 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PP or MHCB or TMHU | 04/10/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 09:00:00 Therapeu ctMinutes NonConf for 0.25 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PP or MHCB or TMHU | 04/11/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/12/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PP or MHCB or TMHU | 04/13/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | 09  5:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/14/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 12 00:00 Cell Front NonConf for 0.17 Hrs  4 | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PP or MHCB or TMHU | 04/15/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/16/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | 12 15:00 Cell Front NonConf for 0.17 Hrs  4 | 0 | 1 | 09 16:00 Cel Front NonConf 0.08 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PP or MHCB or TMHU | 04/17/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/18/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 04/19/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PP or MHCB or TMHU | 04/20/2021 | Region I | SAC | | PSU | PSU | ICF | 12 28/2020 2: 00 PM | 113.20 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PP or MHCB or TMHU | 05/16/2021 | Region I | SAC | | ML | EOP | ICF | 1/28/2021 2:32:00 PM | 8, 22 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | 10 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | 1 30:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | 10: 5:00 NonCof 0.25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | 0 | 0 | 12: 0:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | 09 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | 08 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | 10 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | 13: 5:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/26/2021 3:22:00 PM | 8 .22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | 10 08:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | 09:59:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | 12 33:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | 12 09:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | 1 55:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 9/30/2020 2:2 :00 PM | 202.26 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCR or TMHU | 03/31/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/01/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 04/02/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | 1 :50.00 Cell Front NonCof NonConf for 0:55 Hrs A | 0 | 1 | | 0 | 0 | 0.55 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCR or TMHU | 04/03/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/04/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/05/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/06/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/07/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | 08: 0:00 Cell Front NonConf for 0:37 Hrs A | 0 | 1 | | 0 | 0 | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCR or TMHU | 04/08/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | 08:30:00 Cell Front NonConf for 0:38 Hrs A | 0 | 1 | | 0 | 0 | 0.38 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCR or TMHU | 04/09/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | Hrs A | 0 | 0 | 11:00:00 Cell Front NonCof for 0:17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCR or TMHU | 04/10/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/11/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/12/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/13/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | 1 :00.00 NonConf or 0:50 Hours | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCR or TMHU | 04/14/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | 12:00:00 NonConf or 0:50 Hours | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCR or TMHU | 04/15/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | 11:26:00 Cell Front NonConf for 0:22 Hrs A | 0 | 1 | | 0 | 0 | 0.22 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCR or TMHU | 04/16/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | 09:00:00 Cell Front NonConf for 0:38 Hrs A | 0 | 1 | | 0 | 0 | 0.38 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCR or TMHU | 04/17/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/18/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/19/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/20/2021 | Region I | SAC | | PSU | PSU | ICF | 9/30/2025 2:2: :05 PM | 202.28 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/16/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/17/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/18/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | | | 08:00:00 Standard Conf for 0:20 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/19/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/20/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/21/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/22/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | 0 | 0 | 10:30:00 Cel Front NonCof for 0:17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCR or TMHU | 03/23/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/24/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/25/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | 10:30:00 Cell Front NonConf for 0:17 Hrs A | 0 | 1 | | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCR or TMHU | 03/26/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:22:00 AM | 50.6 | 1 :58.00 Cell Front NonConf for 0:55 Hrs A | 0 | 1 | | 0 | 0 | 0.55 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCR or TMHU | 03/27/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/28/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/29/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/30/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 03/31/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/01/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/02/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:20:00 AM | 50.6 | 13:12:00 Cell Front NonConf for 0:18 Hrs A | 0 | 1 | | 0 | 0 | 0.18 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCR or TMHU | 04/03/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/04/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/05/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/06/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/07/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:23:00 AM | 50.6 | 08:35:00 Cell Front NonConf for 0:37 Hrs A | 0 | 2 | | 0 | 0 | 0.19 | 0 | 0 | 0 | 0.19 | 0.19 | 0 | 0.19 |
| ICF not housed in PIP or MHCR or TMHU | 04/08/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0.82 | 0 | 0.82 | 0.82 | 0 | 0.82 | 0.82 |
| ICF not housed in PIP or MHCR or TMHU | 04/09/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/10/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1 2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/11/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/12/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/13/2021 | Region I | SAC | | PSU | PSU | ICF | 3/1/2021 8:23:00 AM | 50.6 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/1 2021 6:23:00 AM | 50.6 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/1 2021 6:23:00 AM | 50.6 | 11 31:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 07 | 1 | 0 | 1 | 1 | 0.07 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/1 2021 6:23:00 AM | 50.6 | 09 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/1 2021 6:23:00 AM | 50.6 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/1 2021 6:23:00 AM | 50.6 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/1 2021 6:23:00 AM | 50.6 | | 0 | 0 | 11 30:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/1 2021 6:23:00 AM | 50.6 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3 11/2021 9:26 00 AM | 0. 7 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3 11/2021 9:26 00 AM | 0. 7 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | 12 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 12 29/2020 11: 6:00 AM | 86.18 | 08 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 12: 5:00 Therapeut cModule Conf or 0.17 Hours | 1 | 0 | | 0 | 0 08 | 0 | 0 | 0 | 0.17 | 0.08 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | 1 06:00 Cel Front NonConf for 0 78 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0 78 | 0 | 0 | 0 | 0 | 0.78 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | 12 38:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | 12:00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | 0 | 0 28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | 10:30 00 Standard NonCof 0 08 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | 12 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | 12 58:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | 13:50 00 Therapeu icModu e Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0 5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | 1 :00 00 Yard NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | 13:51 00 Therapeu icModu e Co f fo 0 18 Ho s | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3 9/2021 10:05 00 AM | 2. | 09:50:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | SHU | LRH | ICF | 3 9 2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | SHU | LRH | ICF | 3 9 2021 10:05 00 AM | 2. | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | SHU | LRH | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | SHU | LRH | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | | 09 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | SHU | LRH | ICF | 3 9/2021 10:05 00 AM | 2. | | | | | | | | | | 0 | 0 | 09:00 00 Standard Conf for 0.08 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1 6 2021 06:00 PM | 10 .19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1 6 2021 06:00 PM | 10 .19 | | | | | | | | | 13:15:00 Standard Conf for 1.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1 6 2021 06:00 PM | 10 .19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1 6 2021 06:00 PM | 10 .19 | | | | | | | | | 13: 0:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1 6 2021 06:00 PM | 10 .19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1 6 2021 06:00 PM | 10 .19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1 6 2021 06:00 PM | 10 .19 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1 6 2021 06:00 PM | 10 .19 | | | | | | | | | | 0 | 0 | 17 30:00 Conf or 1.00 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 04/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | MHCB | 2/2021 12:23 00 AM | 10.53 | 2/2021 1 56:00 AM | 2/2021 11: 27 AM | 0. 1 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | 09:50 00 Standard NonCof 0.50 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 11 55:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 12 10:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 09 15:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 09 05:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 12: 0:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 03/31/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 04/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 11 00:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 04/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 04/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | 10:00:00 Standard Conf for 0.33 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 04/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 12 10:00 Cel Front NonConf for 0.17 | 0 | 1 | 10:15:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 04/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | RT at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 1 20:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 04/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 04/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | 12 15:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 04/15/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 95.29 | 1 26/2021 12: 6:21 PM | | 8 .33 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | 07 07:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | 06 52:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | 06 39:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | 11:25 00 Standard NonCof 0.17 Hours | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | 06 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | 07 29:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | 07 19:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 09:30 00 NonCof 0.25 Hours | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 25 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | 0 | 0 | 10:10:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10 20/2020 1:0 00 PM | 182.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Region | Type | | | | Code1 | Code2 | Code3 | Date/Time | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/06/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/07/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/08/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/09/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/10/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/11/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/12/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/13/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/14/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/15/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/16/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/17/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/18/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/19/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 04/20/2021 | Region I | SAC | | | | ML | EOP | ICF | 10 20/2025 1:0 :00 PM | 182.52 |
| 03/16/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 10.07 |
| 03/17/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 10.07 |
| 03/18/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 10.07 |
| 03/19/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 10.07 |
| 03/20/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 10.07 |
| 03/21/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 10.07 |
| 03/22/2021 | Region I | SAC | | | | ML | EOP | ICF | 3/12/2021 12:36:00 PM | 10.07 |
| 03/16/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/17/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/18/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/19/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/20/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/21/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/22/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/23/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/24/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/25/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/26/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/27/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/28/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/29/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/30/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 03/31/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 04/01/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 04/02/2021 | Region I | SAC | | | | PSU | PSU | ICF | 6/2 2020 10:39:00 AM | 360. 2 |
| 05/16/2021 | Region I | SAC | | | | PSU | PSU | EOP | | |
| 03/16/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |
| 03/30/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |
| 05/20/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |
| 03/21/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |
| 03/22/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |
| 05/23/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |
| 03/24/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |
| 05/25/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |
| 05/26/2021 | Region I | SAC | | | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33. |

| Date | Region | Office | | PSU | PSU | ICF | Date/Time | Value | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/28/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/29/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/30/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | 1 13:00 Cell Front NonCall for 5:15 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| 03/31/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/01/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/02/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | 13  8:00 Cell Front NonCall for 3:35 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| 04/03/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/04/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/05/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/06/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | 10:00:00 Therapeu IdMdo e Conf for 5:58 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| 04/07/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | 08 30:00 Cell Front NonCall for 3:37 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| 04/08/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/09/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 04/10/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/11/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/12/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/13/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/14/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | 0 | 0 | 11:50:00 Cell Front NonCall 5:17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 04/15/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | 11  3:00 Cell Front NonCall for 5:10 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| 04/16/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | 11:01:00 Therapeu IdMdo e Conf for 3:57 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0.57 | 0 | 0.57 | 1 | 1.57 |
| 04/17/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/18/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/19/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/20/2021 | Region I | SAC | | PSU | PSU | ICF | 3/18 2021 10:13:00 AM | 33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/16/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/17/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/18/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/19/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | 13 30:00 Cell Front NonCall for 5:17 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 03/20/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/21/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/22/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | 1 13:00 Cell Front NonCall for 5:17 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 03/23/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/24/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | 0 | 0 | 08:30:00 Cell Front NonCall 3:36 Hours | 0 | 1 | | 0 | 0.06 | 0 | 0 | 0 | 0 | 0.06 | 0.06 | 0 | 0.06 |
| 03/25/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | 10  5:00 Cell Front NonCall for 5:17 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| 03/26/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/27/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/28/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/29/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | 1 13:00 Cell Front NonCall for 5:17 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 03/30/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/31/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/01/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | 1 10:00 Cell Front NonCall for 5:17 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 04/02/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 04/03/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/04/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/05/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | 1 05:00 Cell Front NonCall for 5:25 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| 04/06/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/07/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/08/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | 13 00:00 Cell Front NonCall for 5:17 Hrs A | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 04/09/2021 | Region I | SAC | | PSU | PSU | ICF | 12/1/2020 1:20:00 PM | 1  0.01 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | 10:25 00 Therapeu icModu e Co f fo 1 00 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | 1 00:00 Cel Front NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | 1 05:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12/1/2020 1:23:00 PM | 1 0.31 | | | | | | | | | | | | | | | 10:10 00 Standard NonCof 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | 10: 6 00 Therapeu icModu e Co f fo 0 68 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | 11 00:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | 10:30:00 Standard Conf for 0.13 Hours | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | 10:55 00 Therapeu icModu e Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0.92 | 0 | 0.92 | 1 58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | | ASU | ASU | ICF | 2/18/2021 2:18:00 PM | 61.27 | | | | | | | | | 13 05:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 03/23/2021 | Region I | SAC | [redacted] | Close | ML | GP | EOPMod | | | 3/23 2021 2: 9:00 AM | 3/23 2021 11:01 59 AM | 0 3 | UnIMCB | MHCB | | | | 06:15 00 Therapeu icModu e | 1 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 25 | 0.17 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | 10: 5:00 Cel Front NonConf for 0 07 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | 10:23 00 Standard NonCof 0 05 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | 12 03:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | 10:13 00 Therapeu icModu e Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | 0 | 0 | 13:00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | 10:02 00 Therapeu icModu e Co f fo 0 25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | 11:02 00 Therapeu icModu e Co f fo 0 57 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2 37 | 0 | 2.37 | 0 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | 11:07 00 Therapeu icModu e Conf for 0.22 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | 12: 9:00 Cel Front NonConf for 0.10 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | SAC | [redacted] | | PSU | PSU | ICF | 12 15/2020 3:00 00 PM | 126.2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 1 67 | 0 | 1.67 | 0 | 1.67 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB at TMHU | 04/05/2021 | Region I | SAC | | PSU | PSU | ICF | 12.19.2020 3:00:00 PM | 128.2 | | 10. 3:00 Cel Front NonCel to 0:17 min. x | 0 | 1 | 11. 0:00 Cel Front NonCel 0:17 Hours | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB at TMHU | 04/10/2021 | Region I | SAC | | PSU | PSU | ICF | 12.19.2020 3:00:00 PM | 128.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/11/2021 | Region I | SAC | | PSU | PSU | ICF | 12.19.2020 3:00:00 PM | 128.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/12/2021 | Region I | SAC | | PSU | PSU | ICF | 12.19.2020 3:00:00 PM | 128.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/16/2021 | Region I | SAC | | NL | EOP | ICF | 101.2021 11:1: 00 AM | 53.88 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/16/2021 | Region I | SAC | | NL | VAR | ICF | 8/2021 10: 5:00 AM | 12. 2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/17/2021 | Region I | SAC | | NL | VAR | ICF | 8/2021 10: 5:00 AM | 12. 2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/18/2021 | Region I | SAC | | NL | VAR | ICF | 8/2021 10: 5:00 AM | 12. 2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/19/2021 | Region I | SAC | | NL | VAR | ICF | 8/2021 10: 5:00 AM | 12. 2 | | 12.00.00 HoldingCel NonCel for 0.25 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB at TMHU | 04/20/2021 | Region I | SAC | | NL | VAR | ICF | 8/2021 10: 5:00 AM | 12. 2 | | 10 10:00 Cel Front NonCel for 0.50 Hou x | 0 | 1 | 11.00.00 Yard NonCel 0.17 Hours | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB at TMHU | 05/16/2021 | Region I | SAC | | PSU | PSU | ICF | 12.09/2020 11:50:00 AM | 78.96 | | | 0 | 0 | 11.00.00 Cel Front NonCel 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB at TMHU | 05/17/2021 | Region I | SAC | | PSU | PSU | ICF | 12.09/2020 11:50:00 AM | 78.96 | | 11:58:00 Cel Front NonCel for 0.05 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.06 | 0 | 0 | 0 | 0 | 0.06 | 0.06 | 0 | 0.06 |
| ICF not housed in PIP or MHCB at TMHU | 05/16/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | 12.00.00 Cel Front NonCel for 0.17 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB at TMHU | 05/17/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/18/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/19/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | 11. 5:00 Cel Front NonCel for 0.25 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB at TMHU | 05/20/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/21/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/22/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/23/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | 12.00.00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/24/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | 09:00:00 Cel Front NonCel for 0.25 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB at TMHU | 05/25/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/26/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 9:50:00 AM | 85. 5 | | 08:00:00 Cel Front NonCel for 0.25 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB at TMHU | 05/27/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/28/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/29/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 05/30/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 9:50:00 AM | 85. 5 | | 10:00:00 Cel Front NonCel for 0.17 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB at TMHU | 05/31/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/01/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/02/2021 | Region I | SAC | | NL | VAR | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | 11:00:00 Cel Front NonCel for 2.83 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 2.83 | 0 | 0 | 0 | 0 | 2.83 | 2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB at TMHU | 04/03/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 9:50:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/04/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/05/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/06/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | 16:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB at TMHU | 04/07/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 9:50:00 AM | 85. 5 | | 10:00:00 Cel Front NonCel for 0.17 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB at TMHU | 04/08/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/09/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | 12:00:00 Cel Front NonCel for 0.25 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB at TMHU | 04/10/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 9:50:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/11/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 9:50:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/12/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/13/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/14/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | 1. 10:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB at TMHU | 04/15/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | 0 | 0 | 12.20.00 Cel Front NonCel 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB at TMHU | 04/16/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | 12.25.00 Cel Front NonCel for 0.17 Hou x | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB at TMHU | 04/17/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/18/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 8:52:00 AM | 85. 5 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB at TMHU | 04/19/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 9:50:00 AM | 85. 5 | | | 0 | 0 | 11.30.00 Therapeut.sModule Conf in 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB at TMHU | 04/20/2021 | Region I | SAC | | NL | EOP | ICF | 1.25/2021 9:50:00 AM | 85. 5 | | 13.00.00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 12.33.00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB at TMHU | 05/16/2021 | Region I | SAC | | PSU | PSU | ICF | 11.12.2020 12:18:00 PM | 153.01 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 12 05:00 Cel Front NonConf for 0.17 Ho s | 0 | 5 | 10:00:00 Cel Front NonCof 0.08 Hours | 0 | | | | 0 | | | 1.17 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 11 50:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 13 00:00 Cel Front NonConf for 0 08 Hou s | 0 | 7 | | 0 | 0 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | 11:15:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 08 00:00 HoldingCe Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 11:00:00 Standard Conf for 0.08 Hours | 5 | 0 | 10 00:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 1. 2 | 0.08 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12/2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12/2020 12 16:00 PM | 153.01 | | | | | | | | | 11 00:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | 09:30:00 Standard Conf for 0 25 Hours | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 09:03:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/12 2020 12:16:00 PM | 153.01 | | | | | | | | | 11:30:00 Standard Conf for 0.25 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3 11/2021 9: 8 00 AM | 0. 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 28.08 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 28.08 | | | | | | | | | | 0 | 0 | 12 30:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 28.08 | | | | | | | | | | | | | | | 09: 5:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 135.65 | | | | | | | | | 10 00:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 135.65 | | | | | | | | | 13 35:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 03/28/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | PSU | PSU | MHCB | 3/27/2021 10:33 00 PM | 0. 6 | 3/28 2021 2 : AM | 3/28/2021 12:38 06 PM | 0 3 | VAR | EOP | | | | 08: 5:00 Cel Front Co f fo 0 25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | 13 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | 10 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 7 9/2020 10: 1 00 AM | 259.13 | | | | | | | | | | | | | | | 10:10:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/27/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | Maximum | ASU | ASU | EOP | | | 3/27 2021 8:13:00 AM | 3/27 2021 10:30 32 AM | 0.1 | UnlMCB | MHCB | | | | 03 30:00 HoldingCe NonConf for 1 00 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ /2021 8:00:00 AM | 13.15 | | | | | | | | | 09 15:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 8:00:00 AM | 13.15 | | | | | | | | | 09 15:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | | ASU | ASU | EOP | | | | | | | | | | | | | | | | | 09:00:00 Standard Conf for 0 50 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in RP or MHCE or TMHU | 03/16/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 09:00:00 Cell Front NonConf for 6 .2 Hrs - s | 0 | 3 | | 0 | 0 | | 0 | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in RP or MHCE or TMHU | 03/15/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 12:00:00 Therapeu ticModu e Co .1 Hr 0 .33 Hr s | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in RP or MHCE or TMHU | 03/30/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 03/31/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 03/22/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 16:00:00 Cell Front NonConf for 0:05 Hrs - s | 0 | 1 | | 0 | 0 | | 0 | 0.05 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in RP or MHCE or TMHU | 03/23/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 03/24/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 08:00:00 Standard Conf for 0:50 Hours | 1 | 1 | | 0 | 0 | | 0 | 0.83 | 0 | 0 | 0.50 | 0.33 | 0.83 | 1.25 | 1.25 |
| ICF not housed in RP or MHCE or TMHU | 03/25/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 03/26/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 11: 5:00 Standard Conf for 0.25 Hours | 1 | 1 | | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1.25 | 0.17 | 1. 2 | 1. 2 |
| ICF not housed in RP or MHCE or TMHU | 03/27/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 03/28/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 03/29/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 03/30/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 13:0 :00 Cell Front NonConf for 0:06 Hrs s | 0 | 1 | | 0 | 0 | | 0 | 0.06 | 0 | 0 | 0 | 0.06 | 0.06 | 0.06 |
| ICF not housed in RP or MHCE or TMHU | 03/31/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 13:30:00 Cell Front NonConf for 0.25 Hrs s | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| ICF not housed in RP or MHCE or TMHU | 04/01/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/02/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 09: 3:00 Therapeu ticModu e Co 1 Hr 0.92 Hr s | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 1.92 | 0 | 1.92 | 1.92 |
| ICF not housed in RP or MHCE or TMHU | 04/03/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/04/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/05/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/06/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/07/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 12:00:00 Therapeu ticModu e Conf for 0.17 Hours | 1 | 1 | | 0 | 0 | | 0 | 0.33 | 0 | 0 | 0.17 | 0.33 | 0.5 | 0.5 |
| ICF not housed in RP or MHCE or TMHU | 04/08/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/09/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 13:00:00 Cell Front NonConf for 0.25 Hrs s | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 1 | 0 | 1 | 1 | 0.25 | 1.25 | 1.25 |
| ICF not housed in RP or MHCE or TMHU | 04/10/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/11/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/12/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/13/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/14/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 16:00:00 Cell Front NonConf for 0:06 Hrs s | 0 | 1 | | 0 | 0 | | 0 | 0.06 | 0 | 0 | 0 | 0.06 | 0.06 | 0.06 |
| ICF not housed in RP or MHCE or TMHU | 04/15/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 13:00:00 Cell Front NonConf for 0:06 Hrs s | 0 | 1 | | 0 | 0 | | 0 | 0.06 | 0 | 0 | 0 | 0.06 | 0.06 | 0.06 |
| ICF not housed in RP or MHCE or TMHU | 04/16/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or TMHU | 04/17/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/18/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/19/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/20/2021 | Region I | SAC | ASU | ASU | ICF | 5/17/2021 3:31:00 PM | 3.22 | 12:00:00 HoldingCe I NonConf for 0.25 Hrs s | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| ICF not housed in RP or MHCE or TMHU | 04/01/2021 | Region I | SAC | PSU | PSU | EOP | | | | | | 08:01:00 Standard Conf for 0.22 Hours | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/02/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/03/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/04/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/05/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/06/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/07/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | 08:00:00 Cell Front NonConf for 0:06 Hrs s | 0 | 1 | | 0 | 0 | | 0 | 0.06 | 0 | 0 | 0 | 0.06 | 0.06 | 0.06 |
| ICF not housed in RP or MHCE or TMHU | 04/08/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or TMHU | 04/09/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | 1 :00:00 Cell Front NonConf for 0:06 Hrs s | 0 | 1 | | 0 | 0 | | 0 | 0.06 | 0 | 0 | 0 | 0.06 | 0.06 | 0.06 |
| ICF not housed in RP or MHCE or TMHU | 04/10/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/11/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/12/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/13/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/14/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or TMHU | 04/15/2021 | Region I | SAC | PSU | PSU | ICF | 1/2021 11:5 :00 PM | 16:67 | 11:11:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | 0. 8 | 0 | 0. 8 | 1.22 | 0 | 1.22 | 1.22 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | /1/2021 11:5 :00 PM | 18.87 | 10 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | /1/2021 11:5 :00 PM | 18.87 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | /1/2021 11:5 :00 PM | 18.87 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | /1/2021 11:5 :00 PM | 18.87 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | /1/2021 11:5 :00 PM | 18.87 | 08 55:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | 09:00:00 NonConf or 0.25 Hours | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10 2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10 2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10 2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10 2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10 2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10 2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10 2021 12:03 00 PM | 69.36 | 08 20:00 Cel Front NonConf for 0 33 Ho s | 1 | 1 | 10:00 00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 33 | 1 | 1 | 2 | 1. 7 | 0.33 | 1 8 | 1 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | 08 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | 12 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | | | | 09:00 00 NonCof 0.50 Hours | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | 08: 8 00 Therapeu icModu e Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 53 | 0 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 2/10/2021 12:03 00 PM | 69.36 | | 0 | 0 | 16 00:00 Conf or 0.25 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 1 25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | EOP | | | | | | | | | 11:00:00 Standard Conf for 0 25 Hours | 0 | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | 08 20:00 Cel Front NonConf for 0 33 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 33 | 0 | 2 | 2 | 0 | 0.33 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | 0 | 0 | 09 30:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | 09 00:00 Cel Front NonConf for 0 33 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0 33 | 0 | 2 | 2 | 0 | 0.33 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | DR | ICF | 3/16 2021 11:3 :00 AM | 35.38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 3/ /2021 12:00:00 PM | 7.36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 3/ /2021 12:00:00 PM | 7.36 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 3/ /2021 12:00:00 PM | 7.36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 3/ /2021 12:00:00 PM | 7.36 | 15 15:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0 25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 3/ /2021 12:00:00 PM | 7.36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 3/ /2021 12:00:00 PM | 7.36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region I | SQ | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 3/ /2021 12:00:00 PM | 7.36 | | 0 | 0 | 09:00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.5 | 0 | 0 5 | 2 | 2.5 |

| Date | | Type | | | Time | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/2021 | Region I | SQ | | NL | PF | ICF | 9 - 2021 12:00:00 PM | 7.36 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 03/24/2021 | Region I | SQ | | NL | PF | ICF | 9 - 2021 12:00:00 PM | 7.36 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 03/25/2021 | Region I | SQ | | NL | PF | ICF | 9 - 2021 12:00:00 PM | 7.36 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 03/26/2021 | Region I | SQ | | NL | PF | ICF | 9 - 2021 12:00:00 PM | 7.36 | 12:00:00 Standard Conf for 3.75 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.75 | 0 | 0.75 | 2 | 2.75 |
| 03/27/2021 | Region I | SQ | | NL | PF | ICF | 9 - 2021 12:00:00 PM | 7.36 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0.75 | 0 | 0.75 | 2 | 2.75 |
| 03/28/2021 | Region I | SQ | | NL | PF | ICF | 9 - 2021 12:00:00 PM | 7.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/29/2021 | Region I | SQ | | NL | PF | ICF | 9 - 2021 12:00:00 PM | 7.36 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| 04/20/2021 | Region I | SQ | | NL | DR | EOPMod | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 03/16/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | 10 3:00 Cal Front NonConf for 0.58 Hrs A | 0 | 1 | | | | 0 | 0 | 0 | 0.58 | 0 | 2 | 2 | 0.98 | 0.98 | 2 | 2.98 |
| 03/17/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 03/18/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 03/19/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 03/20/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/21/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/22/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | 12:00:00 NonConf or 0.58 Hours | | | | | | 0 | | 0 | 0.67 | 1 | 1.67 | 0.67 | 0 | 0.67 | 1.5 | 2.17 |
| 03/24/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 03/25/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 03/26/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | 10 2 :00 Cal Front NonConf for 0.33 Hrs A | 0 | 1 | | | | 0 | | 0.33 | 0 | 2 | 2 | 0.33 | 0.33 | 2 | 2.33 |
| 03/27/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/28/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/29/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| 03/30/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 03/31/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 3:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/01/2021 | Region I | SQ | | NL | PF | ICF | 4/11/2021 2:00 PM | 5.17 | 07:00:00 Yard NonConf for 0.35 Hr A | 0 | 1 | 09:10:00 Standard Conf for 0 2 Hours | 1 | 0 | 0 | | 0 | 1 | 1 | 2 | 1, 2 | 0.25 | 1.67 | 1 | 2.67 |
| 04/02/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 04/03/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/04/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/05/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| 04/06/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| 04/07/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| 04/08/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | 12:07:00 Standard Conf for 0.17 Hours | 1 | 0 | | | | 0 | | 0 | 2 | 0 | 2 | 2.17 | 0 | 2.17 | 0 | 2.17 |
| 04/09/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| 04/10/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | 10 15:00 Cal Front NonConf for 0.25 Hrs A | 0 | 1 | | | | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| 04/11/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 04/12/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 04/13/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 04/14/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | 12 3:00 Cal Front NonConf for 0.50 Hrs A | 0 | 1 | | | | 0 | | 0.5 | 2 | 0 | 2 | 0.5 | 2.5 | 0 | 2.5 |
| 04/15/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 04/17/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/18/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/19/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| 04/20/2021 | Region I | SQ | | NL | PF | ICF | 3/11/2021 2:00 PM | 5.17 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 03/16/2021 | Region II | CCWF | | Medium (A) | NL | VAR | EOP | | | 3/16/2021 8:35:36 PM 3/17/2021 12 : 0: 0 PM | 0.68 | VAR | EOP | 16 3:00 Cal Front NonConf for 0.35 | 0 | 1 | | 0 | 0 | 0 | NSG at 08 : 5 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| 03/17/2021 | Region II | CCWF | | Medium (A) | NL | VAR | MHCB | 3/16/2021 7: 1: 00 PM | 0.61 | 3/16/2021 8:35:36 PM 3/17/2021 12 : 0: 0 PM | 0.66 | VAR | EOP | 09:00:00 Standard C o 15o : 1 00 Hrs A | 2 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| 03/16/2021 | Region II | CCWF | | Medium (A) | QP | MHCB | 3/18/2021 11 : 9:00 PM | 0.38 | 3/16 2021 2:10:19 AM 3/28 2021 7 : 9: 0 PM | 1.73 | QP | CCCMS | 09 10:00 Cal Front NonConf for 0.35 | 0 | 1 | | 0 | 0 | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| 03/20/2021 | Region II | CCWF | | Medium (A) | NL | VAR | CCCMS | | | 3/16 2021 2:10:19 AM 3/20 2021 7 : 9: 2 PM | 1.73 | QP | CCCMS | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/15/2021 | Region II | CCWF | | Medium (A) | QP | MHCB | 3/31 2021 10:06:00 AM | 0.38 | 3/31 2021 1:50: 9 AM 3/31 2021 11:50: 7 AM | 0. 1 | QP | CCCMS | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/15/2021 | Region II | CMC | | NL | EOP | ICF | 3/15/2021 1: 9:00 PM | 3.05 | | | | | | | | | | 0.25 | 1 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| 03/17/2021 | Region II | CMC | | NL | EOP | ICF | 3/15/2021 1: 9:00 PM | 3.05 | | | | | | | | | 0.25 | 1 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/15/2021 1: 0:00 PM | 3 05 | | | | | | | | | 1 27:00 HoldingCe NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/26/2021 12:23 00 PM | 53.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/26/2021 12:23 00 PM | 53.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/26 2021 12:23 00 PM | 53.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/26 2021 12:23 00 PM | 53.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | 08 30:00 Cel Front NonConf for 1 00 Hou s | 0 | 1 | 09:00:00 Cel Front NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 1.5 | 0 | 3 | 3 | 0 | 1.5 | 1 5 | 3 | .5 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5 2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5 2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5 2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 6.52 | | | | | | | | | 10: 3:00 Standard Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2. 3 | 0 | 2. 3 | 0 | 2. 3 |
| TMHU | 03/28/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/28 2021 5:51:29 AM | 3/28 2021 11: 3: AM | 0.2 | MCB | MHCB | | | | 09 05:00 Cel Front Co f fo 0 2 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0. 2 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | 1 : 3:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | 10:32:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | 10:1 :00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | 15 27:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | 11:05:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | 12:56:00 Standard Conf for 0. 7 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | 11 06:00 HoldingCe NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | 0 | 0 | 09:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/ 2021 5 18:00 PM | 7.1 | 13:28:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 27 | 1 | 1.27 | 0 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | ML | VAR | ICF | 8 19/2020 9: 0 00 AM | 210.95 | 13 5 :00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | ML | VAR | ICF | 8 19/2020 9: 0 00 AM | 210.95 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | ML | VAR | ICF | 8 19/2020 9: 0 00 AM | 210.95 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30/2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 10 59:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0.1 | 1 | 0 | 1 | 1 | 0.1 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 5 | 0 | .5 | .5 | 0 | 5 | 0 | .5 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 10: 9:00 Cel Front NonConf for 0.18 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0.18 | 2 | 0 | 2 | 2 | 0.18 | 2.18 | 0 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 10: :00 Standard Conf for 0.97 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 2 | 0 | 2 | 2 97 | 0 | 2.97 | 0 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2 5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 09:25:00 Standard Conf for 0. 5 Hours | 1 | 0 | 09:15 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 3 | 3 | 0.7 | 0 | 0 7 | 3 | 3.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | 09:03:00 Standard Conf for 0 20 Hours | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 08: 0:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 3.5 | 0 | 3.5 | 3 72 | 0 | 3.72 | 0 | 3.72 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 10:03:00 Standard Conf for 0. 2 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 2 | 2 | | 2. 2 | 0 | 2. 2 | 2 | . 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 08:52:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 3.5 | 0 | 3.5 | 3.9 | 0 | 3 9 | 0 | 3.9 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 09:23:00 Standard Conf for 0.90 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 2 | 3 | 1.9 | 0 | 1 9 | 2 | 3.9 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | 0 | 0 | 10: 5 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 2 | 0 | 2 | 0 25 | 2 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 08:27:00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | .5 | 0 | .5 | 5 33 | 0 | 5.33 | 0 | 5.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | 08:25:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0 52 | 0 | 0.52 | 2 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 6/30 2020 12:05 00 PM | 29 .36 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | ML | EOP | EOP | | | | | | | | | 12:57:00 Standard Conf for 0 25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/16/2021 :09:00 PM | 35.19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/16/2021 :09:00 PM | 35.19 | 08: 5:00 Standard Conf for 0. 2 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/16/2021 :09:00 PM | 35.19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/16/2021 :09:00 PM | 35.19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/16/2021 :09:00 PM | 35.19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 3/16/2021 :09:00 PM | 35.19 | 10:23:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 53 | 0 | 0.53 | 0 | 0.53 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB or TMHU | 03/23/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/24/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/26/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/27/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/28/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/29/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/30/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | 13:55:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIF or MHCB or TMHU | 03/31/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/01/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | 0 | 0 | 15:55:00 Csf Front NonCsf 0.06 Hours | 0 | 1 | | 0 | | 0.06 | 0 | 0 | 0 | 0 | 0.06 | 0.06 | 0 | 0.06 |
| ICF not housed in PIF or MHCB or TMHU | 04/02/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | 12:03:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIF or MHCB or TMHU | 04/03/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/04/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/05/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/06/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | 10 - 6:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 11:52:00 Conf for 0.17 Hours | 0 | | 0 | 1 | 0 | 1 | 0.28 | 1 | 1.28 | 0 | 1.28 |
| ICF not housed in PIF or MHCB or TMHU | 04/07/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/08/2021 | Region 9 | CMC | | ML | EOP | ICF | 3/16/2021 09:05 PM | 35.19 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/16/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/17/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/18/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/19/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/20/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/21/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/22/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/23/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/24/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/26/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/27/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/28/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/29/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/30/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/31/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/01/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/02/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/03/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/04/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/05/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/06/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/07/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/08/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/10/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/11/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/12/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/13/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/14/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/15/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/16/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/17/2021 | Region 9 | CMC | | ASU | ASUHub | ICF | B - 2020 12:00:00 PM | 208.00 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in RP or MHCB or TMHU | 04/16/2021 | Region 8 | CMC | | | ASU | ASUHub | ICF | 9/ -2020 12:20:00 PM | 258.00 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCB or TMHU | 04/15/2021 | Region 8 | CMC | | | ASU | ASUHub | ICF | 9/ -2020 12:20:00 PM | 258.00 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCB or TMHU | 04/20/2021 | Region 8 | CMC | | | ASU | ASUHub | ICF | 9/ -2020 12:20:00 PM | 258.00 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/01/2021 | Region 8 | CMC | | Maximum | ML | EOP | EOP | | | 1/2021 6 3:26 PM | 0 2021 6 :38 AM | 0.5 | MCB | MHCB | | | | 0 | 0 | 06:30:00 Standard Conf for | 1 | 0 | | 0 | 0 | 0 | 0 | 0.29 | 0 | 0.29 | 0 | 0.29 |
| TMHU | 04/02/2021 | Region 8 | CMC | | Maximum | ML | PF | MHCB | 1/2021 8 29:00 PM | 13.57 | 1/2021 6 3:26 PM | 0 2021 6 :38 AM | 0.5 | MCB | MHCB | | | 07:30:00 Cel Front NonCell for 6 33 | 0 | 1 | | 0 | 0 | | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 2 9/2021 11:03 00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 2 9/2021 11:03 00 AM | 7.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| TMHU | 03/28/2021 | Region II | CMC | [redacted] | | | Maximum | ASU | ASUHub | ICF | 2 9/2021 11:03 00 AM | 7.3 | 3/28/2021 7 31:12 PM | 3/29 2021 10:16 30 AM | 0.61 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 03/29/2021 | Region II | CMC | [redacted] | | | Maximum | ML | PF | MHCB | 3/28/2021 7:12:00 PM | 0.57 | 3/28/2021 7 31:12 PM | 3/29 2021 10:16 30 AM | 0.61 | ASUHub | ICF | | | | 08:00 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0 5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | 10:10:00 Standard Conf for 0.83 Hours | 1 | 0 | 09:30 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 2 33 | 0 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | 10: 8:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | | 0 | | .15 | 0 | .15 | 0 | .15 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | 11:25:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 3 | 0 | 3 | 3.5 | 0 | 3 5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 2 | | 2 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | CMC | [redacted] | | | | ASU | ASUHub | ICF | 3 29/2021 8:51 00 AM | 22.5 | | | | | | | | | 08:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 10 15:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8/2021 10: 1 00 AM | 71. 2 | | | | | | | | | 1 :25:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | 15:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8/2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8/2021 10: 1 00 AM | 71. 2 | | | | | | | | | 10:35:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8/2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8/2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8/2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8/2021 10: 1 00 AM | 71. 2 | | | | | | | | | 09:10:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | 09: 5:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | CMC | [redacted] | | | | ML | EOP | ICF | 2 8 2021 10: 1 00 AM | 71. 2 | | | | | | | | | 09:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |

| Date | Region | Facility | | | | Loc | Type | Code | | Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8/2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/15/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8/2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/11/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8/2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/12/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8/2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/13/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8/2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/14/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8/2021 10: 1:00 AM | 71: 2 | 09:10:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 11:00:00 Standard Conf for 0.12 Hours | 0 |
| 04/15/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8/2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/16/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8 2021 10: 1:00 AM | 71: 2 | 08:30:00 Standard Conf for 5: 2 Hours | 1 | 0 | | 0 | 0 | | 0 |
| 04/17/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8 2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/18/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8 2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/19/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8 2021 10: 1:00 AM | 71: 2 | | | | | | | | |
| 04/20/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 2 8 2021 10: 1:00 AM | 71: 2 | 08: 0:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 |
| 03/24/2021 | Region 9 | CMC | Medium (A) | ML | EOP | EOP | | | | | 9:0 2021 1:30; 5 AM | 9:0 2021 12:23:10 PM | 0: 5 | EOP | EOP | 08:30:00 Cell Front for 0.33 Hours | 1 | 1 |
| 04/02/2021 | Region 9 | CMC | Medium (A) | ML | PF | MHCB | 1 2021 8:5 :00 PM | 10:08 | /1/2021 8:00:20 PM | 2 2021 8 :37 AM | 0:53 | MCB | MHCB | 07:30:00 Cell Front NonConf for 0:33 | 0 | 1 |
| 03/16/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 1 7 2021 2:59:00 PM | 75:5 | 1 : 8:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 |
| 03/17/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 1 7 2021 2:59:00 PM | 75:5 | | | | | | | | |
| 03/18/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 1 7 2021 2:59:00 PM | 75:5 | | | | | | | | |
| 04/15/2021 | Region 9 | CMC | | | | ASU | ASUHub | ICF | 1 /2021 12:07:00 PM | 16:32 | | | | 0 | 0 | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 |
| 04/16/2021 | Region 9 | CMC | | | | ASU | ASUHub | ICF | 1 /2021 12:07:00 PM | 16:32 | 09:17:00 Standard Conf for 1.22 Hours | 1 | 0 | | 0 | 0 | | 0 |
| 04/17/2021 | Region 9 | CMC | | | | ASU | ASUHub | ICF | 1 /2021 12:07:00 PM | 16:32 | | | | | | | | |
| 04/18/2021 | Region 9 | CMC | | | | ASU | ASUHub | ICF | 1 /2021 12:07:00 PM | 16:32 | | | | | | | | |
| 04/19/2021 | Region 9 | CMC | | | | ASU | ASUHub | ICF | 1 /2021 12:07:00 PM | 16:32 | | | | | | | | |
| 04/20/2021 | Region 9 | CMC | | | | ASU | ASUHub | ICF | 1 /2021 12:07:00 PM | 16:32 | | | | | | | | |
| 03/22/2021 | Region 9 | CMC | Medium (A) | ML | EOP | EOP | | | | | 3 2/2021 11:5 :25 PM | 3/23 2021 10: 8:23 AM | 0: 5 | MCB | MHCB | 12:00:00 Standard Conf for 1.33 Hours | 1 | 0 | 08:30:00 Standard Conf for 0.58 Hours | 1 | 0 |
| 03/23/2021 | Region 9 | CMC | Medium (A) | ML | PF | MHCB | 3/22/2021 11:27:00 PM | 9:58 | 3 2 2021 11:5 :25 PM | 3/23 2021 10: 8:23 AM | 0: 5 | MCB | MHCB | | | | | | |
| 03/15/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 12/1 2020 10:58:00 AM | 1 3: 1 | 10:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 |
| 03/16/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 12/1 2020 10:58:00 AM | 1 3: 1 | | | | | | | | |
| 03/18/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 12/1 2020 10:58:00 AM | 1 3: 1 | | | | | | | | |
| 03/20/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 12/1 2020 10:58:00 AM | 1 3: 1 | | | | | | | | |
| 03/21/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 12/1 2020 10:58:00 AM | 1 3: 1 | | | | | | | | |
| 03/22/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 12/1 2020 10:58:00 AM | 1 3: 1 | | | | | | | | |
| 03/23/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 12/1 2020 10:58:00 AM | 1 3: 1 | 08:15:00 Cell Front NonConf for 0.25 Hrs: s | 0 | 1 | | 0 | 0 | | 0 |
| 03/24/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 12/1 2020 10:58:00 AM | 1 3: 1 | | | | | | | | |
| 03/25/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/16/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/19/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/21/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/22/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | 11:51:00 Cell Front Conf for 5: :6 Hours | 1 | 0 | | 0 | 0 | | 0 |
| 03/23/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/24/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/25/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/26/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/27/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/28/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/29/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 03/30/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | 11:50:00 Standard Conf for 0.10 Hours | 1 | 0 | 10:30:00 Standard Conf for 0.32 Hours | 1 | 0 | 10:23:00 Standard Conf for 0.08 Hours | 0 |
| 03/31/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 04/01/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |
| 04/02/2021 | Region 9 | CMC | | | | ML | EOP | ICF | 3/ 2021 1:18:00 PM | 7:31 | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | 13:1  :00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | 13:27:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/  2021 1 19:00 PM | 7.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 83.31 | | | | | | | | | | 0 | 0 | 09:15:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0.25 | 1 | 0 | 1 | 1 | 0.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 83.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/27/2021 1:23:00 PM | 83.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 04/02/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | /2/2021 7:30 11 PM | 3/2021 11:26 26 AM | 0.66 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/03/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | PF | MHCB | 2 2021 6 39:00 PM | 0.67 | /2/2021 7:30 11 PM | 3/2021 11:26 26 AM | 0.66 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/26 2021 10:12:00 AM | 53.33 | | | | | | | | | | 0 | 0 | 09:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0.5 | 2 | 2.5 | 0 75 | 0 | 0.75 | 2 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/26 2021 10:12:00 AM | 53.33 | | | | | | | | | 10:  2:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2.18 | 0 | 2.18 | 0 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/26 2021 10:12:00 AM | 53.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/26 2021 10:12:00 AM | 53.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 03/20/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | Maximum | ASU | ASUHub | ICF | 1/26 2021 10:12:00 AM | 53.33 | 3/20/2021 6 01:05 PM | 3/21 2021 10:0  :27 AM | 0.67 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/21/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | Maximum | ML | PF | MHCB | 3/20/2021 6:05:00 PM | 2.73 | 3/20/2021 6 01:05 PM | 3/21 2021 10:0  :27 AM | 0.67 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23/2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23/2021 11 32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23/2021 11 32:00 AM | 28.38 | | | | | | | | | 09:25:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0 35 | 0 | 0.35 | 2 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23/2021 11 32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | 09:32:00 Standard Conf for 0.37 Hours | 1 | 0 | 09:00 00 Standard Conf for 0.50 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 1 37 | 0 | 1.37 | 2 | 3.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | 09:16:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | | | 0 33 | 0 | 0.33 | | .33 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | 10:25:00 Standard Conf for 0.20 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0.2 | 0.2 | 0. | 3 | 3. |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 2 | | 2 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | 09:  8:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23/2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3.5 | 0 | 3.5 | 3.5 | 0 | 3 5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23/2021 11:32:00 AM | 28.38 | | | | | | | | | 10:05:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2 32 | 0 | 2.32 | 0 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23/2021 6:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23/2021 11 32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | 10 1  :00 Cel Front NonConf for 0 02 Ho   s | 0 | 1 | 09:  5 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 02 | 2 | 2 | | 0 25 | 2.02 | 2.27 | 2 | .27 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/23 2021 11:32:00 AM | 28.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/18 2021 11:17:00 AM | 61.39 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/18 2021 11:17:00 AM | 61.39 | | | | | | | | | | 0 | 0 | 10:00 00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 5 2021 : 7:00 PM | 15.16 | | 0 | 0 | 10:00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 5 2021 : 7:00 PM | 15.16 | 10:30:00 Standard Conf for 1.02 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | | 0 | | 5 02 | 0 | 5.02 | 0 | 5.02 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 5 2021 : 7:00 PM | 15.16 | | | | | | | | 0 | 0 | 5 | 0 | .5 | .5 | 0 | 5 | 0 | .5 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 5 2021 : 7:00 PM | 15.16 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 5 2021 : 7:00 PM | 15.16 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 5 2021 : 7:00 PM | 15.16 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 5 2021 : 7:00 PM | 15.16 | 09:27:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 2 | 2 | | 2. | 0 | 2. | 2 | . |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 5 2021 : 7:00 PM | 15.16 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 12 22/2020 11 17:00 AM | 119.39 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 12 22/2020 11 17:00 AM | 119.39 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | 0 | 0 | 10:00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | 12: 0:00 HoldingCe NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | 08:30:00 Standard Conf for 0. 0 Hours | 2 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | 10:19:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 1 :05:00 Standard Conf for 0 08 Hours | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | CMC | [redacted] | ML | EOP | ICF | 2 3 2021 2 26:00 PM | 76.26 | | 0 | 0 | 13 30:00 Conf or 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22/2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22/2021 11 55:00 AM | 57.37 | | 0 | 0 | 10 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | 0 | 0 25 | 2 | 0 | 2 | 2 | 0.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22/2021 11 55:00 AM | 57.37 | 10: :00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 2 | 0 | 2 | 0 68 | 2 | 2.68 | 0 | 2.68 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 2 | 2 | | 0 | 2 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | 10 30:00 Cel Front NonConf for 0 52 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0 52 | 1 | 2 | 3 | 1 | 0.52 | 1.52 | 2 | 3.52 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | 11 05:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 3 5 | 0 | 3.5 | 3.5 | 0.17 | 3.67 | 0 | 3.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 3 | 0 | 3 | 2 | 1 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | 11:03:00 Standard Conf for 0.13 Hours | 1 | 0 | 10:00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 2 | 0 | 2 | 0 38 | 2 | 2.38 | 0 | 2.38 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | | | | | | | | 0 | 0 | | 0 | | 0 | | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57.37 | 10:30:00 Standard Conf for 0.50 Hours | 2 | 0 | | 0 | 0 | | 0 | 0 | 3 | 0 | 3 | | 0 | | 0 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB w/ TMHU | 04/07/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 1 | 3 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/08/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 3 | 3 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/09/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 2 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/10/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 1 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/11/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 1 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/12/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 0 | 0 | | | |
| ICF not housed in PIF or MHCB w/ TMHU | 04/13/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/14/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 0 | 0 | | 0 | |
| ICF not housed in PIF or MHCB w/ TMHU | 04/15/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | 11 3:00 CellFront NonConf for 0 2 Hou s | 0 | 1 | | 0 | 0 | | | | 0 | | 0 , 2 | 3.5 | 0 | 3.5 | 3.5 | 0 , 2 | 3.50 | 3.50 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/16/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 2 | 2 | 2 | 2 | 2 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/17/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 2 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/18/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0.75 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/19/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 3 | 3 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/20/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | 2/22 2021 11:55:00 AM | 57,57 | | | | | | | | | | 0 | | 0 | 2 | 2 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/15/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | IT2021 9:00:00 AM | 13, 6 | | 0 | 0 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | 0.5 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/16/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | IT2021 9:00:00 AM | 13, 6 | 12:00:00 CellFront NonConf for 0.33 Hou s | 0 | 1 | | 0 | 0 | | | | 0 | | 0.33 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/17/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | IT 2021 9:00:00 AM | 13, 6 | | | | | | | | | | 0 | | 0 | 2 | 2 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/18/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | IT 2021 9:00:00 AM | 13, 6 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/19/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | IT2021 9:00:00 AM | 13, 6 | | | | | | | | | | 0 | | 0 | 3 | 3 | 0 | 3 | 3 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/20/2021 | Region 8 | CMC | | ASU | ASUHub | ICF | IT2021 9:00:00 AM | 13, 6 | | | | 08 3:00 Standard Conf for 0.50 Hours | | | | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/24/2021 | Region 8 | SVSP | | ASU | SRH | EOP | | | | | | 08 3:00 Standard Conf for 0.50 Hours | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/25/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/26/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/27/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/28/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/29/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/30/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | 09 00:00 CellFront NonConf for 0.05 Hou s | 0 | 1 | | 0 | 0 | | | | 0 | | 0.05 | 0 | 1.5 | 1.5 | 0 | 0.05 | 0.05 | 1.5 | 1.55 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/31/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/01/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/02/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/03/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/04/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/05/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/06/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | 06 5:00 CellFront NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | | 0 | | 0.1 | 0 | 1.5 | 1.5 | 0 | 0.1 | 0.1 | 1.5 | 1.6 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/07/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/08/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/09/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/10/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/11/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/12/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/13/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | 09 15:00 CellFront NonConf for 0.08 Hou s | 0 | 1 | | 0 | 0 | | | | 0 | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/14/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/15/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/16/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/17/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/18/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/19/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB w/ TMHU | 04/20/2021 | Region 8 | SVSP | | ASU | SRH | ICF | 02/ /2021 5, 7:00 PM | 27,12 | 08 00:00 CellFront NonConf for 0.08 Hou s | 0 | 1 | | 0 | 0 | | | | 0 | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIF or MHCB w/ TMHU | 03/26/2021 | Region 8 | SVSP | | ML | VSR | ICF | 12/3 2019 10:37:00 AM | 78,87 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIF or MHCB w/ TMHU | 04/29/2021 | Region 8 | SVSP | | ML | CTC | CCCMS | | | | | | 12:15:00 Bedside Conf for 0.53 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 03/23/2021 | Region II | SVSP | [redacted] | Maximum | ASU | SRH | MHCB | 3/22/2021 11: 00 PM | 0. 2 | 3/23/2021 12:33: 2 AM | 3/23 2021 5:01:18 PM | 0 69 | SRH | CCCMS | | | | 09:00:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | 1 : 0:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | 11:15 00 NonCof 1.00 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | 1 15:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | 09:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | 13 25:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | 1 20:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | 13: 0:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 3 5 2021 7 38:00 PM | 6.05 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | SVSP | [redacted] | | ASU | SRH | EOP | | | | | | | | | | | 16 13:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | 10: 8:00 Standard Conf for 0.15 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | /1 /2021 3:26:00 PM | 1 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | /1 /2021 3:26:00 PM | 1 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | /1 /2021 3:26:00 PM | 1 7 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ACUTE | 16/2021 9:10 00 AM | . 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ACUTE | 16/2021 9:10 00 AM | . 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ACUTE | 16/2021 9:10 00 AM | . 8 | | | | | | | | | 1 : 0:00 Conf or 0.33 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 2/18/2021 12:28 00 PM | 61.3 | | | | | | | | | 09:08:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 62 | 1 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 61.3 | | | | | | | | | | | | | | | 11:3 :00 Standard Conf for 0 33 Hours | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | SVSP | [redacted] | | ML | EOP | ICF | 2/18 2021 12:28 00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/19/2021 | Region II | SVSP | [redacted] | Medium (A) | ML | SNY | MHCB | 3/18/2021 6:02:00 PM | 10.71 | 3/18/2021 8 30:50 PM | 3/19 2021 3:2 :25 PM | 0.79 | MCB | MHCB | | | | 10:11:00 Standard Co f fo 0.28 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 07: 5 | | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | 2/17/2021 6:18:00 PM | 62.1 | | | | | | | | | 12 10:00 HoldingCe Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0.5 | 0 | 0 5 | 1.5 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | 2/17/2021 6:18:00 PM | 62.1 | | | | | | | | | | | | | | | 10:10 00 Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | 2/17/2021 6:18:00 PM | 62.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | 2/17/2021 6:18:00 PM | 62.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | 2/17/2021 6:18:00 PM | 62.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | 2/17/2021 6:18:00 PM | 62.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | SVSP | [redacted] | | ASU | SRH | ICF | 2/17/2021 6:18:00 PM | 62.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | SVSP | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | SVSP | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | SVSP | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | 1 | 1 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | SVSP | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | 1 | 1 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/ /2020 1:18:00 PM | 137.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/26/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/26/2021 6 20:29 PM | 3/27 2021 3: 6:57 PM | 0 89 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/27/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | SNY | MHCB | 3/26/2021 6:01:00 PM | 16.73 | 3/26/2021 6 20:29 PM | 3/27 2021 3: 6:57 PM | 0 89 | | MHCB | | | | 11:09:00 Standard Co f fo 0.30 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | EOP | | | | | | | | | | | 09:05:00 Standard Conf for 0.07 Hours | 1 | 0 | | 0 | 0 | 09:05:00 Standard Conf for 0 67 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 07 | 0 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | 11:20:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | 13:15:00 Standard Conf for 0.77 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | 11:25:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | 09 35:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | 1 :55:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | 10:15 00 NonCof 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | 09 08:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | 19 15:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | 0 | 0 | 09 23:00 Therapeut cModule Conf or 0.18 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | 09:18:00 Standard Conf for 0.07 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 07 | 0 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 3/2 /2021 :55:00 PM | 27.16 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | 0 25 | 1 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | 0 25 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/1/2020 1:10:00 PM | 1 0.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/20/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | MHCB | 3/19/2021 10:52 00 PM | 0.77 | 3/20/2021 12:26:30 AM | 3/20 2021 6: 0:10 PM | 0.76 | EOP | EOP | | | | 17:07:00 Standard Co f fo 0 25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 08:00 | NSG at 16 15 | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 03/27/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Maximum | ASU | SRH | EOP | | | 3/27/2021 8 18:57 PM | 3/28 2021 3: 3:15 PM | 0 81 | SRH | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/28/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | SNY | MHCB | 3/27/2021 7: 5:00 PM | 0 62 | 3/27/2021 8 18:57 PM | 3/28 2021 3: 3:15 PM | 0 81 | SRH | MHCB | | | | 1 :10:00 Standard Co f fo 0 33 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | 09:38:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | 12 58:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | 09:13:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.13 | 0 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | 09: 3:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0.1 | 0 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | SNY | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ML | SNY | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | 10 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/25 2021 10:53:00 AM | 5 . 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/24/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | SNY | CCCMS | | | 3/2 /2021 5 10:50 PM | 3/25 2021 3:50:59 PM | 0 9 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/25/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | SNY | MHCB | 3/2 /2021 :19:00 PM | 0.87 | 3/2 /2021 5 10:50 PM | 3/25 2021 3:50:59 PM | 0.9 | SNY | CCCMS | | | | 12:05:00 Standard Co f fo 0.33 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 03/30/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Maximum | ASU | SRH | CCCMS | | | 3/30/2021 9 13:29 PM | 3/31 2021 6:56:23 PM | 0.9 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/31/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | SNY | MHCB | 3/30/2021 9:00:00 PM | 2 57 | 3/30/2021 9 13:29 PM | 3/31 2021 6:56:23 PM | 0.9 | MCB | MHCB | | | | 11:08:00 Standard Co f fo 0.37 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 37 | 0 | 0.37 | 0 | 0.37 |
| TMHU | 03/16/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | SNY | MHCB | 3/15/2021 9:0 :00 PM | 0 58 | 3 15/2021 10: 9:03 PM | 3/16 2021 8: 1:56 PM | 0 91 | GP | CCCMS | | | | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/29/2021 | Region II | SVSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | SNY | MHCB | 3 29/2021 : 6 00 AM | 0 23 | 3/29 2021 5 37:51 AM | 3/29 2021 3:53:58 PM | 0. 3 | SNY | GP | | | | 09 50:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 03/24/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/2 /2021 3 50:36 PM | 3/2 2021 5:39:01 PM | 0 08 | | MHCB | | | | 11:00:00 Standard Co f fo 0.50 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 1.98 | 0 | 1.98 | 2 65 | 0 | 2.65 | 0 | 2.65 |
| TMHU | 03/22/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/22/2021 1: :10 PM | 3/22 2021 2:13:55 PM | 0 02 | | MHCB | | | | 12 25:00 HoldingCe Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | NSG at 16: 1 | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 03/29/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | PF | GP | | | 3 29/2021 12:17:53 PM | 3/29 2021 3:59:55 PM | 0.15 | | MHCB | | | | 11:35:00 Yard Conf fo 0.33 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 03/18/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/18/2021 05:39 PM | 3/18 2021 7:17: 9 PM | 0.13 | | MHCB | | | | 13: 8:00 Standard Co f fo 0.52 Ho s | 2 | 0 | | 0 | 0 | 13:25:00 Standard Conf for 0.17 Ho s | | 0 | NSG at 16: 1 | | 0 | 3 | 0 | 3 | 3 68 | 0 | 3.68 | 0 | 3.68 |
| TMHU | 04/01/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | PF | MHCB | /1 2021 9: 7:00 AM | 6 05 | /1/2021 11 33:03 AM | 1/2021 00:56 PM | 0.19 | | MHCB | | | | 09:15 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 04/01/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | PF | CCCMS | | | /1/2021 :17 59 PM | /2/2021 12:02:11 PM | 0 82 | | MHCB | | | | 1 :15:00 Standard NonConf for 0 98 | 1 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0.98 | 1.23 | 0 | 1.23 |
| TMHU | 04/02/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | VAR | MHCB | 1 2021 3: 0:00 PM | 6 78 | /1/2021 :17 59 PM | /2/2021 12:02:11 PM | 0 82 | | MHCB | | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 11:36:00 AM | 25.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 11:36:00 AM | 25.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 11:36:00 AM | 25.12 | | | | | | | | | 08:15:00 Standard Conf for 0.25 Hours | 2 | 0 | | 0 | 0 | 11:05 00 Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 11:36:00 AM | 25.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 11:36:00 AM | 25.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/25 2021 11:36:00 AM | 25.12 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/22/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Maximum | ML | EOP | ICF | 2/25 2021 11:36:00 AM | 25.12 | 3/22/2021 3 58:57 PM | 3/22 2021 5:19:58 PM | 0.06 | | MHCB | | | | 1 15:00 HoldingCe NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 03/19/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/19/2021 6 15:03 PM | 3/20 2021 3:09:56 PM | 0.87 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 03/20/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | VAR | MHCB | 3/19/2021 6:13:00 PM | 10.63 | 3/19/2021 6 15:03 PM | 3/20 2021 3:09:56 PM | 0.87 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/18/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/18 2021 8:23:19 AM | 3/18/2021 12:51 19 PM | 0.19 | | MHCB | | | | 07: 5:00 Standard Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 09:23 | NSG at 16: 1 | 0 | 0 | 1 | 1 | 0 25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | 11 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | 12 10:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | 12: 8:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/16/2021 1:38:00 PM | 63.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB or TMHU | 03/16/2021 | Region II | VSP | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/19/2021 | Region II | VSP | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/20/2021 | Region II | VSP | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/21/2021 | Region II | VSP | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/22/2021 | Region II | VSP | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | 12 8:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIF or MHCB or TMHU | 03/23/2021 | Region II | VSP | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/24/2021 | Region II | VSP | | ML | VAR | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/25/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | 11:27:00 Standard Conf for 0.37 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/26/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/27/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/28/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/29/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/31/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/01/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 10:15:00 AM | 2.1 | | | 11:51:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIF or MHCB or TMHU | 04/02/2021 | Region II | VSP | | ML | EOP | ICF | 2/25/2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/03/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/04/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/05/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/06/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/07/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/08/2021 | Region II | VSP | | ML | EOP | ICF | 2/25 2021 10:15:00 AM | 2.1 | | | 10  2:30 Yard NonConf for 0.08 Hrs x | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.08 | 0.58 | 0 | 0.58 |
| ICF not housed in PIF or MHCB or TMHU | 04/02/2021 | Region II | VSP | | ML | CHU | ECPMod | | | | | | 0 | 0 | 13 20:00 Beds de Conf for 0.53 Hours | 1 | 0 | 09:20:00 Standard Conf for 0.  2 Hours | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIF or MHCB or TMHU | 04/03/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/04/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/05/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/06/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:30:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/07/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:30:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/08/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:00:00 AM | 16. 5 | | | 12  8:00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIF or MHCB or TMHU | 04/09/2021 | Region II | VSP | | ML | CHU | ICF | 2 2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/10/2021 | Region II | VSP | | ML | CHU | ICF | 2 2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/11/2021 | Region II | VSP | | ML | CHU | ICF | 2 2021 10:30:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/12/2021 | Region II | VSP | | ML | CHU | ICF | 2 2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/13/2021 | Region II | VSP | | ML | CHU | ICF | 2 2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/14/2021 | Region II | VSP | | ML | CHU | ICF | 2 2021 10:30:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/15/2021 | Region II | VSP | | ML | CHU | ICF | 2 2021 10:30:00 AM | 16. 5 | | | 10  0:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIF or MHCB or TMHU | 04/16/2021 | Region II | VSP | | ML | CHU | ICF | 2 2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/17/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:30:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/18/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/19/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 04/20/2021 | Region II | VSP | | ML | CHU | ICF | 2/2021 10:00:00 AM | 16. 5 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/16/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10 2021 11:00:00 AM | 68.07 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/17/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10 2021 11:00:00 AM | 68.07 | | | 11 30:00 Cell Front Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | 13 50:00 Standard Conf for 0.50 Hours | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIF or MHCB or TMHU | 03/18/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10 2021 11:00:00 AM | 68.07 | | | 11 26:00 Cell Front NonConf for 0.15 Hrs x | 0 | 1 | | 0 | 0 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIF or MHCB or TMHU | 03/19/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10 2021 11:00:00 AM | 68.07 | | | 12 15:00 Cell Front NonConf for 0.25 Hrs x | 0 | 1 | | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIF or MHCB or TMHU | 03/20/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10 2021 11:00:00 AM | 68.07 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/21/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10 2021 11:00:00 AM | 68.07 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/22/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10 2021 11:00:00 AM | 68.07 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or TMHU | 03/23/2021 | Region II | VSP | | ASU | ASU | ICF | 2/10 2021 11:00:00 AM | 68.07 | | | 11:56:00 Standard Conf for 0.03 Hours | 1 | 0 | 20:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| | 03/25/2021 | Region II | VSP | | Medium (A) | ML | VAR | CCCMS | | 3/28/2021 11: 5:59 PM | 3/30 2021 09:06 PM | 2.88 | | MHCB | | | | | | | | 0 | WSG at 16:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 03/30/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | VAR | MHCB | 3/29/2021 11:21 00 PM | 9. | 3 29/2021 11: 9:59 PM | 3/30 2021 :09:56 PM | 0 68 | | MHCB | | | | 09 30:00 Cel Front Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | EOP | | | | | | | | | | | | | | | | | 12:03 00 Conf for 0.10 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25/2021 12:5 00 PM | 26.33 | | | | | | | | | 11:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25/2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | 08:33:00 Standard Conf for 0.53 Hours | 1 | 0 | 09:06 00 Standard Conf for 0. 7 Hours | 2 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1. 7 | 0 | 1. 7 | 0 | 1. 7 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | 09:16:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 37 | 0 | 1.37 | 0 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | 08: :00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/25 2021 12:5 00 PM | 26.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/22/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | PF | CCCMS | | | 3/22/2021 10:17:12 PM | 3/23 2021 10:52:11 AM | 0.52 | VAR | EOP | | | | | 0 | 0 | 1 :15 00 Standard Conf for 0.50 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 03/23/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | VAR | MHCB | 3/22/2021 9:33:00 PM | 0 53 | 3 22/2021 10:17:12 PM | 3/23 2021 10:52 11 AM | 0 52 | VAR | EOP | | | | 09:00 00 Bedside Co f fo 0 2 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 17:16 | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| TMHU | 03/25/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | UN | ML | PF | CCCMS | | | 3/25/2021 8 58: 1 PM | 3/26 2021 10: 8 37 AM | 0 58 | PF | CCCMS | | | | | | | | | | | | 0 | NSG at 06: 0 | NSG at 19 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/26/2021 | Region II | VSP | [redacted] | [redacted] | [redacted] | UN | ML | VAR | MHCB | 3/25/2021 8:33:00 PM | 0 55 | 3/25/2021 8 58: 1 PM | 3/26 2021 10: 8 37 AM | 0 58 | PF | CCCMS | | | | 09 00:00 Cel Front Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 16:18 | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 03/28/2021 | Reg on III | CAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | GP | MHCB | 3/28 2021 12:51:00 AM | 8 51 | 3/28 2021 5:02:31 AM | 3/28 2021 10: 9 03 AM | 0 2 | | MHCB | | | | | 0 | 0 | 19:15:00 Cel Front NonCof 0.23 Ho s | 0 | 1 | | | 0 | | | 0 23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 03/24/2021 | Reg on III | CCI | [redacted] | [redacted] | [redacted] | Maximum | ML | SNY | GP | | | 3 2 /2021 12:56:03 PM | 3/2 2021 3:31: 2 PM | 0.11 | | MHCB | | | | 10: 8 00 Bedside Co f fo 0.65 Ho s | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.3 | 0 | 1 3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | SHU | LRH | CCCMS | | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | SHU | LRH | ICF | 3 30/2021 8:25 00 AM | 21.51 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | SHU | LRH | ICF | 3 30/2021 8:25 00 AM | 21.51 | | | | | | | | | 09 55:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | SHU | LRH | ICF | 3 30/2021 8:25 00 AM | 21.51 | | | | | | | | | | 0 | 0 | 1 :02:00 Cel Front NonCof 0.33 Hours | 0 | 1 | 12:50:00 Ce lFront NonCof 0 25 Hours | | 0 | | | 0 33 | 0 | 1.5 | 1.5 | 0 | 0.33 | 0.33 | 1.5 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | 10:3 :00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2 38 | 0 | 2.38 | 0 | 2.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | 10:15:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2.6 | 0 | 2 6 | 0 | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 2 6. 3 | | | | | | | | | 11:36:00 Standard Conf for 0. 5 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 3 92 | 0 | 3.92 | 37 | 0 | .37 | 0 | .37 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17/2020 10 19:00 AM | 2 6. 3 | | | | | | | | | 10:17:00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2.7 | 0 | 2 7 | 0 | 2.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17/2020 10 19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17/2020 10 19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | | 0 | | | 0 | | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | 09:25:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2 35 | 0 | 2.35 | 0 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | 12:27:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 0 | 2 | 2 63 | 0 | 2.63 | 0 | 2.63 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | 0 | 0 | 1 18:00 Therapeut cModule Conf or 0.27 Hours | 1 | 0 | | | 0 | | | 0 | 25 | 0 | .25 | 52 | 0 | .52 | 0 | .52 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | 11:07:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 3 88 | 0 | 3.88 | 38 | 0 | .38 | 0 | .38 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | 08:17:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 8/17 2020 10:19:00 AM | 2 6. 3 | | | | | | | | | | 0 | 0 | 16 00:00 Therapeut cModule Conf or 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | | | 0 25 | 0 | 0.25 | | .25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | 12: 5:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 2 | 2 | | 2 | 0.07 | 2.07 | 2 | .07 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | 12: 0:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | 13 20:00 Cel Front NonConf for 0 03 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | | | 0 | 0.03 | 0.03 | | .03 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | 1 30:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | 13:00 00 Standard Conf for 0.50 Hours | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | 12 00:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | | | 0 | 0.05 | 0.05 | | .05 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | 1 25:00 Cel Front NonConf for 0 02 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | 0 | 0 | 16:05:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | 12 19:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | | | 0 | 0.08 | 0.08 | | .08 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | 10:17 00 Conf for 0.13 Hours | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | 12 05:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/13 2021 10:26:00 AM | 97. 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/27/2021 2:27:00 PM | 83.26 | | | | | | | | | 13 30:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 1 39:00 Therapeut cModule Conf or 0.52 Hours | 1 | 0 | | | 0 | | | 0 08 | 1.57 | 0 | 1.57 | 2 08 | 0.08 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 1/27/2021 2:27:00 PM | 83.26 | | | | | | | | | 08 16:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 16:30 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 08 | 0 | 2 | 2 | 0 33 | 0.08 | 0. 2 | 2 | 2. 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 7/29 2020 10:19:00 AM | 2 1.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | COR | [redacted] | [redacted] | [redacted] | | ML | VAR | ICF | 7/29 2020 10:19:00 AM | 2 1.29 | | | | | | | | | 16: 5 00 Therapeu icModu e Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 0.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 0.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 0.03 | | | | | | | | | 09:31 00 Therapeu icModu e Co f fo 0 17 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0.17 | 0 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 0.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 0.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 0.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/22/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ASU | SRH | ICF | 2/12/2021 3:53:00 PM | 0.03 | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | 13: 2 00 Therapeu icModu e | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| TMHU | 03/23/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | ICF | 2/12/2021 3:53:00 PM | 0.03 | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | 09 07:00 Cel Front NonConf for 0 22 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 03/24/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | ICF | 2/12/2021 3:53:00 PM | 0.03 | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | 11 05:00 Standard Conf for 0.08 Ho s | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/25/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | 08 50:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 1.5 | 1.5 | 0 | 0.1 | 0.1 | 1.5 | 1.6 |
| TMHU | 03/26/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/27/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/28/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/29/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | 0 | 0 | 10:30 00 Standard Conf for 0.75 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 75 | 0 | 0.75 | 1.5 | 2.25 |
| TMHU | 03/30/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | 09 00:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 03/31/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/01/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | 08 16:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| TMHU | 04/02/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/03/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/04/2021 | Reg on III | KVSP | [redacted] | [redacted] | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 04/05/2021 | Reg on III | KVSP | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | 10 56:00 Cel Front NonConf for 0 08 | 0 | 1 | | 0 | 0 | | 0 | | | 0 08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| TMHU | 04/06/2021 | Reg on III | KVSP | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/07/2021 | Reg on III | KVSP | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | 09:00:00 Ce lFront NonCof 0.08 Ho s | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/08/2021 | Reg on III | KVSP | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | 08 28:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 04/09/2021 | Reg on III | KVSP | [redacted] | Maximum | ML | VAR | EOP | | | 3/22/2021 9 00:58 PM | /9 2021 8: : 6 AM | 17. 9 | GP | EOP | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/16/2021 | Reg on III | KVSP | [redacted] | Maximum | ML | VAR | MHCB | 3/15/2021 6: 7:00 PM | 3 76 | 3/15/2021 8: 2:2 PM | 3/16/2021 12:57 10 PM | 0 68 | MCB | MHCB | | | | 08: 0 00 Therapeu icModu e Co f fo 0.25 Ho s | 2 | 0 | 13 15:00 Therapeut cModule Conf or 0.23 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | KVSP | [redacted] | | ML | SNY | ICF | 3 3 2021 3 35:00 PM | 8.21 | | | | | | | | | 15 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | KVSP | [redacted] | | ML | SNY | ICF | 3 3 2021 3 35:00 PM | 8.21 | | | | | | | | | | 0 | 0 | 16:00 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | 12 13:00 HoldingCe Conf for 0.87 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | 12 30:00 HoldingCe Conf for 0.97 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | 12 15:00 HoldingCe Conf for 1. 2 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1. 2 | 0 | 1. 2 | 0 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | 12 05:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | 0 | | | 0 08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | 13:00 00 NonCof 0.50 Hours | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | 09: 0:00 HoldingCe Conf for 1.33 Hours | 1 | 0 | | 0 | 0 | 09:10:00 Standard Conf for 0 33 Hours | 0 | | | 0 | 0 | 0 | 0 | 1 33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | 12 05:00 HoldingCe Conf for 1.28 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1 28 | 0 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | KVSP | [redacted] | | ASU | SRH | ICF | 8/21 2020 10:1 :00 AM | 2 2. | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | EOP | | | | | | | | | | | | | | | | | 10:51:00 Standard Conf for 0 22 Hours | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 83 | 1 | 1.83 | 0 83 | 0 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17 2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17 2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17 2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17 2021 8:06:00 PM | 21.86 | | | | | | | | | 11: 0:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 2 | 2 | 0 25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 1.75 | 0 | 1.75 | 1 75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0.75 | 1 | 1.75 | 0 75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | 12: 5:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1. 2 | 0 | 1. 2 | 1 58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0.75 | 1 | 1.75 | 0 75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | 11:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 1 | 2 | 1 33 | 0 | 1.33 | 1 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | KVSP | [redacted] | | ML | EOP | ICF | 3/17/2021 8:06:00 PM | 21.86 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | Date | | | | | | EOP | ICF | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCR or TMHU | 04/08/2021 | Regun III | KVSP | | | NIL | EOP | ICF | 01/17/2021 9:58:05 PM | 21.86 | | | | 18:30:00 Therapeu tiMobra a Co. 1 hr. 5.20 min. a | 1 | 0 | 12:30:00 Standard Conf for 5:30 Hours | 1 | 0 | | 0 | 0 | 1 | 1 | 2 | 1.6 | 0 | 1.6 | 1 | 2.6 |
| ICF not housed in PIP or MHCR or TMHU | 04/15/2021 | Regun III | KVSP | | | NIL | EOP | ICF | 9:2021 - 8:00 PM | 11.16 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/16/2021 | Regun III | KVSP | | | NIL | EOP | ICF | 9:2021 - 8:00 PM | 11.16 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/17/2021 | Regun III | KVSP | | | NIL | EOP | ICF | 9:2021 - 8:00 PM | 11.16 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/18/2021 | Regun III | KVSP | | | NIL | EOP | ICF | 9:2021 - 8:00 PM | 11.16 | | | | | | 0 | 0 | 11:30:00 Col Front NonCol 5:00 Hours | 0 | 1 | | 0 | 0.90 | 0 | 0 | 0 | 0.90 | 0.90 | 0 | 0.90 |
| ICF not housed in PIP or MHCR or TMHU | 04/19/2021 | Regun III | KVSP | | | NIL | EOP | ICF | 9:2021 - 8:00 PM | 11.16 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/20/2021 | Regun III | KVSP | | | NIL | EOP | ICF | 9:2021 - 8:00 PM | 11.16 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/08/2021 | Regun III | KVSP | | | ASU | ASUStd | ICF | /8:2021 7:37:00 AM | 12.55 | | | | 07:35:00 Cell Front NonConf for 0:08 Hrs o | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCR or TMHU | 04/09/2021 | Regun III | KVSP | | | ASU | ASUStd | ICF | /8:2021 7:37:00 AM | 12.55 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/08/2021 | Regun III | KVSP | | | ASU | 3RH | CCOM3 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/09/2021 | Regun III | KVSP | | | ASU | 3RH | ICF | /8:2021 7 - 8:00 AM | 12.5 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/14/2021 | Regun III | KVSP | | | NIL | VAR | ICF | 2 27/2021 8 - 00 AM | 23.3 | | | | 09:07:00 Cell Front NonConf for 0:12 Hrs o | 0 | 1 | | 0 | 0 | | 0 | 0.12 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCR or TMHU | 05/17/2021 | Regun III | KVSP | | | NIL | VAR | ICF | 2 27/2021 8 - 00 AM | 23.3 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/18/2021 | Regun III | KVSP | | | ASU | 3RH | ICF | 2 27/2021 8 - 00 AM | 23.3 | | | | 10: 5:00 Cell Front NonConf for 0:25 Hrs o | 0 | 1 | | 0 | 0.25 | 0 | 1.5 | 1.5 | 0 | 0.25 | 0.25 | 1.5 | 1.75 |
| ICF not housed in PIP or MHCR or TMHU | 05/19/2021 | Regun III | KVSP | | | ASU | 3RH | ICF | 2 27/2021 8 - 00 AM | 23.3 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/20/2021 | Regun III | KVSP | | | ASU | 3RH | ICF | 2 27/2021 8 - 00 AM | 23.3 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/21/2021 | Regun III | KVSP | | | ASU | 3RH | ICF | 2 27/2021 8 - 00 AM | 23.3 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/22/2021 | Regun III | KVSP | | | ASU | 3RH | ICF | 2 27/2021 8 - 00 AM | 23.3 | | | | 10:30 00 Therapeu tiMobra a Co. 1 hr. 5 . 2 min. o 13:29:00 Standard Conf for 0:27 Hours | 1 | 0 | 10:20:00 Standard Conf for 0:17 Hours | 0 | 0 | | 0 | 0.13 | 0 | 1.5 | 1.5 | 0. 2 | 0.13 | 0.90 | 2 | 2.93 |
| ICF not housed in PIP or MHCR or TMHU | 05/23/2021 | Regun III | LAC | | | NIL | EOP | EOP | | | | | | | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCR or TMHU | 05/24/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 05/25/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 05/26/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCR or TMHU | 05/27/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/28/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/29/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 05/30/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/31/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 04/01/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | 13:50:00 Standard Conf for 0:30 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 0.30 | 0 | 0.30 | 1 | 1.30 |
| ICF not housed in PIP or MHCR or TMHU | 04/02/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCR or TMHU | 04/03/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/04/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/05/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 04/06/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 04/07/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 04/08/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | 13:30:00 Standard Conf for 0:30 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCR or TMHU | 04/09/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCR or TMHU | 04/10/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/11/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/12/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | 0 | 0 | 12:00:00 Standard Conf for 0:30 Hours | 1 | 0 | | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCR or TMHU | 04/13/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/14/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/15/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | 1 :11:00 Standard Conf for 0:23 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCR or TMHU | 04/16/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCR or TMHU | 04/17/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/18/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 04/19/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCR or TMHU | 04/20/2021 | Regun III | LAC | | | NIL | EOP | ICF | 3/23/2021 3:36:00 PM | 28.22 | | | | | | | | 11:30:00 Standard Conf for 0:30 Hours | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCR or TMHU | 05/16/2021 | Regun III | LAC | | | NIL | EOP | ICF | 7/30/2020 11:00:00 AM | 26 . 1 | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCR or TMHU | 05/16/2021 | Regun III | LAC | | | ASU | ASUHub | ICF | 9/1/2021 12:00:00 PM | 50.36 | | | | | | 0 | 0 | 11:18:00 Standard Conf for 0:26 Hours | 2 | 0 | | 0 | 0 | 2 | 2 | 0.97 | 0 | 0.97 | 2 | 2.97 |
| ICF not housed in PIP or MHCR or TMHU | 05/17/2021 | Regun III | LAC | | | ASU | ASUHub | ICF | 9/1/2021 12:00:00 PM | 50.36 | | | | 12:21:00 Standard Conf for 0 . 8 Hours | 1 | 0 | | 0 | 0 | | 0 | 1 | 1.5 | 2.5 | 1. 8 | 0 | 1. 8 | 1.5 | 2.98 |

| Measure | Date | Region | Facility | Unit | Unit2 | Type | Date/Time | Value | Notes | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB at (TMH) | 03/18/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB at (TMH) | 03/19/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/20/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/21/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/22/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIF or MHCB at (TMH) | 03/23/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 3 |
| ICF not housed in PIF or MHCB at (TMH) | 03/24/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | 12:00:00 Standard Conf for 5 - 2 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2.5 | 2.5 | 0, 2 | 0 | 0, 2 | 2.5 | 2.92 |
| ICF not housed in PIF or MHCB at (TMH) | 03/25/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 |
| ICF not housed in PIF or MHCB at (TMH) | 03/26/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/27/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/28/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/29/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIF or MHCB at (TMH) | 03/30/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | 10 - 0:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 3 | 0.59 | 0 | 0.59 | 3 | 2.59 |
| ICF not housed in PIF or MHCB at (TMH) | 03/31/2021 | Regist III | LAC | ASU | ASUHub | ICF | 1 /2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 1.29 | 1 | 2.29 | 1.29 | 0 | 1.29 | 1 | 2.29 |
| ICF not housed in PIF or MHCB at (TMH) | 04/01/2021 | Regist III | LAC | ASU | ASUHub | ICF | 1 /2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB at (TMH) | 04/02/2021 | Regist III | LAC | ASU | ASUHub | ICF | 1 /2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 3 |
| ICF not housed in PIF or MHCB at (TMH) | 04/03/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 04/04/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 04/05/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIF or MHCB at (TMH) | 04/06/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB at (TMH) | 04/07/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | 11:06:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | 08:18:00 Standard Conf for 0.23 Hours | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIF or MHCB at (TMH) | 04/08/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 04/09/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIF or MHCB at (TMH) | 04/10/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 04/11/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 04/12/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | 11 - 8:00 Standard Conf for 0.10 Hours | 0 | 5 | | 1 | 0 | | 0 | 0 | 0 | 3 | 3 | 0.1 | 0 | 0.1 | 3 | 3.1 |
| ICF not housed in PIF or MHCB at (TMH) | 04/13/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | 11.2 - 00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIF or MHCB at (TMH) | 04/14/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIF or MHCB at (TMH) | 04/15/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 3 |
| ICF not housed in PIF or MHCB at (TMH) | 04/16/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIF or MHCB at (TMH) | 04/17/2021 | Regist III | LAC | ASU | ASUHub | ICF | 1 /2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 04/18/2021 | Regist III | LAC | ASU | ASUHub | ICF | 1 /2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 04/19/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 1.5 | 1.5 | 3 | 1.5 | 0 | 1.5 | 1.5 | 3 |
| ICF not housed in PIF or MHCB at (TMH) | 04/20/2021 | Regist III | LAC | ASU | ASUHub | ICF | 01/2021 12:00:00 PM | 50.56 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB at (TMH) | 03/16/2021 | Regist III | LAC | NL | EOP | ICF | 3/3 2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/17/2021 | Regist III | LAC | NL | EOP | ICF | 3/3/2021 9:18:00 AM | 8.8 | 13:00:00 Cell Front NonConf for 0.37 Hou s | 0 | 2 | | 0 | 0 | | 0 | 0.18 | 0 | 1 | 1 | 0 | 0.18 | 0.18 | 1 | 1.18 |
| ICF not housed in PIF or MHCB at (TMH) | 03/18/2021 | Regist III | LAC | NL | EOP | ICF | 3/3 2021 9:18:00 AM | 8.8 | | | | 08:30:00 NonConf 1.00 Hours | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB at (TMH) | 03/19/2021 | Regist III | LAC | NL | EOP | ICF | 3/3 2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB at (TMH) | 03/20/2021 | Regist III | LAC | NL | EOP | ICF | 3/3/2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/21/2021 | Regist III | LAC | NL | EOP | ICF | 3/3/2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/22/2021 | Regist III | LAC | NL | EOP | ICF | 3/3/2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/23/2021 | Regist III | LAC | NL | EOP | ICF | 3/3/2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/24/2021 | Regist III | LAC | NL | EOP | ICF | 3/3/2021 9:18:00 AM | 8.8 | 13:30:00 Cell Front NonConf for 0.37 Hou s | 0 | 1 | 12 - 1:00 Cell Front NonConf 0.75 Hours | 0 | 1 | | 0 | 0.77 | 0 | 0 | 0 | 0 | 0.77 | 0.77 | 0 | 0.77 |
| ICF not housed in PIF or MHCB at (TMH) | 03/25/2021 | Regist III | LAC | NL | EOP | ICF | 3/3/2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/26/2021 | Regist III | LAC | NL | EOP | ICF | 3/3 2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/27/2021 | Regist III | LAC | NL | EOP | ICF | 3/3 2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/28/2021 | Regist III | LAC | NL | EOP | ICF | 3/3 2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/29/2021 | Regist III | LAC | NL | EOP | ICF | 3/3/2021 9:18:00 AM | 8.8 | 11 - 0:00 Cell Front NonConf for 0.37 Hou s | 0 | 1 | | 0 | 0 | | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIF or MHCB at (TMH) | 03/30/2021 | Regist III | LAC | NL | EOP | ICF | 3/3 2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB at (TMH) | 03/31/2021 | Regist III | LAC | NL | EOP | ICF | 3/3 2021 9:18:00 AM | 8.8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/3 2021 9:16:00 AM | 8. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/3 2021 9:16:00 AM | 8. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/3 2021 9:16:00 AM | 8. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/3 2021 9:16:00 AM | 8. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/3/2021 9:16:00 AM | 8. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/3/2021 9:16:00 AM | 8. 8 | | | | | | | | | | | | | | | 09:39:00 Standard Conf for 0.10 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/3/2021 9:16:00 AM | 8. 8 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | EOP | | | | | | | | | | | 11:  2:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | 08:15:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 1 | 1.5 | 2.5 | 1.18 | 0 | 1.18 | 1.5 | 2.68 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | /1  /2021 1:21:00 PM | 6.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 3 | | 0 | 1 | 1 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | /1  /2021 1:21:00 PM | 6.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | /1  /2021 1:21:00 PM | 6.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | /1  /2021 1:21:00 PM | 6.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | /1  /2021 1:21:00 PM | 6.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 83 | 0 | 1.83 | 1 83 | 0 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | /1  /2021 1:21:00 PM | 6.31 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16/2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16/2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16/2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16/2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16/2020 12:16 00 PM | 216.35 | | | | | | | | | 10:00:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 32 | 0 | 0.32 | 1 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16/2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | 10:  5:00 Standard Conf for 0 30 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | 10:00:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.3 | 0 | 0 3 | 1 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | 0 | 0 | 10:30 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0 33 | 0 | 0.33 | 3 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16 2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 9/16/2020 12:16 00 PM | 216.35 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | 11:17:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | 09:01:00 Standard Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 10/9 2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 10/9/2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 10/9/2020 11:0  :00 AM | 193. | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 10/9/2020 11:0  :00 AM | 193. | 3/28 2021 9:16:3   AM | 3 29/2021 9:25 5   AM | 1.01 | | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 10/9/2020 11 0  :00 AM | 193. | 3/28 2021 9:16:3   AM | 3 29/2021 9:25 5   AM | 1.01 | | ICF | | | | | 0 | 0 | 16 30:00  Conf  or 0.25 Hours | 1 | 0 | | | 0 | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | Maximum | ML | EOP | MHCB | 3/26 2021 11:18 00 PM | 0.  6 | 3/27/2021 12:1  :13 AM | 3/27 2021 12:59 28 PM | 0.53 | ASUHub | EOP | | | | 07 55:00 Cel Front NonConf for 0 33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/16 2021 1:  1:29 AM | 3/16 2021 10:3  :  8 AM | 0 37 | EOP | EOP | | | | 08 13:00 Cel Front NonConf for 0 62 | 0 | 2 | | 0 | 0 | | | 0 | NSG at 12:28 | | 0 62 | 0 | 1 | 1 | 0 | 0.9 | 0 9 | 1 | 1.9 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/12 2020 11:35:00 AM | 216.15 | | | | | | | | | | | | | | | 13:00:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 7/21 2020 11:5  :00 AM | 273.37 | | | | | | | | | 15 20:00 Cel Front NonConf for 0.13 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 1 | 1 | 0 | 0.13 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 7/21 2020 11:5  :00 AM | 273.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIF or MHCB or YMHU | 03/16/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 03/15/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 03/20/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/21/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/22/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/23/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 03/24/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB or YMHU | 03/25/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 03/26/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | 08:32:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 0.63 | 0 | 0.63 | 1 | 1.63 |
| ICF not housed in PIF or MHCB or YMHU | 03/27/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/28/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/29/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/30/2021 | Region M | LAC | | ML | EOP | ICF | 7/21 2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 03/31/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB or YMHU | 04/01/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 04/02/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | 10:30:00 Cell Front NonConf for 0.20 Hrs  s | 0 | 1 | | 0 | 0 | | 0.2 | 0 | 1 | 1 | 0 | 0.2 | 0.2 | 1 | 1.2 |
| ICF not housed in PIF or MHCB or YMHU | 04/03/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/04/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/05/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | 07:35:00 Cell Front NonConf for 0.07 Hrs  s | 0 | 1 | | 0 | 0 | | 0.07 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIF or MHCB or YMHU | 04/06/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 04/07/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB or YMHU | 04/08/2021 | Region M | LAC | | ML | EOP | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/09/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 04/10/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/11/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/12/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | 08:15:00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIF or MHCB or YMHU | 04/13/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | 0 | 0 | 13:15:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 1 | 1 | 0.12 | 0 | 0.12 | 1 | 1.12 |
| ICF not housed in PIF or MHCB or YMHU | 04/14/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIF or MHCB or YMHU | 04/15/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 04/16/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/17/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/18/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/19/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 04/20/2021 | Region M | LAC | | ASU | ASUHub | ICF | 7/21/2020 11.5 :00 AM | 273.37 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/16/2021 | Region M | LAC | | ASU | ASUHub | ICF | 2/1/2021 12:01:00 PM | 78.53 | | | | | | | | | | | 0 | | 0 | .3 | 0 | .3 | .3 | 0 | 0 | 0 | .3 |
| ICF not housed in PIF or MHCB or YMHU | 03/17/2021 | Region M | LAC | | ASU | ASUHub | ICF | 2/1/2021 12:01:00 PM | 78.53 | | | | | | | | | | | 0 | | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIF or MHCB or YMHU | 03/18/2021 | Region M | LAC | | ASU | ASUHub | ICF | 2/1/2021 12:01:00 PM | 78.53 | | | | | | 0 | 0 | 10:02:00 Standard Conf for 0.33 Hours | 2 | 0 | | 0 | 2.33 | 0 | 2.33 | 5 | 0 | 0 | 5 | 5 |
| ICF not housed in PIF or MHCB or YMHU | 03/19/2021 | Region M | LAC | | ASU | ASUHub | ICF | 2/1/2021 12:01:00 PM | 78.53 | | | | | | | | | | | 0 | | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIF or MHCB or YMHU | 03/20/2021 | Region M | LAC | | ASU | ASUHub | ICF | 2/1/2021 12:01:00 PM | 78.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/21/2021 | Region M | LAC | | ASU | ASUHub | ICF | 2/1/2021 12:01:00 PM | 78.53 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/22/2021 | Region M | LAC | | ASU | ASUHub | ICF | 2/1/2021 12:01:00 PM | 78.53 | | | | | 09:51:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 0.57 | 0 | 0.57 | 1 | 1.57 |
| TMHJ | 03/26/2021 | Region M | LAC | | Medium (A) | ML | EOP | CCCMS | | 3/26 2021 18 5 :AM | 3/28 2021 07:52 PM | 0.53 | EOP | CCCMS | | | 08:29:00 Cell Front NonConf for 0.27 | 0 | 1 | | 0 | 0 | 0 | NSG at 08:00 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIF or MHCB or YMHU | 03/16/2021 | Region M | LAC | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 03/17/2021 | Region M | LAC | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIF or MHCB or YMHU | 03/18/2021 | Region M | LAC | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIF or MHCB or YMHU | 03/19/2021 | Region M | LAC | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | 13:30:00 Cell Front NonConf for 0.05 Hrs  s | 0 | 1 | | 0 | 0 | | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIF or MHCB or YMHU | 03/20/2021 | Region M | LAC | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/21/2021 | Region M | LAC | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIF or MHCB or YMHU | 03/22/2021 | Region M | LAC | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | 11:37:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIF or MHCB or YMHU | 03/23/2021 | Region M | LAC | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | 12:30:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | 0 | 0 | 00 00:00 Cel Front NonCof 11. 2 Hours | 0 | 2 | | | 0 | | | 11.58 | 0 | | | 0 | 11.58 | 11 58 | | 15.58 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | 08:59:00 Standard Conf for 0 28 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1 2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 2/1/2021 8:59:00 AM | 78. 9 | | | | | | | | | | 0 | 0 | 16:10 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0 25 | 0 | 0.25 | 3 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | 0 | 0 | 11:    00 Standard Conf for 3.33 Hours | 2 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 6 67 | 1 | 7.67 | 0 | 7.67 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | 12:  1:00 Standard Conf for 0.  5 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.  5 | 0 | 0.  5 | 0 | 0.  5 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | 15 02:00 Cel Front NonConf for 0.13 Ho  s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 1 | 0 | 1 | 0 | 1.13 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | 13:33:00 Standard Conf for 0.  3 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.  3 | 0 | 0.  3 | 0 | 0.  3 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | 10 20:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | 13:  9:00 Standard Conf for 0.10 Hours | | 0 | | | 0.17 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | 11:  5:00 Cel Front NonConf for 0 25 Ho  s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | 12:10:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | 13:20:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | 11:50:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | 10:16:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 27 | 1 | 1.27 | 0 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | 0 | 0 | 10:00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | 11: 1:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 3 | 0 | 3 | 0 53 | 3 | 3.53 | 0 | 3.53 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 2 5 3 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3/15 2021 11: 6:00 AM | 10.22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3/15 2021 11: 6:00 AM | 10.22 | 08:35:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3/15 2021 11: 6:00 AM | 10.22 | | | | | | | | 0 | 0 | 1 33 | 0 | 1.33 | 1 33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3/15 2021 11: 6:00 AM | 10.22 | | | | | | | | 0 | 0 | 1 33 | 0 | 1.33 | 1 33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/15 2021 11: 6:00 AM | 10.22 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/15/2021 11: 6:00 AM | 10.22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/15/2021 11: 6:00 AM | 10.22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/15/2021 11: 6:00 AM | 10.22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/15/2021 11: 6:00 AM | 10.22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/15 2021 11: 6:00 AM | 10.22 | 10:00:00 NonConf or 0.25 Hours | 1 | 1 | 1 :30 00 NonCof 1.00 Hours | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 37 | 0.25 | 0.62 | 1 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/15 2021 11: 6:00 AM | 10.22 | 10:00:00 NonConf or 0.25 Hours | 1 | 1 | 1 :30 00 NonCof 1.00 Hours | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 37 | 0.25 | 0.62 | 1 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3/15 2021 11: 6:00 AM | 10.22 | 12:20:00 Therapeu icModu e NonConf for 0 97 | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.97 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | EOP | | | 08:17:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3 29/2021 8:11 00 AM | .66 | 13:25 00 Therapeu icModu e Conf for 0.17 Hours | 1 | 0 | 12:03 00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3 29/2021 8:11 00 AM | 66 | | | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3 29/2021 8:11 00 AM | .66 | | | | | | | | 0 | 0 | 1.33 | 1 | 2.33 | 1 33 | 0 | 1.33 | 1 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 3 29/2021 8:11 00 AM | .66 | 10:30:00 Therapeu icModu e NonConf for 0 25 | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 3/2021 12:0 00 AM | 0. 1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | 10:2 :00 Standard Conf for 0. 3 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0. 3 | 0 | 0. 3 | 1 | 1. 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | 09:50:00 Standard Conf for 0.12 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | 0 | 0 | 11:10 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 1 33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | 11:27:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 08 | 1 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | 0 | 0 | 10:05 00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 23 | 1 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 2.65 | 0 | 2.65 | 1 | 1.65 | 2.65 | 0 | 2.65 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | 11:38:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0.67 | 0 | 0.67 | 0 93 | 0 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 2 9 2021 2 20:00 PM | 70. 27 | | | | | | | | 0 | 0 | 2.6 | 0 | 2.6 | 1 | 1.6 | 2 6 | 0 | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | 11:32:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 83 | 0 | 0.83 | 0 27 | 0.83 | 1.1 | 0 | 1.1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | | 08 28:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 1 | 0 | 1 | 1 | 0.03 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 2 9 2021 2 20:00 PM | 70.27 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | 10:05 00 Therapeu icModu e Co f fo 0.37 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 3.5 | 3.5 | 0 37 | 0 | 0.37 | 3.5 | 3.87 |
| TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16:23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | 11 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16:23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | 0 | 0 | 11:35 00 Standard Conf for 0.93 Ho s | 1 | 0 | | | 0 | | | 0 | 0 | .5 | .5 | 0 93 | 0 | 0.93 | .5 | 5. 3 |
| TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16:23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | 09:00 00 Therapeu icModu e Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | 08:37:00 Standard Conf for 0 33 Hours | | 0 | | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0 5 | 2 | 2.5 |
| TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | | | 0 | 0 | 0 | | |
| TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1 5 | 1 | 2.5 |
| TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 2.5 | 2 | .5 | 2.5 | 0 | 2 5 | 2 | .5 |
| TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| TMHU | 04/08/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| TMHU | 04/09/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2 18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16 23 AM | 6.73 | ASUHub | ICF | | | | 09 10:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 1 | 1 | 2 | 1 | 0.1 | 1.1 | 1 | 2.1 |
| TMHU | 04/10/2021 | Reg on III | LAC | [redacted] | Maximum | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | 2/22 2021 7: 2: 2 AM | 10/2021 1:16:23 AM | 6.73 | ASUHub | ICF | | | | | | | | | | | | 0 | NSG at 08: 5 | NSG at 15 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | 10 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 1 | 3 | | 1 | 0.17 | 1.17 | 3 | .17 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 2/18/2021 1:25:00 PM | 61.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | Maximum | ML | SNY | MHCB | 3 30/2021 3:53 00 AM | 0.27 | 3/30 2021 :06:15 AM | 3/30 2021 11: 8: 3 AM | 0.32 | SNY | CCCMS | | | | 03: 6:00 HoldingCe Conf for 0.12 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0.12 | 0.5 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 17/2020 10: 6:00 AM | 90.11 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 17/2020 10: 6:00 AM | 90.11 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | 09:02:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 63 | 0 | 0.63 | 1 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | 10: 5:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.3 | 0 | 0 3 | 1 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 25 | 0 | 0.25 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | 10:31:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 37 | 0 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 12 15/2020 10: 3:00 AM | 126. 2 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in RP or MHCE or (NIA) | 04/05/2021 | Region III | LAC | NIL | EOP | ICF | 12-18-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 04/06/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 1.6 | 1 | 2.6 | 0 | 1.6 | 1.6 | 1 | 2.6 |
| ICF not housed in RP or MHCE or (NIA) | 04/07/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | | | | 15:00:00 Standard Conf for 0.50 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/08/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 04/09/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | 18.0 00 Cef Front NonConf for 0.50 Hrs a | 0 | 1 | 08:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0.03 | 0 | 1 | 1 | 0.5 | 0.03 | 0.53 | 1 | 1.53 |
| ICF not housed in RP or MHCE or (NIA) | 04/10/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/11/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/12/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 04/13/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in RP or MHCE or (NIA) | 04/14/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/15/2021 | Region III | LAC | NIL | EOP | ICF | 12-19-2020 10 3:00 AM | 126 2 | 09:57:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0.39 | 0.82 | 1.17 | 0 | 1.17 |
| ICF not housed in RP or MHCE or (NIA) | 04/16/2021 | Region III | LAC | NIL | EOP | ICF | 12-18-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 04/17/2021 | Region III | LAC | NIL | EOP | ICF | 12-18-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/18/2021 | Region III | LAC | NIL | EOP | ICF | 12-18-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/19/2021 | Region III | LAC | NIL | EOP | ICF | 12-18-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 04/20/2021 | Region III | LAC | NIL | EOP | ICF | 12-18-2020 10 3:00 AM | 126 2 | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in RP or MHCE or (NIA) | 03/16/2021 | Region III | LAC | NIL | EOP | ICF | 11-2020 2:00:00 PM | 167 28 | | | | | | | 0 | 0 | 3.17 | 2 | 2.17 | 0 | 3.17 | 3.17 | 2 | 3.17 |
| ICF not housed in RP or MHCE or (NIA) | 03/17/2021 | Region III | LAC | NIL | EOP | ICF | 11-2020 2:00:00 PM | 167 28 | | | | 06:32:00 Standard Conf for 0.15 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/18/2021 | Region III | LAC | NIL | EOP | ICF | 11-2020 2:03:00 PM | 167 28 | 1 00:00 Cef Front NonConf for 0.03 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in RP or MHCE or (NIA) | 03/19/2021 | Region III | LAC | NIL | EOP | ICF | 11-2020 2:03:00 PM | 167 28 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 03/20/2021 | Region III | LAC | NIL | EOP | ICF | 11-2020 2:03:00 PM | 167 28 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/21/2021 | Region III | LAC | NIL | EOP | ICF | 11-2020 2:00:00 PM | 167 28 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/22/2021 | Region III | LAC | NIL | EOP | ICF | 11-2020 2:00:00 PM | 167 28 | | 0 | 0 | 0 00:00 Conf  or 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in RP or MHCE or (NIA) | 03/16/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/17/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in RP or MHCE or (NIA) | 03/18/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 03/19/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | 12 0:00 Standard Conf for 0 4 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0. 8 | 0 | 0. 8 | 1 | 1. 8 |
| ICF not housed in RP or MHCE or (NIA) | 03/20/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/21/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/22/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/23/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 03/24/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in RP or MHCE or (NIA) | 03/25/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 03/26/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | 15:30:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.62 | 0 | 0.62 | 1 | 1.62 |
| ICF not housed in RP or MHCE or (NIA) | 03/27/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/28/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/29/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 03/30/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 03/31/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in RP or MHCE or (NIA) | 04/01/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 04/02/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | 13:30:00 Standard Conf for 0.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.00 | 0 | 0.00 | 1 | 1.00 |
| ICF not housed in RP or MHCE or (NIA) | 04/03/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/04/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/05/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | 16:11:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/06/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in RP or MHCE or (NIA) | 04/07/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in RP or MHCE or (NIA) | 04/08/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/09/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | 13 29:00 Cef Front NonConf for 0.05 Hrs a | 0 | 1 | | 0 | 0 | 0 | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in RP or MHCE or (NIA) | 04/10/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in RP or MHCE or (NIA) | 04/11/2021 | Region III | LAC | NIL | EOP | ICF | 11-2-2020 12:01:00 PM | 168.90 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2/2020 12:01 00 PM | 169.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2/2020 12:01 00 PM | 169.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2/2020 12:01 00 PM | 169.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 11 | 1 | 12 | 0 | 11 | 11 | 1 | 12 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2/2020 12:01 00 PM | 169.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 169.36 | | | | | | | | | 12:56:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 32 | 0 | 0.32 | 1 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 169.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 169.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 169.36 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 11 2 2020 12:01 00 PM | 169.36 | | | | | | | | | 12:55:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 11/5/2020 1:09:00 PM | 132 | | | | | | | | | | 0 | 0 | 13 50:00 Cel Front NonCof 0.20 Hours | 0 | 2 | | | 0 | | | 0. | 0 | 2.5 | 2.5 | 0 | 0. | 0. | 2.5 | 2.9 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 11/5/2020 1:09:00 PM | 132 | | | | | | | | | 08: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | 09:30:00 Standard Conf for 0.17 Hours | | 0 | | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ASU | ASUHub | ICF | 11/5/2020 1:09:00 PM | 132 | | | | | | | | | 08: 5:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | 09:30:00 Standard Conf for 0.17 Hours | | 0 | | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | 13:02 00 Yard NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | 0 | 0 | 13: 5 00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | 13 32:00 Cel Front NonConf for 0 23 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 1 | 0 | 1 | 1 | 0.23 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | 10: 5:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | 09 30:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 1 | 0 | 1 | 1 | 0.1 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 5 | 0 | 0.5 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | 11: 8:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 8/13 2020 11:35:00 AM | 250.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/15 2021 12:38 00 PM | 0.96 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/15 2021 12:38 00 PM | 0.96 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | 0 | 0 | 12:30 00 Standard Conf for 1.00 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | 09: 5:00 Conf or 0. 0 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0. | 0 | 0. | 1 | 1. |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16/2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16/2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | 15:00 00 NonCof 0.25 Hours | | | 08:53 00 Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | 09 30:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | 0 | 0 | 09:55 00 Standard Conf for 0.27 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | 09:29:00 Conf or 0.05 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 05 | 0 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 11: 1:00 AM | 35.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | SNY | MHCB | 3/16/2021 8:06:00 PM | 13.67 | 3/16/2021 9 02:2 PM | 3/17 2021 2:05:32 PM | 0.71 | | MHCB | | | | | | | | | | | | 0 | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | MHCB | 3/16/2021 8:06:00 PM | 13.67 | 3/16/2021 9 02:2 PM | 3/17/2021 2:05:32 PM | 0.71 | | MHCB | | | | 08 20:00 Cel Front NonConf for 0 37 | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08: 9 | | 0 37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | 12:00:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 38 | 0 | 0.38 | 1 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | 12:20:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19/2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19/2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | 13 08:00 Cel Front NonConf for 0 00 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 8/19 2020 11:2 :00 AM | 236.03 | | | | | | | | | | | | | | | 12:56:00 Standard Conf for 0 35 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10/22 2020 12:58:00 PM | 180.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10/22 2020 12:58:00 PM | 180.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 10/22 2020 12:58:00 PM | 180.32 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | Close | ML | EOP | MHCB | 3/22 2021 11:53 00 PM | 0. | 3/23/2021 12:09:35 AM | 3/23 2021 2:58:17 PM | 0.62 | EOP | EOP | | | | 08 31:00 Cel Front NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/26 2021 2 07:11 AM | 3/26/2021 12:52 1 PM | 0. 5 | EOP | EOP | | | | 06 39:00 Cel Front NonConf for 0 35 | 1 | 1 | | 0 | 0 | | | 0 | NSG at 08:20 | | 0 35 | 0 | 1 | 1 | 0 25 | 0.35 | 0 6 | 1 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11: 3:00 AM | 106.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11: 3:00 AM | 106.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11: 3:00 AM | 106.33 | | | | | | | | | 10:52:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 09:33:00 Standard Conf for 0.17 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11: 3:00 AM | 106.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11:  3:00 AM | 106.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11:  3:00 AM | 106.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11:  3:00 AM | 106.33 | | | | | | | | | 10 59:00 Cel Front NonConf for 0 08 Ho  s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11:  3:00 AM | 106.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11:  3:00 AM | 106.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 12 10/2020 11:  3:00 AM | 106.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/26/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | ICF | 12 10/2020 11:  3:00 AM | 106.33 | 3/26/2021 8 36:19 PM | 3/27/2021 12:12:  9 PM | 0.65 | EOP | EOP | | | | 08 20:00 HoldingCe NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.15 | 0.15 | 1 | 1.15 |
| TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | MHCB | 3/26/2021 7:35:00 PM | 0.57 | 3/26/2021 8 36:19 PM | 3/27/2021 12:12:  9 PM | 0.65 | EOP | EOP | | | | 07 30:00 Cel Front NonConf for 0 33 | 0 | 1 | 10:00 00  NonCof 0.50 Hours | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0.5 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | EOP | | | | | | | | | | | 13:35:00 Standard Conf for 0.17 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 2 | 1 | 3 | 2 33 | 0 | 2.33 | 1 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29/2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29/2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | 11 55:00 HoldingCe NonConf for 0.17 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0.33 | 0.33 | 3 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | 11:  8:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | 09:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29/2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29/2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29/2021 12:32 00 PM | 22.3 | | | | | | | | | 11:  0:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29/2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29/2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/29 2021 12:32 00 PM | 22.3 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 11:32:00 AM | 99.38 | | | | | | | | | 18 03:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 11:32:00 AM | 99.38 | | | | | | | | | 09:  2:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.18 | 0 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 11:32:00 AM | 99.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 11:32:00 AM | 99.38 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | EOP | | | | | | | | | | | 1  :12:00  NonConf or 0.28 Hours | 0 | 1 | | 0 | 0 | 10:    :00 Standard Conf for 0 30 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 03/27/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | MHCB | 3/26/2021 8:3  :00 PM | 2.67 | 3/26/2021 8 5  :58 PM | 3/27 2021 3:3  :  1 PM | 0.78 | MCB | MHCB | | | | | | | | | | | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | LAC | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 11:31:00 AM | 99.38 | | | | | | | | | | 0 | 0 | 17 00:00  Conf  or 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | 0 | 0 | 08:00 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 98 | 0.98 | 0 | 0.98 | 0 25 | 0.98 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | 11 00:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 2 | 2 | 0.1 | 0 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | 09:52:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.2 | 0 | 0 2 | 1 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | RC | RC | ICF | 3/11 2021 11:51:00 AM | 0.37 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | 10 07:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | 13 02:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | 15:00 00 NonCof 0.25 Hours | 0 | 0 | | | 0 | | | 0 08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 25 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | 12 0 :00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | 0 | 0 | 12:00:00 Cel Front NonCof 1.00 Hours | 0 | 1 | | | 0 | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | 10:39:00 Therapeu icModu e NonConf for 0 08 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 12:1 00 PM | 9.1 | | | | | | | | | 1 :15:00 Therapeu icModu e NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 1:09:00 PM | 28.01 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 1:09:00 PM | 28.01 | | | | | | | | | | | | | | | 09:00:00 Standard Conf for 0 28 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | NKSP | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 2/17/2021 1:09:00 PM | 28.01 | | | | | | | | | | | | | | | 09:00:00 Standard Conf for 0 28 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/16/2021 | Reg on III | PVSP | [redacted] | [redacted] | [redacted] | Medium (A) | ML | SNY | MHCB | 3/15/2021 5:33:00 PM | 0 63 | 3/15/2021 6: 1:52 PM | 3/16 2021 10:3 39 AM | 0 66 | VAR | CCCMS | | | | 07 20:00 Cel Front Co f fo 0.88 Ho s | 1 | 0 | | 0 | 0 | | | 0 | NSG at 12:39 | | 0 88 | 0 | 0 | 0 | 0 88 | 0 | 0.88 | 0 | 0.88 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/08/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | | | | | | 11:30:00 Bedside Conf for 0 08 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/09/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | 10:31:00 Standard Conf for 0. 8 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. 8 | 0 | 0. 8 | 0 | 0. 8 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/10/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/11/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | 0 | 0 | 13 00:00 Beds de Conf for 0.15 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/12/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/13/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | 10:20:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/14/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/15/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/16/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | 10:00:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/17/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/18/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | 0 | 0 | 12: 6:00 Beds de Conf for 0.17 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 04/19/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 04/20/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | /8/2021 12: 5:00 PM | 12.33 | | | | | | | | | 09: 5:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 12/1 2020 10: 7:00 AM | 1 0. 1 | | | | | | | | | 09: 5:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 1.58 | 0 | 1.58 | 1 58 | 0.25 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Reg on III | SATF | [redacted] | [redacted] | [redacted] | | ASU | SRH | ICF | 12/1 2020 10: 7:00 AM | 1 0. 1 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/23/2021 | Reg on III | WSP | [redacted] | [redacted] | [redacted] | Not yet classi ied | RC | RC | EOP | | | 3/22/2021 7 29: 0 PM | 3 30/2021 9:57:13 AM | 7.6 | RC | EOP | | | | | | | | | | | 0 03 | 1 | NSG at 08:30 | RT at 13: 0 | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 03/24/2021 | Reg on III | WSP | [redacted] | [redacted] | [redacted] | Not yet classi ied | RC | RC | EOP | | | 3/22/2021 7 29: 0 PM | 3 30/2021 9:57:13 AM | 7.6 | RC | EOP | | | | 15: 8:00 Standard Co f fo 0.27 Ho s | 1 | 0 | | 0 | 0 | | 0.18 | 1 | NSG at 07:00 | RT at 12 00 | 0.18 | 0 | 0 | 0 | 0 27 | 0.18 | 0. 5 | 0 | 0. 5 |
| TMHU | 03/25/2021 | Reg on III | WSP | [redacted] | [redacted] | [redacted] | Not yet classi ied | RC | RC | EOP | | | 3/22/2021 7 29: 0 PM | 3 30/2021 9:57:13 AM | 7.6 | RC | EOP | | | | | 0 | 0 | 10:10 00 Standard Conf for 0.17 Ho s | 1 | 0 | | 0 | 1 | NSG at 07:18 | RT at 09 00 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 03/26/2021 | Reg on III | WSP | [redacted] | [redacted] | [redacted] | Not yet classi ied | RC | RC | EOP | | | 3/22/2021 7 29: 0 PM | 3 30/2021 9:57:13 AM | 7.6 | RC | EOP | | | | | | | | | | | 0 02 | 1 | NSG at 06:00 | | 0 02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| TMHU | 03/27/2021 | Reg on III | WSP | [redacted] | [redacted] | [redacted] | Not yet classi ied | RC | RC | EOP | | | 3/22/2021 7 29: 0 PM | 3 30/2021 9:57:13 AM | 7.6 | RC | EOP | | | | | | | | | | | | 0 | NSG at 07:33 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/28/2021 | Reg on III | WSP | [redacted] | [redacted] | [redacted] | Not yet classi ied | RC | RC | EOP | | | 3/22/2021 7 29: 0 PM | 3 30/2021 9:57:13 AM | 7.6 | RC | EOP | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 08 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/29/2021 | Reg on III | WSP | [redacted] | [redacted] | [redacted] | Not yet classi ied | RC | RC | EOP | | | 3/22/2021 7 29: 0 PM | 3 30/2021 9:57:13 AM | 7.6 | RC | EOP | | | | 11:30:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | 0 | 1 | NSG at 09:00 | RT at 15 00 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| TMHU | 03/30/2021 | Reg on III | WSP | [redacted] | [redacted] | [redacted] | Not yet classi ied | RC | RC | EOP | | | 3/22/2021 7 29: 0 PM | 3 30/2021 9:57:13 AM | 7.6 | RC | EOP | | | | | | | | | | | 0 | 1 | RT at 1 :00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/26/2021 | Region IV | CAL | [redacted] | [redacted] | [redacted] | Medium (A) | ML | GP | MHCB | 3/25/2021 11:53 00 PM | 10. | 3/26/2021 12: 6:35 AM | 3/26 2021 10:20: 2 AM | 0. | | MHCB | | | | 08:50 00 Therapeu icModu e | 3 | 0 | 12:00 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1 5 | 0 | 1.5 |
| TMHU | 03/29/2021 | Region IV | CAL | [redacted] | [redacted] | [redacted] | Maximum | ASU | ASUStd | MHCB | 3/29/2021 2:56:00 PM | 2 97 | 3/29/2021 3 56:50 PM | 3/29 2021 6:03:52 PM | 0 09 | | MHCB | | | | 13:50 00 Therapeu icModu e | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2 83 | 0 | 2.83 | 0 | 2.83 |
| TMHU | 03/21/2021 | Region IV | CEN | [redacted] | [redacted] | [redacted] | Maximum | ML | GP | MHCB | 3/21/2021 5:25:00 PM | 7 75 | 3/21/2021 6 37:53 PM | 3/21 2021 7:59:51 PM | 0 06 | | MHCB | | | | 16: 5:00 Standard Conf for 1.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1 25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/8 2020 10: 3:00 AM | 133. 2 | | | | | | | | | 09:15:00 Standard Conf for 0.92 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/8 2020 10: 3:00 AM | 133. 2 | | | | | | | | | 07:15:00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/8 2020 10: 3:00 AM | 133. 2 | | | | | | | | | 08 00:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 5 | 0 | 0.5 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 12/8 2020 10: 3:00 AM | 133. 2 | | | | | | | | | 11 30:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 5 | 0 | 0.5 | 0.5 | 0.17 | 0.67 | 0 | 0.67 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/24/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 1/27/2020 12:19 00 PM | 22.09 | | | | | | | | | 07: 5:00 Cel Front NonConf for 0. 2 Hou s | 0 | 1 | 11:25 00 Standard Conf for 0.50 Hours | 1 | 0 | 11:30:00 Therapeu icModu e Conf for 0.75 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0.5 | 0. 2 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ICF | 1/27/2020 12:19 00 PM | 22.09 | | | | | | | | | 07: 5:00 Cel Front NonConf for 0. 2 Hou s | 0 | 1 | 11:25 00 Standard Conf for 0.50 Hours | 1 | 0 | 11:30:00 Therapeu icModu e Conf for 0.75 Hours | | 0 | | | 0. 2 | 0 | 0 | 0 | 0.5 | 0. 2 | 0.92 | 0 | 0.92 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/25/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | 3/2 /2021 2:31:00 PM | 27.26 | | | | | | | | | | 0 | 0 | 09:00 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/26/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | 3/2 /2021 2:31:00 PM | 27.26 | | | | | | | | | | 0 | 0 | 09:3 00 Standard Conf for 0.30 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 2. 7 | 0 | 2. 7 | 0 | 2. 7 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/27/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | 3/2 /2021 2:31:00 PM | 27.26 | | | | | | | | | 21 22:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/28/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | 3/2 /2021 2:31:00 PM | 27.26 | | | | | | | | | 15: 0:00 Conf or 0.33 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 03/29/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | CTC | ACUTE | 3/2 /2021 2:31:00 PM | 27.26 | | | | | | | | | | 0 | 0 | 16 30:00 Cel Front NonCof 0.75 Hours | 0 | 1 | | | 0 | | | 0 75 | 0.75 | 0 | 0.75 | 0 75 | 0.75 | 1 5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | EOP | | | | | | | | | | | 09:17:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | 09:17:00 Standard Conf for 0 38 Hours | | 0 | | | 0 | 2 | 0 | 2 | 2 38 | 0 | 2.38 | 0 | 2.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0.85 | 1 | 1.85 | 0 85 | 0 | 0.85 | 1 | 1.85 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | 13:20:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 88 | 1.5 | 3.38 | 2.5 | 0 | 2 5 | 1.5 | |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16/2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16/2021 10 05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 1 95 | 0 | 1.95 | 1 95 | 0 | 1.95 | 0 | 1.95 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16/2021 10 05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16/2021 10 05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16/2021 10 05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | 11:51:00 Conf or 0.57 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 57 | 0 | 0.57 | 1 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region IV | CIW | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 3/16 2021 10:05:00 AM | 19.9 | | | | | | | | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 09 00:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0.25 | 0 | 0.25 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 16 15:00 Cel Front NonConf for 0. 2 Ho s | 0 | 1 | 1 :00:00 Cel Front NonCof 0.17 Hours | 0 | 2 | | | 0 | | | 0 75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 09 36:00 Cel Front NonConf for 0 32 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 82 | 3 5 | 0 | 3.5 | 0 | 3.82 | 3.82 | 0 | 3.82 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | | 0 | 0 | 09:00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 09 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 09 50:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 09: 5:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 2 | 1.75 | 0 | 1.75 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 1 0 :00 HoldingCe NonConf for 0 27 Hou s | 0 | 1 | 12: 0:00 Therapeut cModule NonCof 0.08 Hours | 0 | 1 | 11:03:00 Standard Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 1 53:00 Cel Front NonConf for 0 05 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 1 55 | 1 5 | 0 | 1.5 | 0 | 1.55 | 1.55 | 0 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 13:56:00 Standard Conf for 1.30 Hours | 1 | 0 | 08: 6:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 1.3 | 0.08 | 1.38 | 0 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10 50:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 11 06:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 0 | 0 | 10:25:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 12 00:00 Cel Front NonConf for 0 50 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 09 11:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10:20:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 0 | 0 | 08:51 00 Standard Conf for 0.08 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 08 29:00 Cel Front NonConf for 1 02 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 1 02 | 0 | 3 | 3 | 0 | 1.02 | 1.02 | 3 | .02 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10 1 :00 Cel Front NonConf for 0.13 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10:00 00 Yard NonConf for 0.17 Ho s | 0 | 1 | 13: 0:00 Cel Front NonCof 0.33 Hours | 0 | 1 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10 00:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 1 30:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | 08: 5:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10 30:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 3 | 0 | 3 | 0 | 3.25 | 3.25 | 0 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10:5 :00 Standard Conf for 0.83 Hours | 1 | 0 | 08:51:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 83 | 0.08 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10 0 :00 Cel Front NonConf for 0 02 Hou s | 0 | 2 | | 0 | 0 | | | 0 | | | 0.6 | 0 | 3 | 3 | 0 | 0.6 | 0 6 | 3 | 3.6 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 11 1 :00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 0 | 0 | 10:00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10: 5:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 1.5 | 1.5 | 0 | 0.17 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 09 10:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | 08: 6:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10 30:00 Cel Front NonConf for 0 25 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 3 | 3 | 0 | 0.25 | 0.25 | 3 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 13:32:00 Conf or 0.27 Hou s | 1 | 0 | 09:0 :00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 27 | 0.08 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 09 28:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 3 | 3 | 0 | 0.12 | 0.12 | 3 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 10 30:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | | 0 | 0 | 13:25:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 9 2021 1: 5:00 PM | 2.29 | | | | | | | | 13 01:00 Cel Front NonConf for 0 25 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 09:01:00 Conf or 0.20 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.2 | 1 | 1 2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 1 00:00 Cel Front NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 1 25 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | 13:18:00 Conf or 0.20 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.2 | 1 | 1 2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 1 :15 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | 10 00:00 Cel Front NonConf for 0 50 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 09:33:00 NonConf or 0.20 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 10:07 00 NonCof 0.13 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 13:30:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 23 | 1 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 10: 5 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | 13:39:00 Conf or 0.38 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 38 | 1 | 1.38 | 0 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 09:15 00 Standard Conf for 0.25 Hours | 1 | 0 | 11:28 00 Conf for 0.22 Hours | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | 09 37:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 11:31:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 11:28 00 Standard Conf for 0.20 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | 09:23:00 Conf or 0.38 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 38 | 1 | 1.38 | 0 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | 09:25 00 Yard NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 13:55:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 13:00 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 11 30:00 Cel Front NonConf for 0 33 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 11: 0:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 12:15 00 Standard Conf for 0.15 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 10:28:00 Conf or 0.55 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 55 | 1 | 1.55 | 0 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | | 0 | 0 | 12:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2 2021 9:12:00 AM | 66.07 | | | | | | | | 13:07:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.13 | 1 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2/2/2021 9:12:00 AM | 66.07 | | | | | | | | | | | | | | 10:32:00 Standard Conf for 0 27 Hours | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 12: 1:00 Conf or 0.13 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 12:00 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 25 | 0 25 | 1 | 1.25 | 0 | 0.5 | 0 5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 11 11:00 Cel Front NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 11:00 00 Yard NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 1.17 | 0 | 1.17 | 0 | 1.33 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 10 12:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 10:02:00 NonConf or 0.10 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 11: 2 00 Yard NonCof 0.12 Hours | 0 | 1 | | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1.12 | 1.12 | 0 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 13:52:00 Conf or 0.17 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 10:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 13:15:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 09:00 00 Standard Conf for 0.25 Hours | 1 | 0 | 09:27 00 Conf for 0.12 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 10:20:00 NonConf or 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 11 05:00 Cel Front NonConf for 0 07 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 09: 7 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 11:02:00 Conf or 0.18 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 09:05:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 08 32:00 Cel Front NonConf for 0 07 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 12: 5 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 10 36:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 10:50 00 Standard Conf for 0.20 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.2 | 1 | 1 2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 11: 8:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 09:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 1 : 0:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 09:15 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 10 36:00 Cel Front NonConf for 0.15 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 13:00:00 NonConf or 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 15:00 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 10:02:00 Conf or 0.28 Hou s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 12 00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 13:08:00 NonConf or 0.05 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 08:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 10:29:00 NonConf or 0.10 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 09: 0:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | | 0 | 0 | 09:2 00 Standard Conf for 0.18 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 2 16/2021 9: 00 AM | 63. 6 | | | | | | | | 13:00 00 Yard NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | EOP | | | | | | | | | | | | | | | | 09:55:00 Standard Conf for 0. 3 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/25/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | 12 06:00 Cel Front NonConf for 0 22 Ho s | 0 | 2 | | 0 | 0 | | | 0 | | | 0. 3 | 3 | 0 | 3 | 0 | 3. 3 | 3. 3 | 0 | 3. 3 |
| ICF not housed in PIP or MHCB or TMHU | 03/26/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | 0 | 0 | 09:0 00 Bedside NonCof 0.12 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/27/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | 11:20 00 Yard NonConf for 0.12 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 3 | 0 | 3 | 0 | 3.12 | 3.12 | 0 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 03/28/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | 10: 3:00 Cel Front NonConf for 0.17 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/29/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | 0 | 0 | 10:15:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/30/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | 1 :32:00 Standard Conf for 0. 0 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 1 5 | 0 | 1.5 | 1.9 | 0 | 1 9 | 0 | 1.9 |
| ICF not housed in PIP or MHCB or TMHU | 03/31/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | 09:20 00 Yard NonConf for 0 22 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 04/01/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 04/02/2021 | Region IV | RJD | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | | 0 | 0 | 09:15:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region IV | RJD | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | 09 37:00 Cel Front NonConf for 0 23 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 23 | 3 | 0 | 3 | 0 | 3.23 | 3.23 | 0 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region IV | RJD | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | 10 08:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region IV | RJD | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | | 0 | 0 | 09: 8 00 Standard Conf for 0.53 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region IV | RJD | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | 08 58:00 Cel Front NonConf for 0.12 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region IV | RJD | [redacted] | | ASU | ASUHub | ICF | 3/2 2021 10:2 :00 AM | 27. 3 | | | | | | | | | | 0 | 0 | 08:58:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 03/27/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/27 2021 : 3:21 AM | 3/27 2021 1:20:5 PM | 0 36 | EOP | EOP | | | | 09 30:00 Cel Front NonConf for 0 33 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 03/20/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/20 2021 38:33 AM | 3/20 2021 11: 6 51 AM | 0.3 | MCB | MHCB | | | | 10 00:00 Cel Front NonConf for 0 75 | 0 | 2 | 12:30 00 Bedside NonCof 1.00 Hours | 0 | 1 | | | 0 | | | 1 25 | 0 | 0 | 0 | 0 | 2.25 | 2.25 | 0 | 2.25 |
| TMHU | 03/28/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/28/2021 8 51:33 PM | 3 29/2021 8:52:56 AM | 0.5 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/29/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | MHCB | 3/28/2021 7: 2:00 PM | 7 76 | 3/28/2021 8 51:33 PM | 3 29/2021 8:52:56 AM | 0.5 | | MHCB | | | | 07: 0:00 Standard NonConf for 0 33 | 1 | 1 | 21:16:00 Cel Front NonCof 0.05 Hours | 0 | 1 | | | 0 | | | 0 05 | 0 | 1 | 1 | 0.17 | 0.38 | 0.55 | 1 | 1.55 |
| TMHU | 03/27/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/27 2021 : 3:21 AM | 3/28 2021 10:39 55 AM | 1 25 | | MHCB | | | | 09 10:00 Cel Front NonConf for 0 30 | 0 | 3 | | 0 | 0 | | | 0 | | | 0.3 | 0 | 0 | 0 | 0 | 1.22 | 1.22 | 0 | 1.22 |
| TMHU | 03/28/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | MHCB | 3/27/2021 2: 2:00 PM | 11.87 | 3/27 2021 : 3:21 AM | 3/28 2021 10:39 55 AM | 1 25 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/27/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/27/2021 2 56:1 PM | 3/28 2021 10:39 58 AM | 0 82 | | MHCB | | | | 09: 5:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 03/28/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | MHCB | 3/27 2021 11:07:00 AM | 10.0 | 3/27/2021 2 56:1 PM | 3/28 2021 10:39 58 AM | 0 82 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/20/2021 | Region IV | RJD | [redacted] | Close | ML | EOP | EOP | | | 3/20/2021 5 58: 3 PM | 3/21 2021 10:59 20 AM | 0 71 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/21/2021 | Region IV | RJD | [redacted] | Close | ML | EOP | MHCB | 3/20/2021 : 6:00 PM | 0.71 | 3/20/2021 5 58: 3 PM | 3/21 2021 10:59 20 AM | 0.71 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 1/13 2021 12:22 00 PM | 65.86 | | | | | | | | | 09 35:00 Cel Front NonConf for 0 30 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0 3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | | 0 | 0 | 12:05 00 Standard Conf for 0.53 Hours | 1 | 0 | | | 0 | | | 0.17 | 0.17 | 0 | 0.17 | 0 53 | 0.17 | 0 7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | | 0 | 0 | 11:31 00 Standard Conf for 0. 2 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0. 2 | 0 | 0. 2 | 1 | 1. 2 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | 11 10:00 Cel Front NonConf for 0 08 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | 10:28:00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | | 0 | 0 | 07:30 00 NonCof 0.50 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/23/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 03/24/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 2/22/2021 3:3 :00 PM | 57.22 | | | | | | | | | | 0 | 0 | 13 30:00 Conf or 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 1 26/2021 9: 8 00 AM | 8 . 6 | | | | | | | | | 09:11:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 22 | 0 | 0.22 | 1 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 1 26/2021 9: 8 00 AM | 8 . 6 | | | | | | | | | | 0 | 0 | 15:00 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 1 26/2021 9: 8 00 AM | 8 . 6 | | | | | | | | | 08 05:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/19/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 1 26/2021 9: 8 00 AM | 8 . 6 | | | | | | | | | | 0 | 0 | 13:15 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 1 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 03/20/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 1 26/2021 9: 8 00 AM | 8 . 6 | | | | | | | | | 09 30:00 Cel Front NonConf for 0 50 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 03/21/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 1 26/2021 9: 8 00 AM | 8 . 6 | | | | | | | | | 09:25:00 NonConf or 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 03/22/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 1 26/2021 9: 8 00 AM | 8 . 6 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/01/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | SNY | CCCMS | | | /1/2021 11 38:0 PM | /2/2021 12:20:11 PM | 0 53 | MCB | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 04/02/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | MHCB | /1/2021 10:57:00 PM | . 6 | /1/2021 11 38:0 PM | /2/2021 12:20:11 PM | 0.53 | MCB | MHCB | | | | 11:00:00 Standard Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 03/27/2021 | Region IV | RJD | [redacted] | Close | ML | EOP | EOP | | | 3/27/2021 8 39: 7 PM | 3/28 2021 11: 33 AM | 0 63 | EOP | EOP | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/28/2021 | Region IV | RJD | [redacted] | Close | ML | EOP | MHCB | 3/27/2021 8:06:00 PM | 0 61 | 3/27/2021 8 39: 7 PM | 3/28 2021 11: 33 AM | 0.63 | EOP | EOP | | | | 10 30:00 Cel Front NonConf for 0 25 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region IV | RJD | [redacted] | | ML | EOP | EOP | | | | | | | | | | | | | | | | | 09:10:00 Standard Conf for 0 38 Hours | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | /12/2021 12:56 00 PM | 8.33 | | | | | | | | | 09:21:00 Standard Conf for 1.18 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | /12 2021 12:56 00 PM | 8.33 | | | | | | | | | 16:50:00 Therapeu icModu e NonConf or 2 .17 | 0 | 1 | 10:00 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0.5 | 25.17 | 25 67 | 0 | 25.67 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | /12/2021 12:56 00 PM | 8 33 | | | | | | | | | 13:0 :00 NonConf or 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | /12/2021 12:56 00 PM | 8 33 | | | | | | | | | | 0 | 0 | 09:30 00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | | 0 | 1 | 0 | 1 | 0 25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | /12/2021 12:56 00 PM | 8.33 | | | | | | | | | 09 13:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | /12/2021 12:56 00 PM | 8 33 | | | | | | | | | 11 33:00 Cel Front NonConf for 0.10 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | /12/2021 12:56 00 PM | 8 33 | | | | | | | | | | 0 | 0 | 09:03 00 Standard Conf for 0.18 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | /12/2021 12:56 00 PM | 8 33 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/27/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/27/2021 7 33:06 PM | 3/28 2021 5:09:22 PM | 0.9 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/28/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | MHCB | 3/27/2021 5:58:00 PM | 9.65 | 3/27/2021 7 33:06 PM | 3/28 2021 5:09:22 PM | 0.9 | | MHCB | | | | 09 39:00 Cel Front NonConf for 0 35 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 03/23/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | MHCB | 3/22/2021 11:31 00 PM | 16. 6 | 3/23/2021 12:23:37 AM | 3/23 2021 10:11 03 AM | 0. 1 | MCB | MHCB | | | | 08 25:00 Cel Front NonConf for 0 22 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 03/16/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 12 3/2020 12:53 00 PM | 10 .93 | | | | | | | | | 10:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 03/17/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 12 3/2020 12:53 00 PM | 10 .93 | | | | | | | | | | 0 | 0 | 10:38 00 Standard Conf for 0.13 Hours | 1 | 0 | | | 0 | | | 1 | 2 | 0 | 2 | 0.13 | 2 | 2.13 | 0 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 03/18/2021 | Region IV | RJD | [redacted] | | ML | EOP | ICF | 12 3/2020 12:53 00 PM | 10 .93 | | | | | | | | | | | | | | | 10:15:00 Standard Conf for 0 25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/24/2021 | Region IV | RJD | [redacted] | Maximum | ASU | ASUHub | CCCMS | | | 3 2 /2021 11:32:50 PM | 3/25/2021 12:15: 6 PM | 0.53 | SNY | CCCMS | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 03/25/2021 | Region IV | RJD | [redacted] | Close | ML | EOP | MHCB | 3/2 2021 10:37 00 PM | 0.38 | 3 2 /2021 11:32:50 PM | 3/25/2021 12:15: 6 PM | 0.53 | SNY | CCCMS | | | | 07 38:00 Cel Front NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | 0 | | | 0 33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 03/30/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | MHCB | 3/29/2021 11:17 00 PM | 6.5 | 3/30/2021 12:1 :33 AM | 3/30 2021 11:51: AM | 0. 8 | | MHCB | | | | 09 16:00 Cel Front NonConf for 0.18 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 03/30/2021 | Region IV | RJD | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/30 2021 32:35 AM | 3/30 2021 11: 9 55 AM | 0.3 | | MHCB | | | | 09 50:00 Cel Front NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 03/16/2021 | Region IV | RJD | [redacted] | Maximum | ASU | ASUHub | EOP | | | 3 16/2021 11:25:10 PM | 3/17 2021 2:15:39 PM | 0 62 | ASUHub | EOP | | | | 09: 0:00 Standard Co f fo 0.78 Ho s | 1 | 0 | | 0 | 0 | | | 0 | RT at 08: 5 | | 0 25 | 0.25 | 0 | 0.25 | 0 78 | 0.25 | 1.03 | 0 | 1.03 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 03/17/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | Maximum | ASU | ASU | MHCB | 3/16/2021 10: 00 PM | 0. | 3 16/2021 11:25:10 PM | 3/17 2021 2:15:39 PM | 0 62 | ASUHub | EOP | | | | 08:37:00 Conf or 0. 0 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| TMHU | 03/28/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | Medium (A) | ML | EOP | EOP | | | 3/28/2021 11: 7:35 AM | 3/28 2021 5:10:2 PM | 0 22 | | MHCB | | | | 09:35:00 Therapeu icModu e NonConf for 0 50 | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 5 | 0 | 0.5 |
| TMHU | 03/26/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | Close | ML | EOP | EOP | | | 3/26/2021 7: :57 PM | 3/27 2021 11:07 56 AM | 0 6 | | MHCB | | | | 19:00:00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | 0 | RT at 12: 5 | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1 5 | 0 | 1.5 |
| TMHU | 03/27/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | Close | ML | EOP | MHCB | 3/26/2021 7:11:00 PM | 10.63 | 3/26/2021 7: :57 PM | 3/27 2021 11:07 56 AM | 0 6 | | MHCB | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | 11:05:00 NonConf or 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | 09 50:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | | 0 | 0 | 11: 5 00 NonCof 0.25 Hours | 0 | 1 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | 11:52:00 Standard Conf for 0.12 Hours | 1 | 0 | 12:26 00 Standard Conf for 0.13 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0 25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | | 0 | 0 | 11:17 00 Standard Conf for 0.35 Hours | 3 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 1 05 | 0 | 1.05 | 1 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | 11:50:00 Standard Conf for 0.58 Hours | 2 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 12:57 00 PM | 99.32 | | | | | | | | | | 0 | 0 | 11:56 00 Standard Conf for 0. 0 Hours | 1 | 0 | 09: 9:00 Standard Conf for 0 20 Hours | | 0 | | | 0 | 1 | 0 | 1 | 0. | 1 | 1. | 0 | 1. |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 12:57 00 PM | 99.32 | | | | | | | | | 09: 0:00 NonConf or 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 12:57 00 PM | 99.32 | | | | | | | | | 11:05:00 NonConf or 0.27 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 12:57 00 PM | 99.32 | | | | | | | | | | 0 | 0 | 08 30:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 12:57 00 PM | 99.32 | | | | | | | | | 12:52:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 12:57 00 PM | 99.32 | | | | | | | | | | 0 | 0 | 09:37 00 Standard Conf for 0.20 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.2 | 0 | 0 2 | 1 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 12:57 00 PM | 99.32 | | | | | | | | | 1 :06:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11 2021 12:57 00 PM | 99.32 | | | | | | | | | | 0 | 0 | 12:31 00 Standard Conf for 0.13 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.13 | 0 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 04/17/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | 10 20:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/18/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | 11 15:00 Cel Front NonConf for 0 08 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/19/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | | 0 | 0 | 12:20:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/20/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ML | EOP | ICF | 1/11/2021 12:57 00 PM | 99.32 | | | | | | | | | 10 05:00 Cel Front NonConf for 0.17 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/03/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 09 30:00 Cel Front NonConf for 0.10 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 04/04/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 10 27:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 04/05/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 12:5 :00 Standard Conf for 0.65 Hours | 1 | 0 | 09:15 00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.15 | 0 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 04/06/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 12:52:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 04/07/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | | 0 | 0 | 08 52:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 3 | 0 | 3 | 1.5 | 1.58 | 3.08 | 0 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/08/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 09:58:00 Standard Conf for 0.93 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0 93 | 0 | 0.93 | 3 | 3.93 |
| ICF not housed in PIP or MHCB or TMHU | 04/09/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | | 0 | 0 | 09 03:00 Cel Front NonCof 0.08 Hours | 0 | 1 | | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/10/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 10 07:00 Cel Front NonConf for 0 05 Hou s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 04/11/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 11 19:00 Cel Front NonConf for 0 03 Ho s | 0 | 1 | | 0 | 0 | | | 0 | | | 0 03 | 0 | 3 | 3 | 0 | 0.03 | 0.03 | 3 | 3.03 |
| ICF not housed in PIP or MHCB or TMHU | 04/12/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | | 0 | 0 | 09:30:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 04/13/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 13:18:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 04/14/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | | 0 | 0 | 08 58:00 Cel Front NonCof 0.08 Hours | 0 | 1 | 10:28:00 Standard Conf for 0 22 Hours | | 0 | | | 0 08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 04/15/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 09:56:00 Standard Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 3 | 3 | 0 78 | 0 | 0.78 | 3 | 3.78 |
| ICF not housed in PIP or MHCB or TMHU | 04/16/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | | ASU | ASUHub | ICF | 3 19/2021 8: 5 00 AM | 28.06 | | | | | | | | | 10 35:00 Cel Front NonConf for 0 50 Ho s | 0 | 2 | 09:16 00 Yard NonCof 0 08 Hours | 0 | 2 | | | 0 | | | 1 08 | 0 | 1 | 1 | 0 | 1.17 | 1.17 | 1 | 2.17 |
| TMHU | 04/01/2021 | Region IV | RJD | [redacted] | [redacted] | [redacted] | Maximum | ASU | ASU | CCCMS | | | 1/2021 55:56 AM | 1/2021 7 5 :07 PM | 0 62 | ASU | CCCMS | | | | 08 29:00 Conf or 0.60 Ho s | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0 6 | 0 | 0.6 |

# EXHIBIT 5





Glossary

**04/21/21 2:45:00 PM**
Last Date / Time Refresh (PST)


# COVID-19 MH Operational Impact Dashboard - MHCB
Note: data are not reported in conjunction with census

Region
All

## MHCB Location

Institution ●CCWF ●CHCF ●CIM ●CIW ●CMC ●CMF ●COR ●HDSP ▶



## Percent Rescinded

### < 1 Day
●2021 ●2020

### ≥ 1 and < 3 Days
●2021 ●2020

### ≥ 3 Days
●2021 ●2020



### MHCB in THMU & ELOC

Outpatient_ELOC — 3
Inpatient_ELOC — 1

## Bed Type

MCB

## Referrals
●2021 ●2020



200

100

0
Jan 2021     Jul 2021     Jan 2022

FSP ASP CAL CCC CCI CCWF CEN CHCF CIM CIW CMC CMF COR CRC CTF CVSP DVI CAC HDSP ISP KVSP LAC MCSP NKSP PBSP PVSP RJD SAC SATF SCC SOL SQ SVSP VSP WSP



Glossary **04/21/21 2:45:00 PM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute
Note: data are not reported in conjunction with census

Region

All

## Acute Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● LAC ● SAC ● SATF ▶



## Bed Type

## Referrals



## Acute in THMU & ELOC

| | | |
|---|---|---|
| Inpatient_ELOC | | **26** |
| Outpatient_ELOC | | **7** |
| TMHU | | **1** |

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |

 Glossary **04/21/21 2:45:00 PM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF
Note: data are not reported in conjunction with census

**Region**
All

## ICF Location

Institution  ● CHCF  ● CIM  ● CIW  ● CMC  ● CMF  ● COR  ● KVSP  ● LAC  ▶



## Bed Type



Acute/ICF | ML | MHCB | ASU | PSU

## Referrals

● 2021  ● 2020



## ICF in THMU & ELOC

| | |
|---|---|
| Outpatient_ELOC | 60 |
| Inpatient_ELOC | 31 |
| TMHU | 1 |

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP





# EXHIBIT 6

# April 3, 2021
# Roadmap Phase Report

No filters applied

| Facility Type / Institution / Facility | INSTITUTION | FACILITY | TOTAL | FAC STATUS |
|---|---|---|---|---|
| Camps | CCC | CCC-Alder Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Antelope Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Ben Lomond Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Chamberlain Creek Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Deadwood Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Delta Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Devils Garden Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Eel River Camp | 1 | Phase 3 |
| Camps | CCC | CCC-High Rock Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Intermountain | 1 | Phase 3 |
| Camps | CCC | CCC-Ishi Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Konocti Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Parlin Fork Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Salt Creek Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Sugar Pine Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Trinity Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Valley View Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Washington Ridge Camp | 1 | Phase 3 |
| Camps | CIW | CIW-Malibu Camp | 1 | Phase 2 |
| Camps | CIW | CIW-Puerta La Cruz | 1 | Phase 2 |
| Camps | CIW | CIW-Rainbow Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Acton Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Baseline Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Bautista Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Fenner Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Francisquito Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Gabilan Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Growlersburg Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Holton Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Julius Klein Camp | 1 | Phase 2 |
| Camps | SCC | SCC-La Cima Camp | 1 | Phase 2 |
| Camps | SCC | SCC-McCain Valley Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Miramonte Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Mountain Home Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Mt. Bullion Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Oak Glen Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Owens Valley Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Pilot Rock Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Prado Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Vallecito Camp | 1 | Phase 2 |
| Contract Beds Unit | CBU | FCRF-Female Community Reentry Facility | 1 | Phase 1 |
| Contract Beds Unit | CBU | SMCCF-Shafter Modified Community Correctional Facility | 1 | Phase 1 |
| Contract Beds Unit | CBU | TMCCF-Taft Modified Community Correctional Facility | 1 | Phase 2 |
| Mainline | ASP | ASP-Central Service | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility A | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility B | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility C | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility D | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility E | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility F | 1 | Phase 3 |
| Mainline | CAC | CAC-Facility A | 1 | Phase 1 |
| Mainline | CAC | CAC-Facility B | 1 | Phase 2 |
| Mainline | CAC | CAC-Facility C | 1 | Phase 2 |
| Mainline | CAL | CAL-AD SEG | 1 | Phase 1 |
| Mainline | CAL | CAL-Central Service | 1 | Phase 1 |
| Mainline | CAL | CAL-Facility A | 1 | Phase 2 |
| Mainline | CAL | CAL-Facility B | 1 | Phase 2 |
| Mainline | CAL | CAL-Facility C | 1 | Phase 2 |
| Mainline | CAL | CAL-Facility D | 1 | Phase 2 |

| Mainline | CAL | CAL-MSF | 1 Phase 3 |
|---|---|---|---|
| Mainline | CCC | CCC-Central Service | 1 Phase 3 |
| Mainline | CCC | CCC-Facility A | 1 Phase 2 |
| Mainline | CCC | CCC-Facility B | 1 Phase 3 |
| Mainline | CCC | CCC-Facility C | 1 Phase 2 |
| Mainline | CCC | CCC-Firehouse | 1 Phase 3 |
| Mainline | CCC | CCC-MSF | 1 Phase 3 |
| Mainline | CCI | CCI-Central Service | 1 Phase 1 |
| Mainline | CCI | CCI-Facility A | 1 Phase 2 |
| Mainline | CCI | CCI-Facility B | 1 Phase 2 |
| Mainline | CCI | CCI-Facility C | 1 Phase 2 |
| Mainline | CCI | CCI-Facility D | 1 Phase 3 |
| Mainline | CCI | CCI-Facility E | 1 Phase 3 |
| Mainline | CCWF | CCWF-Central Service | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility A | 1 Phase 1 |
| Mainline | CCWF | CCWF-Facility B | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility C | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility D | 1 Phase 2 |
| Mainline | CEN | CEN-AD SEG | 1 Phase 2 |
| Mainline | CEN | CEN-Central Service | 1 Phase 2 |
| Mainline | CEN | CEN-Facility A | 1 Phase 3 |
| Mainline | CEN | CEN-Facility B | 1 Phase 2 |
| Mainline | CEN | CEN-Facility C | 1 Phase 2 |
| Mainline | CEN | CEN-Facility D | 1 Phase 3 |
| Mainline | CEN | CEN-MSF | 1 Phase 3 |
| Mainline | CHCF | CHCF-Central Services | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility A | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility B | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility C | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility D | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility E | 1 Phase 2 |
| Mainline | CIM | CIM-Facility A | 1 Phase 1 |
| Mainline | CIM | CIM-Facility B | 1 Phase 3 |
| Mainline | CIM | CIM-Facility C | 1 Phase 2 |
| Mainline | CIM | CIM-Facility D | 1 Phase 3 |
| Mainline | CIW | CIW-Central Service | 1 Phase 1 |
| Mainline | CIW | CIW-Facility A | 1 Phase 1 |
| Mainline | CMC | CMC-Central Service | 1 Phase 2 |
| Mainline | CMC | CMC-Facility A | 1 Phase 2 |
| Mainline | CMC | CMC-Facility B | 1 Phase 2 |
| Mainline | CMC | CMC-Facility C | 1 Phase 2 |
| Mainline | CMC | CMC-Facility D | 1 Phase 2 |
| Mainline | CMC | CMC-Facility E | 1 Phase 2 |
| Mainline | CMC | CMC-Facility F | 1 Phase 2 |
| Mainline | CMC | CMC-Facility G | 1 Phase 2 |
| Mainline | CMC | CMC-Facility H | 1 Phase 4 |
| Mainline | CMC | CMC-MSF | 1 Phase 2 |
| Mainline | CMF | CMF-Central Service | 1 Phase 2 |
| Mainline | CMF | CMF-Facility A | 1 Phase 2 |
| Mainline | CMF | CMF-Facility B | 1 Phase 2 |
| Mainline | CMF | CMF-Facility C | 1 Phase 2 |
| Mainline | CMF | CMF-MSF | 1 Phase 2 |
| Mainline | COR | COR-Central Service | 1 Phase 2 |
| Mainline | COR | COR-Facility 03A | 1 Phase 2 |
| Mainline | COR | COR-Facility 03B | 1 Phase 2 |
| Mainline | COR | COR-Facility 03C | 1 Phase 2 |
| Mainline | COR | COR-Facility 04A | 1 Phase 2 |
| Mainline | COR | COR-Facility 04B | 1 Phase 2 |
| Mainline | COR | COR-MSF | 1 Phase 2 |
| Mainline | COR | COR-STRH | 1 Phase 2 |
| Mainline | CRC | CRC-Central Service | 1 Phase 3 |
| Mainline | CRC | CRC-Facility A | 1 Phase 2 |

| Mainline | CRC | CRC-Facility B | 1 Phase 3 |
|----------|-----|----------------|-----------|
| Mainline | CRC | CRC-Facility C | 1 Phase 3 |
| Mainline | CRC | CRC-Facility D | 1 Phase 3 |
| Mainline | CTF | CTF-Facility A | 1 Phase 2 |
| Mainline | CTF | CTF-Facility B | 1 Phase 2 |
| Mainline | CTF | CTF-Facility C | 1 Phase 2 |
| Mainline | CTF | CTF-Facility D | 1 Phase 2 |
| Mainline | CVSP | CVSP-Central Service | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility A | 1 Phase 3 |
| Mainline | CVSP | CVSP-Facility B | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility C | 1 Phase 2 |
| Mainline | CVSP | CVSP-Facility D | 1 Phase 3 |
| Mainline | CVSP | CVSP-MSF | 1 Phase 3 |
| Mainline | DVI | DVI-Central Service | 1 Phase 2 |
| Mainline | DVI | DVI-Facility A | 1 Phase 2 |
| Mainline | DVI | DVI-MSF | 1 Phase 2 |
| Mainline | FSP | FSP-Central Service | 1 Phase 2 |
| Mainline | FSP | FSP-Facility A | 1 Phase 2 |
| Mainline | FSP | FSP-Facility B | 1 Phase 2 |
| Mainline | FSP | FSP-MSF | 1 Phase 3 |
| Mainline | HDSP | HDSP-Central Service | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility A | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility B | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility C | 1 Phase 2 |
| Mainline | HDSP | HDSP-Facility D | 1 Phase 2 |
| Mainline | HDSP | HDSP-MSF | 1 Phase 3 |
| Mainline | HDSP | HDSP-STRH | 1 Phase 2 |
| Mainline | ISP | ISP-Central Service | 1 Phase 2 |
| Mainline | ISP | ISP-Facility A | 1 Phase 2 |
| Mainline | ISP | ISP-Facility B | 1 Phase 2 |
| Mainline | ISP | ISP-Facility C | 1 Phase 2 |
| Mainline | ISP | ISP-Facility D | 1 Phase 2 |
| Mainline | ISP | ISP-MSF | 1 Phase 2 |
| Mainline | KVSP | KVSP-Central Service | 1 Phase 3 |
| Mainline | KVSP | KVSP-Facility A | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility B | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility C | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility D | 1 Phase 2 |
| Mainline | KVSP | KVSP-Facility Z01 - STRH | 1 Phase 3 |
| Mainline | KVSP | KVSP-Facility Z02 | 1 Phase 3 |
| Mainline | KVSP | KVSP-MSF | 1 Phase 3 |
| Mainline | LAC | LAC-Central Service | 1 Phase 2 |
| Mainline | LAC | LAC-Facility A | 1 Phase 2 |
| Mainline | LAC | LAC-Facility B | 1 Phase 2 |
| Mainline | LAC | LAC-Facility C | 1 Phase 2 |
| Mainline | LAC | LAC-Facility D | 1 Phase 2 |
| Mainline | LAC | LAC-MSF | 1 Phase 2 |
| Mainline | LAC | LAC-STRH | 1 Phase 2 |
| Mainline | MCSP | MCSP-Central Service | 1 Phase 2 |
| Mainline | MCSP | MCSP-Facility A | 1 Phase 2 |
| Mainline | MCSP | MCSP-Facility B | 1 Phase 2 |
| Mainline | MCSP | MCSP-Facility C | 1 Phase 2 |
| Mainline | MCSP | MCSP-Facility D | 1 Phase 2 |
| Mainline | MCSP | MCSP-Facility E | 1 Phase 2 |
| Mainline | MCSP | MCSP-MSF | 1 Phase 2 |
| Mainline | NKSP | NKSP-Central Service | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility A | 1 Phase 2 |
| Mainline | NKSP | NKSP-Facility B | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility C | 1 Phase 1 |
| Mainline | NKSP | NKSP-Facility D | 1 Phase 1 |
| Mainline | NKSP | NKSP-MSF | 1 Phase 2 |
| Mainline | PBSP | PBSP-Central Service | 1 Phase 2 |

| Mainline | PBSP | PBSP-Facility A | 1 Phase 2 |
|---|---|---|---|
| Mainline | PBSP | PBSP-Facility B | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility C | 1 Phase 2 |
| Mainline | PBSP | PBSP-Facility D | 1 Phase 2 |
| Mainline | PBSP | PBSP-MSF | 1 Phase 2 |
| Mainline | PBSP | PBSP-STRH | 1 Phase 2 |
| Mainline | PVSP | PVSP-Central Service | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility A | 1 Phase 1 |
| Mainline | PVSP | PVSP-Facility B | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility C | 1 Phase 2 |
| Mainline | PVSP | PVSP-Facility D | 1 Phase 2 |
| Mainline | PVSP | PVSP-MSF | 1 Phase 3 |
| Mainline | PVSP | PVSP-STRH | 1 Phase 2 |
| Mainline | RJD | RJD-Central Service | 1 Phase 2 |
| Mainline | RJD | RJD-Facility A | 1 Phase 2 |
| Mainline | RJD | RJD-Facility B | 1 Phase 2 |
| Mainline | RJD | RJD-Facility C | 1 Phase 2 |
| Mainline | RJD | RJD-Facility D | 1 Phase 2 |
| Mainline | RJD | RJD-Facility E | 1 Phase 2 |
| Mainline | RJD | RJD-MSF | 1 Phase 2 |
| Mainline | SAC | SAC-Central Service | 1 Phase 2 |
| Mainline | SAC | SAC-Facility A | 1 Phase 2 |
| Mainline | SAC | SAC-Facility B | 1 Phase 2 |
| Mainline | SAC | SAC-Facility C | 1 Phase 2 |
| Mainline | SAC | SAC-MSF | 1 Phase 2 |
| Mainline | SAC | SAC-STRH | 1 Phase 2 |
| Mainline | SATF | SATF-Central Service | 1 Phase 2 |
| Mainline | SATF | SATF-Facility A | 1 Phase 2 |
| Mainline | SATF | SATF-Facility B | 1 Phase 2 |
| Mainline | SATF | SATF-Facility C | 1 Phase 2 |
| Mainline | SATF | SATF-Facility D | 1 Phase 2 |
| Mainline | SATF | SATF-Facility E | 1 Phase 2 |
| Mainline | SATF | SATF-Facility F | 1 Phase 2 |
| Mainline | SATF | SATF-Facility G | 1 Phase 2 |
| Mainline | SATF | SATF-STRH | 1 Phase 2 |
| Mainline | SCC | SCC-Central Service | 1 Phase 2 |
| Mainline | SCC | SCC-Facility A | 1 Phase 2 |
| Mainline | SCC | SCC-Facility B | 1 Phase 2 |
| Mainline | SCC | SCC-Facility C | 1 Phase 2 |
| Mainline | SOL | SOL-Central Service | 1 Phase 2 |
| Mainline | SOL | SOL-Facility A | 1 Phase 2 |
| Mainline | SOL | SOL-Facility B | 1 Phase 2 |
| Mainline | SOL | SOL-Facility C | 1 Phase 2 |
| Mainline | SOL | SOL-Facility D | 1 Phase 2 |
| Mainline | SQ | SQ-Central Service | 1 Phase 2 |
| Mainline | SQ | SQ-Facility A | 1 Phase 2 |
| Mainline | SQ | SQ-Facility B | 1 Phase 2 |
| Mainline | SVSP | SVSP-Central Service | 1 Phase 1 |
| Mainline | SVSP | SVSP-Facility A | 1 Phase 2 |
| Mainline | SVSP | SVSP-Facility B | 1 Phase 3 |
| Mainline | SVSP | SVSP-Facility C | 1 Phase 3 |
| Mainline | SVSP | SVSP-Facility D | 1 Phase 3 |
| Mainline | SVSP | SVSP-Facility I | 1 Phase 3 |
| Mainline | SVSP | SVSP-MSF | 1 Phase 3 |
| Mainline | SVSP | SVSP-STRH | 1 Phase 3 |
| Mainline | VSP | VSP-Central Service | 1 Phase 2 |
| Mainline | VSP | VSP-Facility A | 1 Phase 2 |
| Mainline | VSP | VSP-Facility B | 1 Phase 2 |
| Mainline | VSP | VSP-Facility C | 1 Phase 2 |
| Mainline | VSP | VSP-Facility D | 1 Phase 2 |
| Mainline | WSP | WSP-Central Service | 1 Phase 2 |
| Mainline | WSP | WSP-Facility A | 1 Phase 2 |

| Mainline | WSP | WSP-Facility B | 1 Phase 2 |
| Mainline | WSP | WSP-Facility C | 1 Phase 2 |
| Mainline | WSP | WSP-Facility D | 1 Phase 2 |
| Mainline | WSP | WSP-Facility H | 1 Phase 2 |
| Mainline | WSP | WSP-MSF | 1 Phase 2 |

# April 12, 2021
# Roadmap Phase Report

No filters applied

| Facility Type / Institution / Facility | INSTITUTION | FACILITY | TOTAL | FAC STATUS |
|---|---|---|---|---|
| Camps | CCC | CCC-Alder Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Antelope Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Ben Lomond Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Chamberlain Creek Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Deadwood Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Delta Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Devils Garden Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Eel River Camp | 1 | Phase 3 |
| Camps | CCC | CCC-High Rock Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Intermountain | 1 | Phase 3 |
| Camps | CCC | CCC-Ishi Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Konocti Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Parlin Fork Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Salt Creek Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Sugar Pine Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Trinity Camp | 1 | Phase 3 |
| Camps | CCC | CCC-Valley View Camp | 1 | Phase 1 |
| Camps | CCC | CCC-Washington Ridge Camp | 1 | Phase 3 |
| Camps | CIW | CIW-Malibu Camp | 1 | Phase 2 |
| Camps | CIW | CIW-Puerta La Cruz | 1 | Phase 2 |
| Camps | CIW | CIW-Rainbow Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Acton Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Baseline Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Bautista Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Fenner Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Francisquito Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Gabilan Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Growlersburg Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Holton Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Julius Klein Camp | 1 | Phase 2 |
| Camps | SCC | SCC-La Cima Camp | 1 | Phase 2 |
| Camps | SCC | SCC-McCain Valley Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Miramonte Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Mountain Home Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Mt. Bullion Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Oak Glen Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Owens Valley Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Pilot Rock Camp | 1 | Phase 1 |
| Camps | SCC | SCC-Prado Camp | 1 | Phase 2 |
| Camps | SCC | SCC-Vallecito Camp | 1 | Phase 2 |
| Contract Beds Unit | CBU | FCRF-Female Community Reentry Facility | 1 | Phase 1 |
| Contract Beds Unit | CBU | SMCCF-Shafter Modified Community Correctional Facility | 1 | Phase 1 |
| Contract Beds Unit | CBU | TMCCF-Taft Modified Community Correctional Facility | 1 | Phase 2 |
| Mainline | ASP | ASP-Central Service | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility A | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility B | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility C | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility D | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility E | 1 | Phase 3 |
| Mainline | ASP | ASP-Facility F | 1 | Phase 3 |
| Mainline | CAC | CAC-Facility A | 1 | Phase 1 |
| Mainline | CAC | CAC-Facility B | 1 | Phase 2 |
| Mainline | CAC | CAC-Facility C | 1 | Phase 2 |
| Mainline | CAL | CAL-AD SEG | 1 | Phase 2 |
| Mainline | CAL | CAL-Central Service | 1 | Phase 2 |
| Mainline | CAL | CAL-Facility A | 1 | Phase 2 |
| Mainline | CAL | CAL-Facility B | 1 | Phase 2 |
| Mainline | CAL | CAL-Facility C | 1 | Phase 2 |
| Mainline | CAL | CAL-Facility D | 1 | Phase 2 |

| Mainline | CAL | CAL-MSF | 1 Phase 3 |
|----------|-----|---------|-----------|
| Mainline | CCC | CCC-Central Service | 1 Phase 3 |
| Mainline | CCC | CCC-Facility A | 1 Phase 2 |
| Mainline | CCC | CCC-Facility B | 1 Phase 3 |
| Mainline | CCC | CCC-Facility C | 1 Phase 2 |
| Mainline | CCC | CCC-Firehouse | 1 Phase 3 |
| Mainline | CCC | CCC-MSF | 1 Phase 3 |
| Mainline | CCI | CCI-Central Service | 1 Phase 1 |
| Mainline | CCI | CCI-Facility A | 1 Phase 2 |
| Mainline | CCI | CCI-Facility B | 1 Phase 2 |
| Mainline | CCI | CCI-Facility C | 1 Phase 2 |
| Mainline | CCI | CCI-Facility D | 1 Phase 3 |
| Mainline | CCI | CCI-Facility E | 1 Phase 3 |
| Mainline | CCWF | CCWF-Central Service | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility A | 1 Phase 1 |
| Mainline | CCWF | CCWF-Facility B | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility C | 1 Phase 2 |
| Mainline | CCWF | CCWF-Facility D | 1 Phase 2 |
| Mainline | CEN | CEN-AD SEG | 1 Phase 2 |
| Mainline | CEN | CEN-Central Service | 1 Phase 2 |
| Mainline | CEN | CEN-Facility A | 1 Phase 3 |
| Mainline | CEN | CEN-Facility B | 1 Phase 3 |
| Mainline | CEN | CEN-Facility C | 1 Phase 2 |
| Mainline | CEN | CEN-Facility D | 1 Phase 3 |
| Mainline | CEN | CEN-MSF | 1 Phase 3 |
| Mainline | CHCF | CHCF-Central Services | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility A | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility B | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility C | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility D | 1 Phase 2 |
| Mainline | CHCF | CHCF-Facility E | 1 Phase 2 |
| Mainline | CIM | CIM-Facility A | 1 Phase 2 |
| Mainline | CIM | CIM-Facility B | 1 Phase 3 |
| Mainline | CIM | CIM-Facility C | 1 Phase 1 |
| Mainline | CIM | CIM-Facility D | 1 Phase 3 |
| Mainline | CIW | CIW-Central Service | 1 Phase 1 |
| Mainline | CIW | CIW-Facility A | 1 Phase 1 |
| Mainline | CMC | CMC-Central Service | 1 Phase 3 |
| Mainline | CMC | CMC-Facility A | 1 Phase 3 |
| Mainline | CMC | CMC-Facility B | 1 Phase 3 |
| Mainline | CMC | CMC-Facility C | 1 Phase 2 |
| Mainline | CMC | CMC-Facility D | 1 Phase 3 |
| Mainline | CMC | CMC-Facility E | 1 Phase 3 |
| Mainline | CMC | CMC-Facility F | 1 Phase 3 |
| Mainline | CMC | CMC-Facility G | 1 Phase 3 |
| Mainline | CMC | CMC-Facility H | 1 Phase 4 |
| Mainline | CMC | CMC-MSF | 1 Phase 3 |
| Mainline | CMF | CMF-Central Service | 1 Phase 2 |
| Mainline | CMF | CMF-Facility A | 1 Phase 2 |
| Mainline | CMF | CMF-Facility B | 1 Phase 2 |
| Mainline | CMF | CMF-Facility C | 1 Phase 2 |
| Mainline | CMF | CMF-MSF | 1 Phase 2 |
| Mainline | COR | COR-Central Service | 1 Phase 2 |
| Mainline | COR | COR-Facility 03A | 1 Phase 2 |
| Mainline | COR | COR-Facility 03B | 1 Phase 2 |
| Mainline | COR | COR-Facility 03C | 1 Phase 2 |
| Mainline | COR | COR-Facility 04A | 1 Phase 2 |
| Mainline | COR | COR-Facility 04B | 1 Phase 2 |
| Mainline | COR | COR-MSF | 1 Phase 3 |
| Mainline | COR | COR-STRH | 1 Phase 3 |
| Mainline | CRC | CRC-Central Service | 1 Phase 3 |
| Mainline | CRC | CRC-Facility A | 1 Phase 3 |

| | | | | |
|---|---|---|---|---|
| Mainline | CRC | CRC-Facility B | 1 | Phase 3 |
| Mainline | CRC | CRC-Facility C | 1 | Phase 3 |
| Mainline | CRC | CRC-Facility D | 1 | Phase 3 |
| Mainline | CTF | CTF-Facility A | 1 | Phase 2 |
| Mainline | CTF | CTF-Facility B | 1 | Phase 2 |
| Mainline | CTF | CTF-Facility C | 1 | Phase 2 |
| Mainline | CTF | CTF-Facility D | 1 | Phase 2 |
| Mainline | CVSP | CVSP-Central Service | 1 | Phase 2 |
| Mainline | CVSP | CVSP-Facility A | 1 | Phase 3 |
| Mainline | CVSP | CVSP-Facility B | 1 | Phase 2 |
| Mainline | CVSP | CVSP-Facility C | 1 | Phase 2 |
| Mainline | CVSP | CVSP-Facility D | 1 | Phase 3 |
| Mainline | CVSP | CVSP-MSF | 1 | Phase 3 |
| Mainline | DVI | DVI-Central Service | 1 | Phase 2 |
| Mainline | DVI | DVI-Facility A | 1 | Phase 2 |
| Mainline | DVI | DVI-MSF | 1 | Phase 2 |
| Mainline | FSP | FSP-Central Service | 1 | Phase 2 |
| Mainline | FSP | FSP-Facility A | 1 | Phase 2 |
| Mainline | FSP | FSP-Facility B | 1 | Phase 3 |
| Mainline | FSP | FSP-MSF | 1 | Phase 3 |
| Mainline | HDSP | HDSP-Central Service | 1 | Phase 2 |
| Mainline | HDSP | HDSP-Facility A | 1 | Phase 2 |
| Mainline | HDSP | HDSP-Facility B | 1 | Phase 2 |
| Mainline | HDSP | HDSP-Facility C | 1 | Phase 2 |
| Mainline | HDSP | HDSP-Facility D | 1 | Phase 2 |
| Mainline | HDSP | HDSP-MSF | 1 | Phase 3 |
| Mainline | HDSP | HDSP-STRH | 1 | Phase 2 |
| Mainline | ISP | ISP-Central Service | 1 | Phase 2 |
| Mainline | ISP | ISP-Facility A | 1 | Phase 2 |
| Mainline | ISP | ISP-Facility B | 1 | Phase 2 |
| Mainline | ISP | ISP-Facility C | 1 | Phase 3 |
| Mainline | ISP | ISP-Facility D | 1 | Phase 2 |
| Mainline | ISP | ISP-MSF | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Central Service | 1 | Phase 3 |
| Mainline | KVSP | KVSP-Facility A | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility B | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility C | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility D | 1 | Phase 2 |
| Mainline | KVSP | KVSP-Facility Z01 - STRH | 1 | Phase 3 |
| Mainline | KVSP | KVSP-Facility Z02 | 1 | Phase 3 |
| Mainline | KVSP | KVSP-MSF | 1 | Phase 3 |
| Mainline | LAC | LAC-Central Service | 1 | Phase 2 |
| Mainline | LAC | LAC-Facility A | 1 | Phase 2 |
| Mainline | LAC | LAC-Facility B | 1 | Phase 2 |
| Mainline | LAC | LAC-Facility C | 1 | Phase 2 |
| Mainline | LAC | LAC-Facility D | 1 | Phase 2 |
| Mainline | LAC | LAC-MSF | 1 | Phase 2 |
| Mainline | LAC | LAC-STRH | 1 | Phase 2 |
| Mainline | MCSP | MCSP-Central Service | 1 | Phase 2 |
| Mainline | MCSP | MCSP-Facility A | 1 | Phase 2 |
| Mainline | MCSP | MCSP-Facility B | 1 | Phase 2 |
| Mainline | MCSP | MCSP-Facility C | 1 | Phase 2 |
| Mainline | MCSP | MCSP-Facility D | 1 | Phase 2 |
| Mainline | MCSP | MCSP-Facility E | 1 | Phase 2 |
| Mainline | MCSP | MCSP-MSF | 1 | Phase 2 |
| Mainline | NKSP | NKSP-Central Service | 1 | Phase 1 |
| Mainline | NKSP | NKSP-Facility A | 1 | Phase 2 |
| Mainline | NKSP | NKSP-Facility B | 1 | Phase 1 |
| Mainline | NKSP | NKSP-Facility C | 1 | Phase 1 |
| Mainline | NKSP | NKSP-Facility D | 1 | Phase 1 |
| Mainline | NKSP | NKSP-MSF | 1 | Phase 2 |
| Mainline | PBSP | PBSP-Central Service | 1 | Phase 2 |

| | | | | |
|---|---|---|---|---|
| Mainline | PBSP | PBSP-Facility A | 1 | Phase 2 |
| Mainline | PBSP | PBSP-Facility B | 1 | Phase 2 |
| Mainline | PBSP | PBSP-Facility C | 1 | Phase 2 |
| Mainline | PBSP | PBSP-Facility D | 1 | Phase 2 |
| Mainline | PBSP | PBSP-MSF | 1 | Phase 2 |
| Mainline | PBSP | PBSP-STRH | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Central Service | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Facility A | 1 | Phase 1 |
| Mainline | PVSP | PVSP-Facility B | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Facility C | 1 | Phase 2 |
| Mainline | PVSP | PVSP-Facility D | 1 | Phase 2 |
| Mainline | PVSP | PVSP-MSF | 1 | Phase 3 |
| Mainline | PVSP | PVSP-STRH | 1 | Phase 2 |
| Mainline | RJD | RJD-Central Service | 1 | Phase 2 |
| Mainline | RJD | RJD-Facility A | 1 | Phase 2 |
| Mainline | RJD | RJD-Facility B | 1 | Phase 2 |
| Mainline | RJD | RJD-Facility C | 1 | Phase 2 |
| Mainline | RJD | RJD-Facility D | 1 | Phase 2 |
| Mainline | RJD | RJD-Facility E | 1 | Phase 2 |
| Mainline | RJD | RJD-MSF | 1 | Phase 2 |
| Mainline | SAC | SAC-Central Service | 1 | Phase 2 |
| Mainline | SAC | SAC-Facility A | 1 | Phase 2 |
| Mainline | SAC | SAC-Facility B | 1 | Phase 2 |
| Mainline | SAC | SAC-Facility C | 1 | Phase 2 |
| Mainline | SAC | SAC-MSF | 1 | Phase 2 |
| Mainline | SAC | SAC-STRH | 1 | Phase 1 |
| Mainline | SATF | SATF-Central Service | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility A | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility B | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility C | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility D | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility E | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility F | 1 | Phase 2 |
| Mainline | SATF | SATF-Facility G | 1 | Phase 2 |
| Mainline | SATF | SATF-STRH | 1 | Phase 2 |
| Mainline | SCC | SCC-Central Service | 1 | Phase 2 |
| Mainline | SCC | SCC-Facility A | 1 | Phase 2 |
| Mainline | SCC | SCC-Facility B | 1 | Phase 2 |
| Mainline | SCC | SCC-Facility C | 1 | Phase 2 |
| Mainline | SOL | SOL-Central Service | 1 | Phase 2 |
| Mainline | SOL | SOL-Facility A | 1 | Phase 2 |
| Mainline | SOL | SOL-Facility B | 1 | Phase 2 |
| Mainline | SOL | SOL-Facility C | 1 | Phase 2 |
| Mainline | SOL | SOL-Facility D | 1 | Phase 2 |
| Mainline | SQ | SQ-Central Service | 1 | Phase 2 |
| Mainline | SQ | SQ-Facility A | 1 | Phase 2 |
| Mainline | SQ | SQ-Facility B | 1 | Phase 2 |
| Mainline | SVSP | SVSP-Central Service | 1 | Phase 1 |
| Mainline | SVSP | SVSP-Facility A | 1 | Phase 2 |
| Mainline | SVSP | SVSP-Facility B | 1 | Phase 3 |
| Mainline | SVSP | SVSP-Facility C | 1 | Phase 3 |
| Mainline | SVSP | SVSP-Facility D | 1 | Phase 3 |
| Mainline | SVSP | SVSP-Facility I | 1 | Phase 3 |
| Mainline | SVSP | SVSP-MSF | 1 | Phase 3 |
| Mainline | SVSP | SVSP-STRH | 1 | Phase 3 |
| Mainline | VSP | VSP-Central Service | 1 | Phase 2 |
| Mainline | VSP | VSP-Facility A | 1 | Phase 2 |
| Mainline | VSP | VSP-Facility B | 1 | Phase 2 |
| Mainline | VSP | VSP-Facility C | 1 | Phase 2 |
| Mainline | VSP | VSP-Facility D | 1 | Phase 2 |
| Mainline | WSP | WSP-Central Service | 1 | Phase 2 |
| Mainline | WSP | WSP-Facility A | 1 | Phase 2 |

| Mainline | WSP | WSP-Facility B | 1 Phase 2 |
|----------|-----|----------------|-----------|
| Mainline | WSP | WSP-Facility C | 1 Phase 2 |
| Mainline | WSP | WSP-Facility D | 1 Phase 2 |
| Mainline | WSP | WSP-Facility H | 1 Phase 2 |
| Mainline | WSP | WSP-MSF | 1 Phase 2 |

# EXHIBIT 7

# CCWF ASU & STRH
# February 2021

| UNIT: ASU | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | This is shared information from the STRH tab below. |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | NR | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | NR | NR | |
| 5. Is there a current heat risk list available on the unit? | NR | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | NR | NR | Heat Plan not in effect |
| ***Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.** | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 5 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | 1 | NR | |
| ***Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.** | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 16 | NR | This is shared information from the STRH tab below. |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 16 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 4 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 4 | 100% | |
| ***Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement. (generate day of audit).** | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 62 | NR | This is shared information from the STRH tab below. |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 42 | 68% | The team toured the unit on both tiers and discovered there were multiple inmates without some sort of entertainment appliance, had a state hand crank radio which was inoperable (inmate claims) or were absent earbuds. This deficiency included inmates on 72 hour and 21 day intake status. ASU staff received a new order of hand crank radios/earbuds and were preparing them for distribution before the team left. |
| ***Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.** | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 82 | NR | This is shared information from the STRH tab below. |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 91% | |
| ***Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.** | | | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 24 | NR | Due to CCWF's unique programming within their restricted housing location (504), multiple programs are present (ASU/STRH), the team reviewed 16 STRH files and six ASU files for a total review on the unit of 20 114 files. |
| 2. Of those, how many weeks were 10 hours of yard offered? | 16 | 67% | During the review for yard, the missing times were all identified during the same week time frame, February 8-14 & 15-21, 2021. |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 23 | 96% | On one occasion, one inmates was only documented as being offered one shower. |

| | | | |
|---|---|---|---|
| ***Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.** | | 81% | Overall rating of the accumliative percentages above. |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 5 | NR | This is shared information from the STRH tab below. |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 80% | |
| ***Ask housing unit and floor staff.** | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | This is shared information from the STRH tab below. |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.** | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | NR | This is shared information from the STRH tab below. |
| 2.  Do staff know which inmates are NDS? | 1 | NR | |
| 3.  Is there tracking for provision of phone calls? | 1 | NR | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | NR | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | NR | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | NR | NR | |
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

| UNIT: STRH | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | NR | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | NR | NR | |
| 5. Is there a current heat risk list available on the unit? | NR | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | NR | NR | Heat Plan not in effect |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 5 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | 1 | NR | |
| ** Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MHS, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 16 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 16 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 4 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 4 | 100% | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 62 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 42 | 68% | The team toured the unit on both tiers and discovered there were multiple inmates without some sort of entertainment appliance, had a state hand crank radio which was inoperable (inmate claims) or were absent earbuds. This deficiency included inmates on 72 hour and 21 day intake status. ASU staff received a new order of hand crank radios/earbuds and were preparing them for distribution before the team left. |
| **Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 82 | 91% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | CCWF does not have traditional Treatment Modules (TTM) rather CCWF utilizes Security Desks with the Lexan divider. |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 0 | 0% | CCWF utilizes two separate locations to facilitate groups. One of those areas is located within a confined location within their designated EOP building on Facility A which meets all the confidentiality requirements. However; the team was informed, if the groups were larger than three inmate participants, the groups would be facilitated within the housing unit (504) which is a 270 design unit. The treatment setting is Security Desks with the Lexan divider and located in the dayroom of the housing unit. Due to the location of this treatment space, it would not meet the requirements for confidentiality. |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | Staff report sufficient desks however, due to Covid-19 and social distancing guidelines, CCWF continues to utilized the security desks in the dayroom of housinh unit 504. |

| | | | |
|---|---|---|---|
| 5.  Are treatment modules clean? | 1 | 100% | |
| | | 80% | Overall rating of the accumliative percentages above. |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | | |

| **Out of Cell Time and Showers** | | | |
|---|---|---|---|
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 56 | NR | Due to CCWF's unique programming within their restricted housing location (504), multiple programs are present (ASU/STRH), the team reviewed 16 STRH files and six ASU files for a total review on the unit of 20 114 files. |
| 2.  Of those, how many weeks were 13.5 hours of yard offered within time allocated 7 days per week? | 47 | 84% | During the review for yard, the missing times were all identified during the same week time frame, February 15-21, 2021. |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 56 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 92% | Overall rating of the accumliative percentages above. |

| **Officers with CPR Mouth Shields** | | | |
|---|---|---|---|
| 1.  How many peace officers were observed? | 5 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 80% | When asked to produce a CPR Mouth Shield, one officer did not have their Mouth Shield on their person. Unit Supervisors were present during these interactions and the team referred this to the Supervisor to address. |
| *\*\*Ask housing unit and floor staff.* | | | |

| **Cut-Down Kits/Tools** | | | |
|---|---|---|---|
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |

| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
|---|---|---|---|
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | The team noted most inmates were offered phone calls bi-weekly (institutional phone sign up sheet), however; there was not consistent documentation within the inmate 114 files. The staff applauded the institution for their inhouse tracking ability but recommended the 114 be the primary method of recording these priveleges attended or refused. |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | The one NDS priveleged inmate was just deemed NDS at last ICC (2/18/2021) and no phone call been recorded at the time of this review. |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | The property officer was in the process of retrieving the inmates NDS property and indicated when doin so, attaches the property rquest to the 114 file, documents the issuance on the 114A and denotes the property issuance as "NDS Property Issued". |
| 6.  How many NDS inmates were reviewed for transfer timelines? | NR | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | NR | NR | Although the inmate was designated as NDS, the inmate did not meet criteria for excelerated transfer. Additionally, due to Covid-19, transfers have been delayed. |
| *\*\*Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS phone calls and issuance of property?* | | 100% | |

| **Unclothed Body Search** | | | |
|---|---|---|---|
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | CCWF indicated the searches are conducted in a shower out of view of inmates and unnecessary staff. |

| **Custody and Mental Health Partnership Plan** | | | |
|---|---|---|---|
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2.  Are all disciplines attending the Huddles? | Yes | | |
| 3.  Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | In a binder in the Sergeants office |
| 4.  Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# CMC EOP HUB
# March 2021

| UNIT: EOP HUB | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | N/A | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | N/A | NR | |
| 5.  Is there a current heat risk list available on the unit? | N/A | NR | Heat Plan not in effect |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | Heat Plan not in effect |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MHS when inmates exhibit signs of mental illness? | 10 | 100% | |
| 2.  Are 128MHS's accessible and available to staff? (revised 8/19) | 1 | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MHS, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 19 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 19 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 0 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | #DIV/0! | No percentage recorded as CMC did not have any inmate housed within the first 72 hours of placement |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 100 | NR | |
| 2.  Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 100 | 100% | The team toured all three tiers of the ASU and all inmates housed within ASU had state issued hand crank radios |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 82 | NR | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 84 | 98% | Two Guard 1 reports were missing from the month of February 2021 |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 10 hours of yard offered? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | All inmates within ASU were offered the appropriate activities |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 10 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 10 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | This percentage reflects for one HU but three cut down kits (one for each tier), all kits were complete and good working order |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | NR | All inmates housed within ASU are receiving the required phone calls relative to Covid-19 protocols |
| 2.  Do staff know which inmates are NDS? | 1 | NR | An updated list is maintained for staffs utilization through ICC |

| | | | |
|---|---|---|---|
| 3. Is there tracking for provision of phone calls? | 1 | NR | Staff utilize the CDCR 114-A to track phone calls |
| 4. Are NDS inmates offered a weekly phone call? | 1 | NR | All inmates housed within ASU are receiving the required phone calls relative to Covid-19 protocols |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | NR | Staff utilize the CDCR 114-A to track phone calls |
| 6. How many NDS inmates were reviewed for transfer timelines? | N/A | NR | Due to Covid restrictions many inmates are not being transferred |
| 7. When applicable, how many were transferred within 72 hours? | N/A | NR | Due to Covid restrictions many inmates are not being transferred |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | 1 | 100% | Unclothed body searches are conducted in a shower on the tier for privacy and confidentiality |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | 1 | | |
| 2. Are all disciplines attending the Huddles? | 1 | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | 1 | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | 0 | | The institution reported- EOP ML: Stopped due to COVID social distancing. May begin in next phases EOP ASU: Stopped due to COVID social distancing. May begin in next phases |

# COR LTRH, STRH & EOP HUB
# March 2021

| UNIT: **LTRH** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the thermometer in a location that give an accurate reading of the temperature | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour | n/a | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them) | n/a | NR | |
| 5.  Is there a current heat risk list available on the unit | Yes | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| ***Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.** | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 2 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *** Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.** | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 10 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 10 | 100% | |
| ***Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.** | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90) | 90 | NR | |
| ***Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.** | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| ***PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.** | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 10 hours of yard and 3.5 hours of additional out of cell activities offered? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| ***Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.** | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 2 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 2 | 100% | |
| ***Ask housing unit and floor staff.** | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.** | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

| Item | Response | | Comments |
|---|---|---|---|
| **UNIT: STRH** | | | |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | n/a | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | n/a | NR | |
| 5.  Is there a current heat risk list available on the unit? | n/a | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 8 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 5 | NR | |
| 2.  How many inmates for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 5 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 4 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 4 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 50 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 49 | 98% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 8 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 8 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |

| Phone Calls, Issuance of Property and Transfer Timelines for NDS | | | |
|---|---|---|---|
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | n/a | 100% | |
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2.  Are all disciplines attending the Huddles? | Yes | | |
| 3.  Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4.  Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

| UNIT: **EOP HUB** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | n/a | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | n/a | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceed 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 6 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MHS, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 3 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 3 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 0 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 25 | 100% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 40 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 40 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 40 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 6 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 6 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | NR | |
| 2. Do staff know which inmates are NDS? | 1 | NR | |
| 3. Is there tracking for provision of phone calls? | 1 | NR | |

| | | | |
|---|---|---|---|
| 4.  Are NDS inmates offered a weekly phone call? | 1 | NR | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | 100% | |
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# KVSP STRH
# March 2021

| UNIT: **STRH** | | | | |
|---|---|---|---|---|
| *Item* | *Response* | | | *Comments* |
| **Thermometer** | | | | |
| How many buildings were checked? | 1 | | | |
| 1.  Is a working Thermometer present? | 1 | 100% | | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | NR | | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | | |
| 5.  Is there a current heat risk list available on the unit? | Yes | NR | | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | | NR | | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | | |
| **Mental Health Referral Process** | | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 6 | 100% | | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | | |
| **Intake Procedures** | | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 3 | NR | | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 3 | 100% | | |
| 3.  How many inmates are within the first 72 hours of intake? | 0 | NR | | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | 100% | | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | | |
| **Entertainment Appliances** | | | | |
| 1.  How many cells were observed? | 25 | NR | | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 23 | 92% | | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | | |
| **Welfare Checks** | | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | | |
| **Treatment Module Standards** | | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | | |
| 5.  Are treatment modules clean? | 1 | 100% | | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | | |
| **Out of Cell Time and Showers** | | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 70 | 88% | | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 94% | | |
| **Officers with CPR Mouth Shields** | | | | |
| 1.  How many peace officers were observed? | 6 | NR | | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 6 | 100% | | |
| *\*\*Ask housing unit and floor staff.* | | | | |
| **Cut-Down Kits/Tools** | | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | | |

| Phone Calls, Issuance of Property and Transfer Timelines for NDS | | | |
|---|---|---|---|
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | 100% | |
| *\*\*Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| Unclothed Body Search | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| Custody and Mental Health Partnership Plan | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2.  Are all disciplines attending the Huddles? | Yes | | |
| 3.  Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4.  Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# LAC STRH & EOP HUB
## March 2021

| UNIT: STRH | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5.  Is there a current heat risk available on the unit? | Yes | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 4 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 4 | NR | |
| 3.  How many inmates are within the first 72 hours of intake? | 0 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 25 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 23 | 92% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 88 | 98% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 78 | 98% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 77 | 96% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 97% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 5 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | 100% | |
| *\*\*Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |

| Custody and Mental Health Partnership Plan | | | |
|---|---|---|---|
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | No | | MH Staff are keeping the copies. |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | 844's Reviewed (SharePoint Site) are only occurring on 2W and missing custody staff in attendance. |

| UNIT: **EOP HUB** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceed 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 34 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 34 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 1 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 1 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 86 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 86 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 4 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | Yes | NR | |
| 2. Do staff know which inmates are NDS? | Yes | NR | The Property Officer Tracks This. |
| 3. Is there tracking for provision of phone calls? | Yes | NR | A phone log is kept in the unit. Phone Calls are NOT being documented in the 114A's. It is recommended staff document phone calls offered in the 114a's. |
| 4. Are NDS inmates offered a weekly phone call? | Yes | NR | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | The Property Officer Tracks This. |
| 6. How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7. When applicable, how many were transferred within 72 hours? | 0 | 100% | |

| | | | |
|---|---|---|---|
| ***Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?*** | | | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | No | | In reviewing LAC's clipboard (where the forms are being stored within the SGT's office), it appears LAC is no longer storing a copy of the form in the office for review. It was recommended to Custody/MH staff to resume archiving a copy on the clipboard. |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | 844's Reviewed (SharePoint Site) are only occurring on 2W for Q4 in the HUB. |

# SVSP STRH
# March 2021

| UNIT: **STRH** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | N/A | NR | Heat Plan not in effect |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | N/A | NR | Heat Plan not in effect |
| 5. Is there a current heat risk list available on the unit? | N/A | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May–October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 4 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | 1 | 100% | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MHS, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 4 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 4 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 1 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 1 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement. (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 91 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 90 | 99% | The team observed the one inmate on 72 our intake without an entertainment device. Staff assured the team the inmate would be provided a device before our departure. |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 58 | 69% | Many of these Guard 1 reports were missing and were not printed for the teams review. |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 84 | NR | Due to the month reviewed was February (28 days). |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | SVSP utilizes the security desks with the Lexan divider. Additionally, staff report the limited use of the group area due to COVID-19 guidelines. |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 79 | 99% | The week identified where yard was not offered was recorded as "S" but no reason was recorded. |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 79 | 99% | The week identified was absent one required shower but did not articulate any reason. |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times an offered.* | | 99% | This is an overall percentage of activities offered above. |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 4 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 3 | 75% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 0 | NR | At the time of the teams review, no inventory was present for the unit. This information was communicated to the unit manager and was remedied prior to the teams departure. |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | All inmates are being offered the appropriate phones relative to COVID-19 guidelines. |
| 2. Do staff know which inmates are NDS? | 1 | 100% | An NDS roster is maintained by unit staff. |
| 3. Is there tracking for provision of phone calls? | 1 | 100% | Phone calls are being documented within the 114 files. |
| 4. Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | NDS property issuance is occurring within 7-10 days of designation is generally recorded within the 114 files. |
| 6. How many NDS inmates were reviewed for transfer timelines? | N/A | NR | Due to COVID-19 transfer guidelines at time of review. |
| 7. When applicable, how many were transferred within 72 hours? | N/A | NR | Due to COVID-19 transfer guidelines at time of review. |
| *\*\*Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | 1 | 100% | Staff identified holding cell built within the main walkway as the area where unclothed body searches are conducted. |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | 1 | | |
| 2. Are all disciplines attending the Huddles? | 1 | | |

| | | |
|---|---|---|
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | 1 | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | 1 | The institution reported- Yes and 844's are uploaded to the SharePoint. |

# EXHIBIT 8

| | |
|---|---|
| **From:** | Basa, Francesca@CDCR on behalf of CDCR MHPolicyUnit@CDCR |
| **Sent:** | Friday, March 26, 2021 11:30 AM |
| **Subject:** | TMHU Removal for Pending Inpatient Transfers |
| **Attachments:** | REVISED - COVID 19 Screening and Testing Matrix Final 21-01-08.pdf |

*Please review the below information with attachment and disseminate as appropriate.*
*(Sent to Executive Staff, Regional Mental Health Administrators, Psychiatry Leadership, and Chiefs of Mental Health)*

Effective April 2, 2021 patients shall no longer be placed in the Temporary Mental Health Unit (TMHU) pending transfer to Mental Health Crisis Bed (MHCB), Acute, or Intermediate Care Facilities (ICF) levels of care. This direction supersedes the following temporary COVID memorandums:

04.17.20 COVID Emergency MH Treatment Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines

04.17.20 COVID Segregated Emergency Mental Health Treatment Guidance

04.17.20 COVID EOP Temporary Emergency Transfer Guidelines

04.17.20 Temp MHU beds

04.10.20 MH HQ Memorandum - COVID Emergency MH Treatment Guidance

04.10.20 COVID-19 Emergency Mental Health Treatment Guidance

04.10.20 COVID-19 Temporary Emergency Transfer Guidelines

The following processes shall be followed:

1. Transfer patients according to the most recent version (currently 1/8/2021) of the Movement Matrix "COVID-19: Interim Guidance for Health Care and Public Health Providers: COVID-19 Screening and Testing Matrix for Patient Movement" (attached).
2. Follow all pre-COVID referral procedures available on the mental health intranet at http://intranet/Pro/dhcs/mentalhealth/Pages/QMmemos.aspx. Please ensure that every MHCB referral has an MHCB place in order in EHRS and that HCPOP is contacted via email immediately upon referral. Patients may be placed in alternative housing only after completion of the MHCB place in order.
3. Patients pending Acute LOC shall be treated in MHCB until transferred for admission to Acute LOC.
4. Patients referred to ICF shall continue to receive an enhanced plan while awaiting transfer to ICF, and shall be referred to MHCB as necessary and increase referral level of care to acute as clinically necessary. Notify the Inpatient Referral Unit (IRU) via email at CDCR DHCS DSH Referral Updates@CDCR if patients referred to ICF and are waiting for acceptance and transfer appear to be decompensating. IRU staff will work with your team to assess for expedited transfer.