1  ROB A. BONTA, State Bar No. 202668
   Attorney General of California
2  MONICA N. ANDERSON, State Bar No.
   182970
3  Senior Assistant Attorney General
   DAMON MCCLAIN, State Bar No. 209508
4  Supervising Deputy Attorney General
   ELISE OWENS THORN, State Bar No. 145931
5  LUCAS L. HENNES, State Bar No. 278361
   NAMRATA KOTWANI, State Bar No. 308741
6  Deputy Attorneys General
     1300 I Street, Suite 125
7    P.O. Box 944255
     Sacramento, CA 94244-2550
8    Telephone:  (916) 210-7318
     Fax:  (916) 324-5205
9    E-mail:  Namrata.Kotwani@doj.ca.gov
   Attorneys for Defendants
10

   PAUL B. MELLO, State Bar No. 179755
   SAMANTHA D. WOLFF, State Bar No. 240280
   LAUREL E. O'CONNOR, State Bar No. 305478
   DAVID C. CASARRUBIAS, State Bar No. 321994
   HANSON BRIDGETT LLP
   1676 N. California Boulevard, Suite 620 Walnut
   Creek, CA 94596
   Telephone: (925) 746-8460 Fax: (925) 746-8490
   E-mail: PMello@hansonbridgett.com
   Attorneys for Defendants

   ROMAN M. SILBERFELD, State Bar No. 62783
   GLENN A. DANAS, State Bar No. 270317
   ROBINS KAPLAN LLP
     2049 Century Park East, Suite 3400
     Los Angeles, CA 90067-3208
     Telephone:  (310) 552-0130
     Fax:  (310) 229-5800
     E-mail:  RSilberfeld@RobinsKaplan.com
   Special Counsel for Defendants

11                IN THE UNITED STATES DISTRICT COURT

12              FOR THE EASTERN DISTRICT OF CALIFORNIA

13                      SACRAMENTO DIVISION

14

15

16  **RALPH COLEMAN, et al.,**                Case No. 2:90-cv-00520 KJM-DB (PC)

17                            Plaintiffs,      **DEFENDANTS' CENSUS, WAITLISTS,
                                               AND TRANSFER TIMELINES**
18              v.                             **COMPLIANCE REPORTS FOR
                                               INPATIENT MENTAL HEALTH CARE**
19
    **GAVIN NEWSOM, et al.,**
20
                              Defendants.
21

22

23        Defendants California Department of Corrections and Rehabilitation (CDCR) and

24  Department of State Hospitals (DSH) file the attached reports capturing data concerning patient

25  census, waitlists, and compliance with transfer timelines for inpatient mental health care in

26  compliance with the Court's October 13, 2015 order.  (ECF No. 5367.)  Attached are letters from

27  CDCR and DSH enclosing the following census and inpatient reports, as modified by the Court's

28  April 19, 2017 order (ECF No. 5610):  (1) DSH CDCR Patient Census and Waitlist Report

[3419376.1]                                    1

(Exhibit A); (2) DSH Psychiatric Inpatient Timelines Compliance Report, Patients Admitted April 1 Through April 30, 2021 Who Waited Beyond Program Guide Timelines (Exhibit B); (3); CDCR Psychiatric Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as of April 19, 2021 (Exhibit C); (4) CDCR Mental Health Crisis Bed *Coleman* Patient Census and Waitlist Report as of April 19, 2021 (Exhibit D); (5) Psychiatric Inpatient Programs Census Report as of 4/19/21 (Exhibit E); and (6) CDCR Inpatient Program Referrals: Compliance with Program Guide Timeframes for Acute and Intermediate Referrals Admitted or Closed in April 2021 (Exhibit F).

## CERTIFICATION

Defendants' counsel certifies that she reviewed the following order relevant to this filing: ECF No. 5367 and ECF No. 5610.

Respectfully submitted,

Dated: May 17, 2021

ROB A. BONTA
Attorney General of California
DAMON MCCLAIN
Supervising Deputy Attorney General


*/s/ Namrata Kotwani*
NAMRATA KOTWANI
Deputy Attorney General
*Attorneys for Defendants*

[3419376.1]

2

State of California – Department of State Hospitals                                    Gavin Newsom, Governor

Office of the Director
1600 9th Street, Room 151
Sacramento, California 95814
www.dsh.ca.gov



May 15, 2021

Damon McClain, Esq.
Namrata Kotwani, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

Re:      DEFENDANTS' CENSUS, WAITLISTS AND TRANSFER TIMELINES
         COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CARE

Dear Mr. McClain and Ms. Kotwani:

The California Department of State Hospitals (DSH) submits its monthly information on
patient census, referrals, waitlists, and transfer timeline compliance for inpatient mental
health care.

The DSH CDCR Patient Census and Waitlist Report as of April 26, 2021, attached as
Exhibit A, and the DSH Psychiatric Inpatient Timelines Compliance Report, Patients
Admitted April 1, 2021 through April 30, 2021 Who Waited Beyond Program Guide
Timelines, attached as Exhibit B, are based on data from the DSH Bed Utilization
Management Report.

The report attached as Exhibit A reflects data collected at a single point in time and, as a
result, should not be used for purposes outside of that report.  The report attached as
Exhibit B is the compliance report from DSH, which includes requested compliance data
for all DSH level of care referrals admitted to inpatient care in April 2021, for any inmate-
patient who waited beyond the timelines specified in the Mental Health Services Delivery
System Program Guide (2009 Revision) at 12-1-16.

May 15, 2021
Page Two

DSH records show that as of April 26, 2021, there were no patients waiting beyond Program Guide transfer timelines. DSH records also show there were no patients who had COVID-19 holds lifted who were admitted to DSH in April 2021 beyond thirty days. As of April 26, 2021, one patient was on a COVID-19 hold from a closed CDCR institution.

Sincerely,

*/s/ Stephanie Clendenin*
STEPHANIE CLENDENIN
Director
Department of State Hospitals

*"Caring Today for a Safe and Healthy Tomorrow"*

# EXHIBIT A

Patient Management Unit

1600 Ninth Street, Room 420

Sacramento, CA 95814



**DSH CDCR Patient Census and Waitlist Report**

Data as of: 4/26/2021

*Acute Care Patients*

| DSH Facility - Acute - Female | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Patton[6] | - | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **-** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **(Includes 0 Waiting >10 Days)** |

*Intermediate Care Low Custody - Unlocked Dorms*

| DSH Facility - Unlocked Dorms | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist[7] | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Atascadero | 256 | 137 | 0 | 0 | 0 | 119 | 2 | 2 | 7 | 11 |
| Coalinga | 50 | 27 | 0 | 0 | 0 | 23 | | | | |
| **Total** | **306** | **164** | **0** | **0** | **0** | **142** | **2** | **2** | **7** | **(Includes 0 Waiting >30 Days)** |

*Intermediate Care Low Custody - Unlocked Dorms - Female*

| DSH Facility - Unlocked Dorms - Female | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Patton[6] | 30 | 12 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| **Total** | **30** | **12** | **0** | **0** | **0** | **17** | **0** | **0** | **0** | **(Includes 0 Waiting >30 Days)** |

[1]Beds on hold are assigned for internal patient movement and patients waiting to transfer to DSH.  When allocated *Coleman* beds are at maximum capacity within the facility, beds with patients pending discharge may be placed on hold for accepted patients to maximize bed utilization.  This may result in negative totals for available beds, but does not necessarily imply exceeding capacity.

[2]Redlined beds are temporarily unavailable due to repairs.

[3]Medical isolation rooms are required for licensing and physically differ from the other housing in the program, i.e., have showers or restricted sightlines into the cell, and are deemed inappropriate for everyday use.

[4]Direct referrals from a CDCR prison for patients awaiting transfer to DSH for inpatient treatment.

[5]Referrals for patients currently receiving inpatient treatment within a CDCR PIP referred to DSH for stepdown of LRH or Level of Care change.

[6]Beds at DSH-P are for female patients only.

[7]Waitlist includes 1 on hold by CDCR.

# EXHIBIT B

Patient Management Unit

1600 Ninth Street, Room 420

Sacramento, CA 95814



## DSH Psychiatric Inpatient Timelines Compliance Report

Patients Admitted April 1 through April 30, 2021 Who Waited Beyond Program Guide Timelines

| Level of Care | Patients Waiting Outside Program Guide Timelines[3] | Days Waited Outside Program Guide Timelines[4] |
|---|---|---|
| Intermediate Care Admissions | 0 | 0 |
| **Subtotal** | **0** | **0** |
| Exceptions to Program Guide Timelines - OTC, OTH, and Medical Holds[1] | 0 | 0 |
| Exceptions to Program Guide Timelines - Internal Referrals[2] | 0 | 0 |
| **Total Excluding Exceptions to Program Guide Timelines** | **0** | **0** |

[1]Includes exceptions to the Program Guide timelines for referrals on hold for patients with out-to-court status, out-to-hospital status, and medical holds.

[2]Includes exceptions to the Program Guide timelines for CDCR patients currently receiving inpatient treatment within a DSH program and have been referred for internal movement within DSH.

[3]Including patients admitted in April 2021 who waited greater than 30 days from the referral received date to DSH for a change in level of care.

[4]Includes the total number of days patients admitted in April 2021 waited beyond 30 days from the referral received date to DSH for a change in level of care.

Patient Management Unit

1600 Ninth Street, Room 420

Sacramento, CA 95814



**DSH Psychiatric Inpatient Timelines Compliance Report**

Patients Admitted April 1 through April 30, 2021 Who Waited Beyond Program Guide Timelines

*Patients Admitted to Intermediate Care*

| Name | CDCR # | CDCR Direct/ DSH Internal | Total Days on Waitlist | Number of Days Waited Beyond Program Guide Timelines | Total Days on Hold | Exclusion Days | Total Days Waited Excluding Exceptions | Exception Reason(s) |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - |
| Total Number of Patients Waiting Over 30 Days | 0 | Total Number of Days All Patients | 0 | 0 | 0 | 0 | 0 | - |

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, CA 95758



May 14, 2021

Damon McClain, Esq.
Namrata Kotwani, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

RE:     DEFENDANTS' CENSUS, WAITLISTS AND TRANSFER TIMELINES
         COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CARE

Dear Mr. McClain and Ms. Kotwani:

      The California Department of Corrections and Rehabilitation (CDCR) submits its monthly information on patient census, referrals, waitlists, and transfer timeline compliance for inpatient mental health care.

      The CDCR Psychiatric Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as of April 19, 2021 (Exhibit C), the CDCR Mental Health Crisis Bed *Coleman* Patient Census and Waitlist Report as of April 19, 2021 (Exhibit D), the Psychiatric Inpatient Programs Census Report as of 4/19/2021 (Exhibit E), and the CDCR Inpatient Program Referrals: Compliance with Program Guide Timeframes for Acute and Intermediate Referrals Admitted or Closed in April 2021 (Exhibit F), are generated using data from CDCR's tracking software, the Referrals to Inpatient Programs Application.

      The reports attached as Exhibits C and D reflect data collected at a single point in time and, as a result, should not be used for purposes outside of those reports.  The reports attached as Exhibit F are compliance reports from CDCR, which include requested compliance data for all referrals admitted to inpatient care in April 2021, for any inmate-patient who waited beyond the timelines specified in the Mental Health Services Delivery System Program Guide (2009 Revision) at 12-1-16.

May 14, 2021
Page Two

   Although not reflected in CDCR's census and waitlist report and PIP census report at Exhibits C and E, the California Medical Facility's PIP is operating with nine beds offline due to staffing shortages (psychiatry and nursing), and eight additional beds offline within dorm housing in order to achieve physical distancing.

Sincerely,

/s/ *Amar Mehta*
AMAR MEHTA, M.D.
Deputy Director
Statewide Mental Health Program

# EXHIBIT C

**CDCR Psychiatric Inpatient Programs (PIP)**
**Coleman Patient Census and Waitlist Report as of**
**April 19, 2021**

| MALE ACUTE PIPs | Bed Capacity | Census | Beds Reserved[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Pending Referrals[4] | Accepted Referrals[5] | Total Waitlist | Total Acute Referrals Waiting > 10 Days | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Health Care Facility (CHCF) | 164 | 156 | 2 | 0 | 6 | 0 | | | | | |
| California Medical Facility (CMF) | 217 | 173 | 14 | 0 | 0 | 30 | | | | | |
| **Total** | **381** | **329** | **16** | **0** | **6** | **30** | **22** | **2** | **24** | **7** | |

| MALE INTERMEDIATE LOCKED DORM PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CMF | 84 | 46 | 20 | 0 | 0 | 18 | | | | | |
| **Total** | **84** | **46** | **20** | **0** | **0** | **18** | **19** | **1** | **20** | | **8** |

| MALE INTERMEDIATE HIGH CUSTODY PIPs | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF Single Cell | 368 | 345 | 7 | 0 | 12 | 4 | | | | |
| CMF Multi Cell | 68 | 22 | 4 | 0 | 0 | 42 | | | | |
| CMF Single Cell | 95 | 60 | 10 | 0 | 0 | 25 | | | | |
| SVSP Multi Cell | 44 | 33 | 2 | 0 | 0 | 9 | | | | |
| SVSP Single Cell | 202 | 187 | 0 | 0 | 0 | 15 | | | | |
| **Total** | **777** | **647** | **23** | **0** | **12** | **95** | **80** | **6** | **86** | **16** |

| MALE HIGH CUSTODY PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CSP, San Quentin (Condemned) | 40 | 16 | 0 | 0 | 0 | 24 | | | | | |
| CSP, San Quentin (Non-Condemned) | 0 | 11 | 0 | 0 | 0 | -11 | | | | | |
| **Total** | **40** | **27** | **0** | **0** | **0** | **13** | **0** | **0** | **0** | **0** | **0** |

| FEMALE HIGH CUSTODY PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Institution for Women | 45 | 25 | 0 | 0 | 0 | 20 | | | | | |
| **Total** | **45** | **25** | **0** | **0** | **0** | **20** | **0** | **0** | **0** | **0** | **0** |

| | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTALS - ALL PIPs** | **1327** | **1074** | **59** | **0** | **18** | **176** | **121** | **9** | **130** | **7** | **24** |

[1] Beds Reserved - Beds held or endorsed to by the Health Care Placement Oversight Program (HCPOP) for a specific patient. The referral is either pending clinical acceptance by the PIP or the patient is pending transfer to the PIP.

[2] Beds Redlined - Beds are temporarily unavailable for patient placement due to repairs or single cell status (if a two-man cell).

[3] Medical Isolation Rooms - Rooms are required for licensing and physically differ from the other housing cells in the program, i.e., have showers or restricted sightlines into the cell, and are deemed inappropriate for everyday use.

[4] Pending Referrals - Includes all referrals received by the Mental Health Inpatient Referrals Unit (new inpatient referral, level of care transfers, least restrictive housing transfers) that are pending a clinical review, level of care determination, HCPOP endorsement/bed vacancy, or inpatient program acceptance.

[5] Accepted Referrals - Includes all referrals that have been endorsed to a bed, have been accepted by the inpatient program, and are awaiting transfer.

*There are 7 APP referrals, waiting greater than 10 days, that are pending an exception due to COVID-19.

**There are 24 ICF referral, waiting greater than 30 days, that is pending an exception due to COVID-19.

Data Source: RIPA

CCHCS, Health Care Placement Oversight Program

# EXHIBIT D

**CDCR Mental Health Crisis Bed**
*Coleman* **Patient Census and Waitlist Report as of**
**April 19, 2021**

| CDCR MHCB Programs | Bed Capacity | Census | Beds Redlined | Available Beds | Total Pending Referrals | Beds Assigned | Total Pending Referrals > 24 hours |
|---|---|---|---|---|---|---|---|
| Male Programs | 409 | 191 | 6 | 212 | 7 | 7 | 0 |
| Female Programs | 41 | 9 | 2 | 30 | 0 | 0 | 0 |
| Totals | 450 | 200 | 8 | 242 | 7 | 7 | 0 |

Data Source: HEART

CCHCS, Health Care Placement Oversight Program

# EXHIBIT E

## PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 04/19/2021

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| **Male Acute Care Programs** | | | |
| PIP-Vacaville | 217 | No Score: | 4 |
| | | Level I: | 4 |
| | | Level II: | 33 |
| | | Level III: | 29 |
| | | Level IV | 103 |
| | | **Total Census:** | **173** |
| PIP-Stockton | 164 | No Score: | 2 |
| | | Level I: | 6 |
| | | Level II: | 44 |
| | | Level III: | 8 |
| | | Level IV | 96 |
| | | **Total Census:** | **156** |
| DSH-Atascadero | 0 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 0 |
| | | Level III: | 0 |
| | | Level IV | 0 |
| | | **Total Census:** | **0** |
| **Totals for Male Acute** | **381** | | **329** |
| **Male Intermediate Care Facility (High Custody) Programs** | | | |
| PIP-Stockton | 368 | No Score: | 1 |
| | | Level I: | 4 |
| | | Level II: | 57 |
| | | Level III: | 25 |
| | | Level IV | 258 |
| | | **Total Census:** | **345** |
| | | *Total out of LRH:* | *176* |
| PIP-Vacaville | 95 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 13 |
| | | Level III: | 5 |
| | | Level IV | 42 |
| | | **Total Census:** | **60** |
| | | *Total out of LRH:* | *22* |
| PIP-Vacaville Multi-person Cells | 68 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 4 |
| | | Level III: | 2 |
| | | Level IV | 16 |
| | | **Total Census:** | **22** |
| | | *Total out of LRH:* | *10* |

CCHCS, Health Care Placement Oversight Program
Referrals to Inpatient Programs Application (RIPA)

## PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 04/19/2021

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| PIP-Salinas Valley | 202 | No Score: | 0 |
| | | Level I: | 5 |
| | | Level II: | 20 |
| | | Level III: | 16 |
| | | Level IV | 125 |
| | | PC 1370: | 19 |
| | | WIC 7301: | 2 |
| | | **Total Census:** | **187** |
| | | *Total out of LRH:* | *64* |
| PIP-Salinas Valley Multi-person Cells | 44 | No Score: | 0 |
| | | Level I: | 1 |
| | | Level II: | 1 |
| | | Level III: | 10 |
| | | Level IV | 17 |
| | | PC 1370: | 4 |
| | | WIC 7301: | 0 |
| | | **Total Census:** | **33** |
| | | *Total out of LRH:* | *12* |
| **Totals for Male ICF High Custody** | **777** | | **647** |
| **Male Intermediate Care Facility (Low Custody) Programs** | | | |
| PIP-Vacaville Dorms | 84 | No Score: | 0 |
| | | Level I: | 1 |
| | | Level II: | 12 |
| | | Level III: | 10 |
| | | Level IV | 23 |
| | | **Total Census:** | **46** |
| | | *Total out of LRH:* | *22* |
| DSH-Atascadero | 256 | No Score: | 0 |
| | | Level I: | 24 |
| | | Level II: | 84 |
| | | Level III: | 15 |
| | | Level IV | 15 |
| | | **Total Census:** | **138** |
| DSH-Coalinga | 50 | No Score: | 0 |
| | | Level I: | 4 |
| | | Level II: | 17 |
| | | Level III: | 3 |
| | | Level IV | 5 |
| | | **Total Census:** | **29** |
| **Totals for Male ICF Low Custody** | **390** | | **213** |
| **Male Programs** | | | |
| PIP-San Quentin | 40 | **Total Census:** | **16** |
| PIP-San Quentin Non-condemned | 0 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 2 |
| | | Level III: | 2 |
| | | Level IV | 7 |
| | | **Total Census:** | **11** |
| **Totals for Male ICF/Acute** | | | **27** |

CCHCS, Health Care Placement Oversight Program
Referrals to Inpatient Programs Application (RIPA)

**PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 04/19/2021**

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| Female Programs | | | |
| DSH-Patton | 30 | No Score: | 0 |
| | | Level I: | 1 |
| | | Level II: | 10 |
| | | Level III: | 0 |
| | | Level IV | 2 |
| | | **Total Census:** | **13** |
| PIP-California Institution for Women | 45 | No Score: | 3 |
| | | Level I: | 3 |
| | | Level II: | 4 |
| | | Level III: | 2 |
| | | Level IV | 13 |
| | | **Total Census:** | **25** |
| | | *Total out of LRH:* | *4* |
| **Totals for Female ICF/Acute** | **75** | | **38** |
| Total Inpatient Program Capacity and Census - Male and Female | | | |
| **GRAND TOTALS** | **1663** | | **1254** |

❖ **Beds Occupied:** For each program, identify the total number of patients in the program and the total at each custody level, i.e., Level I-IV. Level I has placement score of 0 through 18; Level II 19 through 35; Level III 36 through 59; and Level IV 60 and above. Patients with "no score" have not completed Reception Center processing. PC 1370 inmates are considered incompetent to stand trial and do not have a concurrent ICF referral. WIC 7301 also do not have a concurrent ICF referral and are too dangerous for a State Hospital facility -- enhanced custody/security needs of a patient can best be met in a CDCR Institution.

❖ **Male Acute Care Programs:** Acute beds at PIP-Vacaville and PIP-Stockton are single cell. Thus, custody level and least restrictive housing categories do not apply.

❖ **DSH-Atascadero:** The full complement of beds at DSH-Atascadero are reflected under the Intermediate Low-Custody bed capacity. The Acute census includes patients admitted for Acute care at DSH-Atascadero after an individualized review of the patient's clinical need, bed availability, patient's least restrictive housing designation, and patient's likelihood of stepping down to Intermediate care at DSH-Atascadero or DSH-Coalinga upon the determination by the treatment team of clinical appropriateness for discharge from Acute care.

❖ **Total Out of LRH (Least Restrictive Housing):** Least Restrictive Housing (LRH) is determined by CDCR. The numbers of patients identified as out of LRH for High Custody Programs include those whose LRH is for Multi-person Cells.

# EXHIBIT F

| CDCR INPATIENT PROGRAM REFERRALS: COMPLIANCE WITH PROGRAM GUIDE TIMEFRAMES FOR ACUTE AND INTERMEDIATE REFERRALS ADMITTED OR CLOSED IN APRIL 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Referrals | Patients Admitted Within Program Guide Timeframes [1] | Patients Admitted Outside Program Guide Timeframes | Referrals Resulting in Rescind, Rejection, or Parole/Discharge | Exceptions to Program Guide Timeframes [2] | Number of Referrals Out of Compliance | Total Days Out of Compliance |
| Intermediate (ICF) | 125 | 60 | 49 | 16 | 49 | 0 | 0 |
| Acute (APP) | 104 | 42 | 53 | 9 | 53 | 0 | 0 |
| TOTALS | 229 | 102 | 102 | 25 | 102 | 0 | 0 |

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP.  Timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU); or if accepted at a Department of State Hospitals (DSH) program, upon DSH acceptance.
[2] Exceptions to the Program Guide timeframes in this report include: medical concerns and those referred that are on out-of-court status, out-to-hospital status, and/or on medical or Vitek holds.

Data Source: Referrals to Inpatient Programs Application (RIPA)                    CCHCS, Health Care Placement Oversight Program

**DETAIL OF APP OUT OF COMPLIANCE**
**APRIL 2021**

| Referral Type | Referring Institution | CDCR Nbr | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MHIRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | CIM | | | MHCB | 4/14/2021 | 4/14/2021 | 4/29/2021 | Acute / preliminary Single Cell | 04/29/2021 | APP: CMC | 04/29/2021 12:03:00 |
| APP | SAC | | | MHCB | 4/9/2021 | 4/12/2021 | 4/19/2021 | Acute / preliminary Single Cell | 04/19/2021 | APP: VPP | 04/19/2021 13:52:00 |
| APP | WSP | | | MHCB | 4/2/2021 | 4/9/2021 | 4/19/2021 | Acute / preliminary Single Cell | 04/19/2021 | APP: VPP | 04/19/2021 11:17:00 |
| APP | RJD | | | MHCB | 4/8/2021 | 4/9/2021 | 4/19/2021 | Acute / preliminary Unlocked Dorms | 04/19/2021 | APP: VPP | 04/19/2021 12:35:00 |
| APP | CMC | | | MHCB | 4/6/2021 | 4/8/2021 | 4/23/2021 | Acute / preliminary Single Cell | 04/23/2021 | APP: CMC | 04/23/2021 15:12:00 |
| APP | SVSP | | | ICF-HIGH | 4/8/2021 | 4/8/2021 | 4/14/2021 | Acute / preliminary Single Cell | 04/14/2021 | APP: VPP | 04/14/2021 14:59:00 |
| APP | LAC | | | MHCB | 4/8/2021 | 4/8/2021 | 4/15/2021 | Acute / preliminary Locked Dorms | 04/15/2021 | APP: VPP | 04/15/2021 12:12:00 |
| APP | KVSP | | | MHCB | 4/7/2021 | 4/8/2021 | 4/15/2021 | Acute / preliminary Single Cell | 04/15/2021 | APP: SQ | 04/15/2021 11:15:00 |
| APP | CHCF | | | MHCB | 4/2/2021 | 4/7/2021 | 4/14/2021 | Acute / preliminary Single Cell | 04/14/2021 | APP: VPP | 04/14/2021 10:49:00 |
| APP | CIM | | | MHCB | 4/7/2021 | 4/7/2021 | 4/19/2021 | Acute / preliminary Unlocked Dorms | 04/19/2021 | APP: VPP | 04/19/2021 14:28:00 |
| APP | SAC | | | MHCB | 4/6/2021 | 4/7/2021 | 4/12/2021 | Acute / preliminary Single Cell | 04/13/2021 | APP: CHCF | 04/13/2021 10:36:00 |
| APP | CHCF | | | MHCB | 4/2/2021 | 4/7/2021 | 4/13/2021 | Acute / preliminary Unlocked Dorms | 04/13/2021 | APP: VPP | 04/13/2021 14:32:00 |
| APP | SOL | | | MHCB | 4/6/2021 | 4/6/2021 | 4/12/2021 | Acute / preliminary Single Cell | 04/13/2021 | APP: CHCF | 04/13/2021 10:00:00 |
| APP | CMF | | | MHCB | 4/4/2021 | 4/5/2021 | 4/5/2021 | Acute / preliminary Locked Dorms | 04/06/2021 | APP: VPP | 04/06/2021 14:59:00 |
| | | | | | | | | Acute / preliminary Locked Dorms | 04/12/2021 | APP: CHCF | 04/12/2021 15:16:00 |
| APP | RJD | | | MHCB | 4/1/2021 | 4/2/2021 | 4/2/2021 | Acute / preliminary Single Cell | 04/02/2021 | APP: VPP | 04/02/2021 14:31:00 |
| | | | | | | | | Acute / preliminary Single Cell | 04/13/2021 | APP: CHCF | 04/13/2021 08:46:00 |
| APP | SAC | | | MHCB | 3/30/2021 | 4/1/2021 | 4/1/2021 | Acute / preliminary Multi Person Cell | 04/02/2021 | APP: VPP | 04/02/2021 12:22:00 |
| | | | | | | | | Acute / preliminary Multi Person Cell | 04/13/2021 | APP: CHCF | 04/13/2021 09:28:00 |
| APP | SAC | | | MHCB | 3/30/2021 | 4/1/2021 | 4/1/2021 | Acute / preliminary Single Cell | 04/01/2021 | APP: VPP | 04/01/2021 12:18:00 |
| | | | | | | | | Acute / preliminary Single Cell | 04/12/2021 | APP: CHCF | 04/12/2021 15:48:00 |
| APP | SAC | | | MHCB | 3/30/2021 | 4/1/2021 | 4/1/2021 | Acute / preliminary Multi Person Cell | 04/03/2021 | APP: VPP | 04/03/2021 09:14:00 |
| | | | | | | | | Acute / preliminary Multi Person Cell | 04/12/2021 | APP: CHCF | 04/12/2021 16:42:00 |
| APP | CMC | | | MHCB | 4/1/2021 | 4/1/2021 | 4/2/2021 | Acute / preliminary Unlocked Dorms | 04/02/2021 | APP: VPP | 04/02/2021 11:34:00 |
| | | | | | | | | Acute / preliminary Unlocked Dorms | 04/12/2021 | APP: CHCF | 04/12/2021 14:46:00 |
| APP | RJD | | | MHCB | 3/30/2021 | 4/1/2021 | 4/1/2021 | Acute / preliminary Single Cell | 04/01/2021 | APP: VPP | 04/01/2021 13:56:00 |
| | | | | | | | | Acute / preliminary Single Cell | 04/12/2021 | APP: CHCF | 04/12/2021 16:18:00 |
| APP | CMF | | | MHCB | 3/26/2021 | 3/30/2021 | 3/30/2021 | Acute / preliminary Locked Dorms | 03/30/2021 | APP: VPP | 03/30/2021 10:40:00 |
| | | | | | | | | Acute / preliminary Locked Dorms | 04/12/2021 | APP: CHCF | 04/12/2021 14:13:00 |
| APP | CMF | | | MHCB | 3/28/2021 | 3/30/2021 | 3/30/2021 | Acute / preliminary Locked Dorms | 04/12/2021 | APP: CHCF | 04/12/2021 15:26:00 |
| | | | | | | | | Acute / preliminary Locked Dorms | 04/12/2021 | APP: CHCF | 04/12/2021 15:06:00 |
| APP | SAC | | | MHCB | 3/26/2021 | 3/26/2021 | 3/29/2021 | Acute / preliminary Locked Dorms | 03/29/2021 | APP: VPP | 03/29/2021 10:10:00 |
| | | | | | | | | Acute / preliminary Locked Dorms | 04/12/2021 | APP: CHCF | 04/12/2021 14:17:00 |
| APP | RJD | | | MHCB | 3/23/2021 | 3/26/2021 | 3/26/2021 | Acute / preliminary Single Cell | 03/26/2021 | APP: VPP | 03/26/2021 15:17:00 |
| | | | | | | | | Acute / preliminary Single Cell | 04/12/2021 | APP: CHCF | 04/12/2021 14:53:00 |
| APP | SAC | | | MHCB | 3/19/2021 | 3/26/2021 | 3/26/2021 | Acute / preliminary Single Cell | 03/26/2021 | APP: VPP | 03/26/2021 13:23:00 |
| APP | CHCF | | | MHCB | 3/20/2021 | 3/24/2021 | 3/24/2021 | Acute / preliminary Unlocked Dorms | 03/24/2021 | APP: CHCF | 03/24/2021 11:06:00 |
| APP | SAC | | | MHCB | 3/23/2021 | 3/24/2021 | 3/24/2021 | Acute / preliminary Single Cell | 03/24/2021 | APP: VPP | 03/24/2021 15:42:00 |
| APP | WSP | | | MHCB | 3/24/2021 | 3/24/2021 | 3/24/2021 | Acute / preliminary Single Cell | 03/25/2021 | APP: VPP | 03/25/2021 12:20:00 |
| APP | SAC | | | MHCB | 3/23/2021 | 3/24/2021 | 3/25/2021 | Acute / preliminary Multi Person Cell | 03/25/2021 | APP: VPP | 03/25/2021 13:34:00 |
| APP | NKSP | | | EOP-ASU | 3/17/2021 | 3/23/2021 | 3/23/2021 | Acute / preliminary Single Cell | 03/23/2021 | APP: VPP | 03/23/2021 12:21:00 |
| APP | MCSP | | | MHCB | 3/22/2021 | 3/22/2021 | 3/22/2021 | Acute / preliminary Locked Dorms | 03/22/2021 | APP: VPP | 03/22/2021 15:29:00 |
| | | | | | | | | Acute / preliminary Locked Dorms | 04/08/2021 | APP: SQ | 04/08/2021 16:53:00 |
| APP | RJD | | | MHCB | 3/19/2021 | 3/22/2021 | 3/22/2021 | Acute / preliminary Unlocked Dorms | 03/22/2021 | APP: VPP | 03/22/2021 13:58:00 |
| APP | WSP | | | MHCB | 3/22/2021 | 3/22/2021 | 3/22/2021 | Acute / preliminary Unlocked Dorms | 03/22/2021 | APP: VPP | 03/22/2021 15:53:00 |
| APP | CMC | | | MHCB | 3/18/2021 | 3/19/2021 | 3/19/2021 | Acute / preliminary Unlocked Dorms | 03/19/2021 | APP: VPP | 03/19/2021 17:56:00 |
| | | | | | | | | Acute / preliminary Unlocked Dorms | 04/08/2021 | APP: SQ | 04/08/2021 16:01:00 |

**DETAIL OF APP OUT OF COMPLIANCE**
**APRIL 2021**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APP | SAC | | | MHCB | 3/17/2021 | 3/18/2021 | 3/18/2021 | Acute / preliminary Single Cell | 03/18/2021 | APP: VPP | 03/18/2021 16:33:00 |
| | | | | | | | | Acute / preliminary Locked Dorms | 04/08/2021 | APP: SQ | 04/08/2021 12:22:00 |
| APP | CIM | | | MHCB | 3/17/2021 | 3/18/2021 | 3/23/2021 | Acute / preliminary Single Cell | 03/23/2021 | APP: VPP | 03/23/2021 10:18:00 |
| APP | HDSP | | | MHCB | 3/18/2021 | 3/18/2021 | 3/18/2021 | Acute / preliminary Locked Dorms | 03/18/2021 | APP: VPP | 03/18/2021 18:42:00 |
| | | | | | | | | Acute / preliminary Unlocked Dorms | 04/08/2021 | APP: SQ | 04/08/2021 13:31:00 |
| APP | WSP | | | MHCB | 3/17/2021 | 3/17/2021 | 3/18/2021 | Acute / preliminary Locked Dorms | 03/18/2021 | APP: VPP | 03/18/2021 11:54:00 |
| APP | LAC | | | MHCB | 3/15/2021 | 3/16/2021 | 3/17/2021 | Acute / preliminary Single Cell | 03/17/2021 | APP: VPP | 03/17/2021 13:19:00 |
| APP | SAC | | | MHCB | 3/15/2021 | 3/16/2021 | 3/17/2021 | Acute / preliminary Locked Dorms | 03/17/2021 | APP: VPP | 03/17/2021 11:45:00 |
| | | | | | | | | Acute / preliminary Locked Dorms | 04/08/2021 | APP: SQ | 04/08/2021 14:08:00 |
| APP | CMF | | | MHCB | 3/13/2021 | 3/15/2021 | 3/17/2021 | Acute / preliminary Unlocked Dorms | 03/17/2021 | APP: VPP | 03/17/2021 14:30:00 |
| APP | COR | | | MHCB | 3/11/2021 | 3/12/2021 | 3/17/2021 | Acute / preliminary Single Cell | 03/17/2021 | APP: VPP | 03/17/2021 12:12:00 |
| APP | LAC | | | MHCB | 3/11/2021 | 3/12/2021 | 3/17/2021 | Acute / preliminary Single Cell | 03/17/2021 | APP: VPP | 03/17/2021 12:52:00 |
| APP | COR | | | MHCB | 3/11/2021 | 3/12/2021 | 3/17/2021 | Acute / preliminary Unlocked Dorms | 03/17/2021 | APP: VPP | 03/17/2021 13:44:00 |
| APP | WSP | | | MHCB | 3/11/2021 | 3/11/2021 | 3/17/2021 | Acute / preliminary Single Cell | 03/17/2021 | APP: VPP | 03/17/2021 14:54:00 |
| | | | | | | | | Acute / preliminary Single Cell | 04/08/2021 | APP: SQ | 04/08/2021 13:27:00 |
| APP | CIM | | | MHCB | 3/9/2021 | 3/11/2021 | 3/17/2021 | Acute / preliminary Locked Dorms | 03/17/2021 | APP: VPP | 03/17/2021 11:36:00 |
| APP | SAC | | | MHCB | 3/1/2021 | 3/9/2021 | 3/17/2021 | Acute / preliminary Single Cell | 03/17/2021 | APP: VPP | 03/17/2021 10:18:00 |
| | | | | | | | | Acute / preliminary Single Cell | 04/08/2021 | APP: SQ | 04/08/2021 12:45:00 |
| APP | CIM | | | MHCB | 3/8/2021 | 3/9/2021 | 3/15/2021 | Acute / preliminary Unlocked Dorms | 03/15/2021 | APP: VPP | 03/15/2021 15:01:00 |
| APP | HDSP | | | MHCB | 3/8/2021 | 3/8/2021 | 3/15/2021 | Acute / preliminary Unlocked Dorms | 03/15/2021 | APP: VPP | 03/15/2021 14:11:00 |
| | | | | | | | | Acute / preliminary Unlocked Dorms | 03/26/2021 | APP: CHCF | 03/26/2021 11:39:00 |
| APP | LAC | | | MHCB | 2/26/2021 | 3/4/2021 | 3/15/2021 | Acute / preliminary Locked Dorms | 03/15/2021 | APP: VPP | 03/15/2021 10:03:00 |
| APP | SAC | | | MHCB | 3/4/2021 | 3/4/2021 | 3/15/2021 | Acute / preliminary Multi Person Cell | 03/15/2021 | APP: VPP | 03/15/2021 11:17:00 |
| APP | SAC | | | MHCB | 3/3/2021 | 3/4/2021 | 3/15/2021 | Acute / preliminary Unlocked Dorms | 03/15/2021 | APP: VPP | 03/15/2021 10:52:00 |
| APP | SAC | | | MHCB | 3/3/2021 | 3/4/2021 | 3/15/2021 | Acute / preliminary Multi Person Cell | 03/15/2021 | APP: VPP | 03/15/2021 11:23:00 |

**DETAIL OF APP OUT OF COMPLIANCE**
**APRIL 2021**

| HCPPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Day from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| APP: CMC | 04/29/2021 13:23:00 | APP: CMC | 04/29/2021 | APP: CMC | 04/30/2021 13:24:00 | EXCEPTION: COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP | 04/19/2021 13:52:00 | APP: VPP | 04/23/2021 | APP: VPP | 04/26/2021 12:41:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP | 04/19/2021 11:17:00 | APP: VPP | 04/22/2021 | APP: VPP | 04/21/2021 11:52:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP | 04/19/2021 12:35:00 | APP: VPP | 04/20/2021 | APP: VPP | 04/21/2021 15:23:00 | EXCEPTION: COVID-19 | Admitted | 12 | N | 2 |
| APP: CMC | 04/23/2021 15:12:00 | APP: CMC | 04/27/2021 | APP: CMC | 04/27/2021 13:19:00 | EXCEPTION: COVID-19 | Admitted | 19 | N | 9 |
| APP: VPP | 04/14/2021 14:59:00 | APP: VPP | 04/20/2021 | APP: VPP | 04/21/2021 14:00:00 | EXCEPTION: COVID-19 | Admitted | 13 | N | 3 |
| APP: VPP | 04/15/2021 12:12:00 | APP: VPP | 04/21/2021 | APP: VPP | 04/23/2021 14:55:00 | EXCEPTION: COVID-19 | Admitted | 15 | N | 5 |
| APP: SQ | 04/15/2021 11:15:00 | APP: SQ | 04/16/2021 | APP: SQ | 04/19/2021 11:18:00 | EXCEPTION: COVID-19 | Admitted | 11 | N | 1 |
| APP: VPP | 04/14/2021 10:49:00 | APP: VPP | 04/20/2021 | APP: VPP | 04/21/2021 11:17:37 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP | 04/19/2021 14:28:00 | APP: VPP | 04/21/2021 | APP: VPP | 04/22/2021 15:36:00 | EXCEPTION: COVID-19 | Admitted | 15 | N | 5 |
| APP: CHCF | 04/13/2021 10:36:00 | APP: CHCF | 04/20/2021 | APP: CHCF | 04/21/2021 13:00:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: CHCF | 04/13/2021 10:00:00 | APP: CHCF | 04/16/2021 | APP: CHCF | 04/19/2021 13:14:00 | EXCEPTION: COVID-19 | Admitted | 13 | N | 3 |
| APP: VPP<br>APP: CHCF | 04/06/2021 14:59:00<br>04/12/2021 15:16:00 | APP: CHCF | 04/14/2021 | APP: CHCF | 04/16/2021 11:51:00 | EXCEPTION: COVID-19 | Admitted | 11 | N | 1 |
| APP: VPP<br>APP: CHCF | 04/02/2021 14:31:00<br>04/13/2021 08:46:00 | APP: CHCF | 04/18/2021 | APP: CHCF | 04/19/2021 18:18:00 | EXCEPTION: COVID-19 | Admitted | 17 | N | 7 |
| APP: VPP<br>APP: CHCF | 04/02/2021 12:22:00<br>04/13/2021 09:28:00 | APP: CHCF | 04/15/2021 | APP: CHCF | 04/16/2021 12:26:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP<br>APP: CHCF | 04/01/2021 12:18:00<br>04/12/2021 15:48:00 | APP: CHCF | 04/14/2021 | APP: CHCF | 04/15/2021 13:37:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP<br>APP: CHCF | 04/03/2021 09:14:00<br>04/12/2021 14:46:00 | APP: CHCF | 04/14/2021 | APP: CHCF | 04/15/2021 13:35:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP<br>APP: CHCF | 04/02/2021 11:34:00<br>04/12/2021 14:46:00 | APP: CHCF | 04/16/2021 | APP: CHCF | 04/17/2021 16:52:00 | EXCEPTION: COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP<br>APP: CHCF | 04/01/2021 13:56:00<br>04/12/2021 16:18:00 | APP: CHCF | 04/14/2021 | APP: CHCF | 04/15/2021 16:53:00 | EXCEPTION: COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP<br>APP: CHCF | 03/30/2021 10:40:00<br>04/12/2021 14:13:00 | APP: CHCF | 04/13/2021 | APP: CHCF | 04/14/2021 11:08:00 | EXCEPTION: COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP<br>APP: CHCF | 03/30/2021 10:59:00<br>04/12/2021 15:26:00 | APP: CHCF | 04/13/2021 | APP: CHCF | 04/15/2021 16:53:00 | EXCEPTION: COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP<br>APP: CHCF | 03/29/2021 10:10:00<br>04/12/2021 14:17:00 | APP: CHCF | 04/13/2021 | APP: CHCF | 04/14/2021 16:53:00 | EXCEPTION: COVID-19 | Admitted | 19 | N | 9 |
| APP: VPP<br>APP: CHCF | 03/26/2021 15:17:00<br>03/26/2021 13:29:00 | APP: CHCF | 04/13/2021 | APP: CHCF | 04/14/2021 14:46:00 | EXCEPTION: COVID-19 | Admitted | 19 | N | 9 |
| APP: VPP<br>APP: CHCF | 03/24/2021 11:06:00 | APP: VPP | 04/12/2021 | APP: VPP | 04/14/2021 11:32:00 | EXCEPTION: COVID-19 | Admitted | 19 | N | 9 |
| APP: CHCF | 03/24/2021 11:06:00 | APP: CHCF | 04/08/2021 | APP: CHCF | 04/08/2021 15:52:00 | EXCEPTION: COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 03/24/2021 15:42:00 | APP: VPP | 04/12/2021 | APP: VPP | 04/14/2021 11:32:00 | EXCEPTION: COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 03/25/2021 12:20:00 | APP: VPP | 04/09/2021 | APP: VPP | 04/13/2021 11:47:00 | EXCEPTION: COVID-19 | Admitted | 20 | N | 10 |
| APP: VPP | 03/25/2021 13:34:00 | APP: VPP | 04/12/2021 | APP: VPP | 04/14/2021 15:25:00 | EXCEPTION: COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 03/23/2021 12:01:00 | APP: VPP | 04/09/2021 | APP: VPP | 04/13/2021 15:25:00 | EXCEPTION: COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP<br>APP: SQ | 03/22/2021 15:29:00<br>04/08/2021 16:53:00 | APP: SQ | 04/13/2021 | APP: SQ | 04/14/2021 11:03:00 | EXCEPTION: COVID-19 | Admitted | 23 | N | 13 |
| APP: VPP | 03/22/2021 13:58:00 | APP: VPP | 04/05/2021 | APP: VPP | 04/06/2021 16:16:00 | EXCEPTION: COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 03/22/2021 15:53:00 | APP: VPP | 04/09/2021 | APP: VPP | 04/13/2021 11:47:00 | EXCEPTION: COVID-19 | Admitted | 22 | N | 12 |
| APP: VPP<br>APP: SQ | 03/19/2021 17:56:00<br>04/08/2021 16:01:00 | APP: SQ | 04/16/2021 | APP: SQ | 04/19/2021 11:46:00 | EXCEPTION: COVID-19 | Admitted | 31 | N | 21 |

**DETAIL OF APP OUT OF COMPLIANCE**
**APRIL 2021**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP: VPP<br>APP: SQ | 03/18/2021 16:33:00<br>04/08/2021 12:22:00 | APP: SQ | 04/15/2021 | APP: SQ | 04/16/2021 11:22:00 | EXCEPTION: COVID-19 | | Admitted | 29 | N | 19 |
| APP: VPP | 03/23/2021 10:18:00 | APP: VPP | 04/09/2021 | APP: VPP | 04/13/2021 15:25:00 | EXCEPTION: COVID-19 | | Admitted | 26 | N | 16 |
| APP: VPP<br>APP: SQ | 03/18/2021 18:42:00<br>04/08/2021 13:31:00 | APP: SQ | 04/16/2021 | APP: SQ | 04/19/2021 13:25:00 | EXCEPTION: COVID-19 | | Admitted | 32 | N | 22 |
| APP: VPP | 03/18/2021 11:54:00 | APP: VPP<br>ICF-High: VPP (Single) | 04/07/2021<br>04/22/2021 | APP: VPP<br>ICF-High: VPP (Single) | 04/08/2021 15:31:00<br>04/22/2021 11:54:00 | EXCEPTION: COVID-19 | | Admitted | 22 | N | 12 |
| APP: VPP | 03/17/2021 13:19:00 | APP: VPP | 03/30/2021 | APP: VPP | 04/01/2021 15:24:00 | EXCEPTION: COVID-19 | | Admitted | 16 | N | 6 |
| APP: VPP<br>APP: SQ | 03/17/2021 11:45:00<br>04/08/2021 14:08:00 | APP: SQ | 04/13/2021 | APP: SQ | 04/14/2021 17:30:00 | EXCEPTION: COVID-19 | | Admitted | 29 | N | 19 |
| APP: VPP | 03/17/2021 14:30:00 | APP: VPP | 04/06/2021 | APP: VPP | 04/07/2021 10:39:00 | EXCEPTION: COVID-19 | | Admitted | 23 | N | 13 |
| APP: VPP | 03/17/2021 12:12:00 | APP: VPP | 04/06/2021 | APP: VPP | 04/07/2021 15:19:00 | EXCEPTION: COVID-19 | | Admitted | 26 | N | 16 |
| APP: VPP | 03/17/2021 12:52:00 | APP: VPP | 04/02/2021 | APP: VPP | 04/05/2021 15:59:00 | EXCEPTION: COVID-19 | | Admitted | 24 | N | 14 |
| APP: VPP | 03/17/2021 13:44:00 | APP: VPP | 04/06/2021 | APP: VPP | 04/07/2021 15:35:00 | EXCEPTION: COVID-19 | | Admitted | 26 | N | 16 |
| APP: VPP<br>APP: SQ | 03/17/2021 14:54:00<br>04/08/2021 13:27:00 | APP: VPP | 04/16/2021 | APP: VPP | 04/19/2021 13:26:00 | EXCEPTION: COVID-19 | | Admitted | 39 | N | 29 |
| APP: VPP | 03/17/2021 11:36:00 | APP: VPP | 04/02/2021 | APP: VPP | 04/05/2021 18:48:00 | EXCEPTION: COVID-19 | | Admitted | 25 | N | 15 |
| APP: VPP<br>APP: SQ | 03/17/2021 10:18:00<br>04/08/2021 12:45:00 | APP: SQ | 04/15/2021 | APP: SQ | 04/16/2021 11:24:00 | EXCEPTION: COVID-19 | | Admitted | 38 | N | 28 |
| APP: VPP | 03/15/2021 15:01:00 | APP: VPP | 04/02/2021 | APP: VPP | 04/06/2021 17:35:00 | EXCEPTION: COVID-19 | | Admitted | 27 | N | 17 |
| APP: VPP<br>APP: CHCF | 03/15/2021 14:11:00<br>03/26/2021 11:39:00 | APP: CHCF | 03/30/2021 | APP: CHCF | 04/05/2021 11:54:00 | EXCEPTION: COVID-19 | | Admitted | 28 | N | 18 |
| APP: VPP | 03/15/2021 10:03:00 | APP: VPP | 04/02/2021 | APP: VPP | 04/06/2021 11:44:00 | EXCEPTION: COVID-19 | | Admitted | 32 | N | 22 |
| APP: VPP | 03/15/2021 11:17:00 | APP: VPP | 04/05/2021 | APP: VPP | 04/06/2021 11:44:00 | EXCEPTION: COVID-19 | | Admitted | 33 | N | 23 |
| APP: VPP | 03/15/2021 10:52:00 | APP: VPP | 04/05/2021 | APP: VPP | 04/06/2021 08:45:00 | EXCEPTION: COVID-19 | | Admitted | 33 | N | 23 |
| APP: VPP | 03/15/2021 11:23:00 | APP: VPP | 04/05/2021 | APP: VPP | 04/12/2021 16:00:00 | EXCEPTION: COVID-19 | | Admitted | 39 | N | 29 |

| TOTAL DAYS OUT OF COMPLIANCE | 0 |
|---|---|

**DETAIL OF ICF OUT OF COMPLIANCE**
**APRIL 2021**

| Referral Type | Referring Institution | CDCR Nbr | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MHIRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | CHCF | | | APP | 3/16/2021 | 3/22/2021 | 3/22/2021 | Unlocked Dorms<br>Unlocked Dorms | 03/23/2021<br>04/20/2021 | ICF-Dorms: ASH<br>ICF-Dorms: CSH | 03/23/2021 12:49:00<br>04/20/2021 12:34:00 |
| ICF | CIM | | | MHCB | 3/9/2021 | 3/15/2021 | 4/26/2021 | Single Cell | 04/26/2021 | ICF-High: CHCF | 04/26/2021 15:01:00 |
| ICF | KVSP | | | MHCB | 5/29/2020 | 6/4/2020 | 2/11/2021 | Multi Person Cell<br>Multi Person Cell | 02/12/2021<br>03/18/2021 | ICF-High: VPP (Single)<br>ICF-High: VPP (Multi) | 02/12/2021 10:01:00<br>03/18/2021 19:23:00 |
| ICF | SAC | | | EOP-SHU/PSU | 6/23/2020 | 7/2/2020 | 3/29/2021 | Single Cell | 03/29/2021 | ICF-High: VPP (Single) | 03/29/2021 12:23:00 |
| ICF | LAC | | | MHCB | 7/6/2020 | 7/7/2020 | 2/11/2021 | Single Cell | 02/12/2021 | ICF-High: VPP (Single) | 02/12/2021 10:15:00 |
| ICF | SAC | | | MHCB | 7/13/2020 | 7/14/2020 | 2/11/2021 | Single Cell | 02/12/2021 | ICF-High: VPP (Single) | 02/12/2021 09:26:00 |
| ICF | LAC | | | MHCB | 7/21/2020 | 7/21/2020 | 3/29/2021 | Single Cell | 03/29/2021 | ICF-High: SVPP (Single) | 03/29/2021 12:34:00 |
| ICF | SAC | | | EOP-ASU | 8/6/2020 | 8/13/2020 | 2/8/2021 | Single Cell | 02/08/2021 | ICF-High: VPP (Single) | 02/08/2021 17:39:00 |
| ICF | LAC | | | MHCB | 8/18/2020 | 8/18/2020 | 4/16/2021 | Unlocked Dorms | 04/16/2021 | ICF-Dorms: CHCF | 04/16/2021 14:07:00 |
| ICF | COR | | | MHCB | 8/17/2020 | 8/19/2020 | 2/11/2021 | Single Cell | 02/12/2021 | ICF-High: VPP (Single) | 02/12/2021 11:32:00 |
| ICF | CMC | | | EOP-GP | 3/4/2021 | 3/5/2021 | 3/16/2021 | Unlocked Dorms | 03/16/2021 | ICF-Dorms: VPP | 03/16/2021 11:56:00 |
| ICF | CMF | | | APP | 8/19/2020 | 9/10/2020 | 3/16/2021 | Unlocked Dorms | 03/16/2021 | ICF-Dorms: ASH | 03/16/2021 17:40:00 |
| ICF | LAC | | | EOP-GP | 9/16/2020 | 9/18/2020 | 3/29/2021 | Locked Dorms | 03/29/2021 | ICF-High: SVPP (Single) | 03/29/2021 13:17:00 |
| ICF | CMC | | | EOP-ASU | 9/16/2020 | 9/22/2020 | 3/29/2021 | Single Cell | 03/29/2021 | ICF-High: SVPP (Single) | 03/29/2021 15:31:00 |
| ICF | SAC | | | EOP-SHU/PSU | 9/10/2020 | 9/25/2020 | 3/29/2021 | Single Cell | 03/29/2021 | ICF-High: VPP (Single) | 03/29/2021 15:24:00 |
| ICF | CMF | | | MHCB | 9/25/2020 | 9/28/2020 | 2/22/2021 | Single Cell | 02/24/2021 | ICF-High: VPP (Single) | 02/24/2021 13:37:00 |
| ICF | SATF | | | EOP-GP | 10/1/2020 | 10/6/2020 | 4/1/2021 | Unlocked Dorms<br>Unlocked Dorms<br>Unlocked Dorms<br>Unlocked Dorms | 10/26/2020<br>10/27/2020<br>04/03/2021<br>04/09/2021 | ICF-Dorms: ASH<br>ICF-Dorms: CSH<br>ICF-Dorms: ASH<br>ICF-Dorms: ASH | 10/26/2020 14:47:00<br>10/27/2020 11:42:00<br>04/03/2021 08:09:00<br>04/09/2021 15:34:00 |
| ICF | SAC | | | EOP-ASU | 9/30/2020 | 10/9/2020 | 4/16/2021 | Single Cell | 04/16/2021 | ICF-High: CHCF | 04/16/2021 12:42:00 |
| ICF | CMC | | | MHCB | 10/12/2020 | 10/12/2020 | 4/16/2021 | Single Cell | 04/16/2021 | ICF-High: CHCF | 04/16/2021 12:51:00 |
| ICF | SAC | | | EOP-GP | 10/20/2020 | 10/26/2020 | 4/16/2021 | Single Cell | 04/16/2021 | ICF-High: CHCF | 04/16/2021 10:38:00 |
| ICF | CMC | | | MHCB | 10/28/2020 | 10/29/2020 | 4/16/2021 | Single Cell | 04/16/2021 | ICF-High: CHCF | 04/16/2021 16:16:00 |
| ICF | CMC | | | MHCB | 11/6/2020 | 11/10/2020 | 2/16/2021 | Single Cell | 02/18/2021 | ICF-High: VPP (Single) | 02/18/2021 11:00:00 |
| ICF | LAC | | | MHCB | 11/3/2020 | 11/13/2020 | 3/17/2021 | Unlocked Dorms<br>Single Cell | 03/17/2021<br>04/06/2021 | ICF-High: VPP (Multi)<br>ICF-High: CHCF | 03/17/2021 15:09:00<br>04/06/2021 11:07:00 |
| ICF | SAC | | | EOP-ASU | 11/12/2020 | 11/17/2020 | 4/16/2021 | Single Cell | 04/16/2021 | ICF-High: CHCF | 04/16/2021 15:31:00 |
| ICF | CMF | | | EOP-ASU | 11/12/2020 | 11/23/2020 | 2/8/2021 | Single Cell | 02/09/2021 | ICF-High: VPP (Single) | 02/09/2021 14:17:00 |
| ICF | COR | | | EOP-GP | 11/25/2020 | 11/30/2020 | 4/8/2021 | Unlocked Dorms | 04/09/2021 | ICF-Dorms: ASH | 04/09/2021 08:59:00 |
| ICF | CMC | | | MHCB | 12/1/2020 | 12/2/2020 | 2/16/2021 | Single Cell | 02/18/2021 | ICF-High: VPP (Single) | 02/18/2021 10:12:00 |
| ICF | SAC | | | EOP-GP | 12/9/2020 | 12/16/2020 | 2/22/2021 | Single Cell | 02/23/2021 | ICF-High: VPP (Single) | 02/23/2021 11:30:00 |
| ICF | CMC | | | EOP-GP | 12/24/2020 | 12/24/2020 | 3/22/2021 | Unlocked Dorms<br>Unlocked Dorms | 03/22/2021<br>03/23/2021 | ICF-Dorms: VPP<br>ICF-Dorms: CSH | 03/22/2021 12:37:00<br>03/23/2021 13:04:00 |
| ICF | CMC | | | MHCB | 12/22/2020 | 12/28/2020 | 3/22/2021 | Unlocked Dorms<br>Unlocked Dorms<br>Unlocked Dorms | 03/22/2021<br>03/23/2021<br>04/06/2021 | ICF-Dorms: VPP<br>ICF-Dorms: VPP<br>ICF-Dorms: CSH | 03/22/2021 11:46:00<br>03/23/2021 12:34:00<br>04/06/2021 14:42:00 |
| ICF | VSP | | | EOP-GP | 12/24/2020 | 12/28/2020 | 4/13/2021 | Single Cell | 04/13/2021 | ICF-High: CHCF | 04/13/2021 12:38:00 |
| ICF | CHCF | | | APP | 1/11/2021 | 1/13/2021 | 3/24/2021 | Multi Person Cell | 03/24/2021 | ICF-High: CHCF | 03/24/2021 14:38:00 |
| ICF | COR | | | EOP-SNY | 1/13/2021 | 1/13/2021 | 3/23/2021 | Unlocked Dorms | 03/23/2021 | ICF-Dorms: ASH | 03/23/2021 15:44:00 |
| ICF | CHCF | | | APP | 1/5/2021 | 1/14/2021 | 3/24/2021 | Single Cell | 03/24/2021 | ICF-High: CHCF | 03/24/2021 15:30:00 |
| ICF | CHCF | | | APP | 7/20/2020 | 1/17/2021 | 3/9/2021 | Unlocked Dorms<br>Unlocked Dorms | 03/09/2021<br>03/25/2021 | ICF-Dorms: VPP<br>ICF-High: CHCF | 03/09/2021 10:00:00<br>03/25/2021 08:30:00 |

**DETAIL OF ICF OUT OF COMPLIANCE**
**APRIL 2021**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ICF | SVSP | | | PC1370 | 3/1/2021 | 3/3/2021 | 3/3/2021 | Multi Person Cell | 03/03/2021 | ICF-High: SVPP (Multi) | 03/03/2021 14:33:00 |
| | | | | | | | | Multi Person Cell | 04/12/2021 | ICF-High: SVPP (Single) | 04/12/2021 09:34:00 |
| ICF | CTF | | | MHCB | 1/19/2021 | 1/26/2021 | 3/22/2021 | Unlocked Dorms | 03/22/2021 | ICF-Dorms: VPP | 03/22/2021 10:20:00 |
| | | | | | | | | Unlocked Dorms | 03/25/2021 | ICF-Dorms: ASH | 03/25/2021 11:46:00 |
| | | | | | | | | Unlocked Dorms | 04/02/2021 | ICF-Dorms: VPP | 04/02/2021 16:14:00 |
| ICF | CHCF | | | APP | 1/25/2021 | 1/26/2021 | 3/24/2021 | Locked Dorms | 03/24/2021 | ICF-High: CHCF | 03/24/2021 12:35:00 |
| ICF | SAC | | | MHCB | 2/2/2021 | 2/2/2021 | 3/23/2021 | Unlocked Dorms | 03/24/2021 | ICF-Dorms: ASH | 03/24/2021 09:36:00 |
| | | | | | | | | Unlocked Dorms | 04/02/2021 | ICF-Dorms: CSH | 04/02/2021 16:42:00 |
| | | | | | | | | Unlocked Dorms | 04/13/2021 | ICF-Dorms: ASH | 04/13/2021 11:07:00 |
| ICF | CMC | | | MHCB | 2/3/2021 | 2/4/2021 | 3/22/2021 | Locked Dorms | 03/22/2021 | ICF-Dorms: VPP | 03/22/2021 13:55:00 |
| ICF | VSP | | | EOP-GP | 2/16/2021 | 2/26/2021 | 3/29/2021 | Unlocked Dorms | 03/29/2021 | ICF-Dorms: ASH | 03/29/2021 17:33:00 |
| | | | | | | | | Unlocked Dorms | 04/01/2021 | ICF-Dorms: CSH | 04/01/2021 16:57:00 |
| | | | | | | | | Unlocked Dorms | 04/03/2021 | ICF-Dorms: ASH | 04/03/2021 14:55:00 |
| ICF | CHCF | | | APP | 2/18/2021 | 2/23/2021 | 3/22/2021 | Unlocked Dorms | 03/22/2021 | ICF-Dorms: VPP | 03/22/2021 15:54:00 |
| | | | | | | | | Unlocked Dorms | 03/29/2021 | ICF-Dorms: ASH | 03/29/2021 16:59:00 |
| ICF | CMC | | | MHCB | 2/8/2021 | 2/8/2021 | 3/22/2021 | Unlocked Dorms | 03/23/2021 | ICF-Dorms: VPP | 03/23/2021 13:15:00 |
| ICF | LAC | | | MHCB | 2/9/2021 | 2/9/2021 | 3/22/2021 | Unlocked Dorms | 03/22/2021 | ICF-Dorms: VPP | 03/22/2021 13:05:00 |
| | | | | | | | | Unlocked Dorms | 03/23/2021 | ICF-Dorms: ASH | 03/23/2021 09:17:00 |
| ICF | SQ | | | EOP-GP | 2/10/2021 | 2/12/2021 | 3/22/2021 | Locked Dorms | 03/22/2021 | ICF-Dorms: VPP | 03/22/2021 14:55:00 |
| ICF | RJD | | | EOP-ASU | 2/10/2021 | 2/17/2021 | 4/1/2021 | Unlocked Dorms | 04/02/2021 | ICF-Dorms: CSH | 04/02/2021 09:47:00 |
| ICF | CHCF | | | APP | 1/27/2021 | 2/17/2021 | 3/22/2021 | Multi Person Cell | 03/22/2021 | ICF-High: VPP (Multi) | 03/22/2021 18:03:00 |
| ICF | SVSP | | | MHCB | 2/16/2021 | 2/18/2021 | 3/22/2021 | Unlocked Dorms | 03/22/2021 | ICF-Dorms: VPP | 03/22/2021 15:44:00 |

**DETAIL OF ICF OUT OF COMPLIANCE**
**APRIL 2021**

| HCPPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Day from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF-Dorms: ASH | 03/23/2021 12:49:00 | ICF-Dorms: ASH | 04/19/2021 | | | EXCEPTION: COVID-19 | | | | |
| ICF-Dorms: CSH | 04/20/2021 12:34:00 | ICF-Dorms: CSH | 04/20/2021 | ICF-Dorms: CSH | 04/28/2021 10:32:00 | | Admitted | 37 | N | 7 |
| ICF-High: CHCF | 04/26/2021 15:01:00 | ICF-High: CHCF | 04/27/2021 | ICF-High: CHCF | 04/28/2021 18:55:00 | EXCEPTION: COVID-19 | Admitted | 44 | N | 14 |
| ICF-High: VPP (Single) | 02/12/2021 10:01:00 | | | | | EXCEPTION: COVID-19 | | | | |
| ICF-High: VPP (Multi) | 03/18/2021 19:23:00 | ICF-High: VPP (Multi) | 04/05/2021 | ICF-High: VPP (Multi) | 04/06/2021 17:30:00 | | Admitted | 306 | N | 276 |
| ICF-High: VPP (Single) | 03/29/2021 12:23:00 | ICF-High: SVPP (Single) | 03/29/2021 | ICF-High: SVPP (Single) | 04/02/2021 20:07:00 | EXCEPTION: COVID-19 | Admitted | 274 | N | 244 |
| ICF-High: VPP (Single) | 02/12/2021 10:15:00 | ICF-High: VPP (Single) | 04/02/2021 | ICF-High: VPP (Single) | 04/05/2021 18:07:00 | EXCEPTION: COVID-19 | Admitted | 272 | N | 242 |
| ICF-High: VPP (Single) | 02/12/2021 09:26:00 | ICF-High: VPP (Single) | 04/05/2021 | ICF-High: VPP (Single) | 04/06/2021 11:50:00 | EXCEPTION: COVID-19 | Admitted | 266 | N | 236 |
| ICF-High: SVPP (Single) | 03/29/2021 12:34:00 | ICF-High: SVPP (Single) | 04/08/2021 | ICF-High: SVPP (Single) | 04/09/2021 15:13:00 | EXCEPTION: COVID-19 | Admitted | 262 | N | 232 |
| ICF-High: VPP (Single) | 03/29/2021 11:56:00 | ICF-High: SVPP (Single) | 04/05/2021 | ICF-High: SVPP (Single) | 04/08/2021 12:08:00 | EXCEPTION: COVID-19 | Admitted | 260 | N | 230 |
| ICF-High: VPP (Single) | 02/08/2021 17:39:00 | ICF-High: VPP (Single) | 03/30/2021 | ICF-High: VPP (Single) | 04/01/2021 12:49:00 | EXCEPTION: COVID-19 | Admitted | 231 | N | 201 |
| ICF-High: CHCF | 04/16/2021 14:07:00 | ICF-High: CHCF | 04/21/2021 | ICF-High: CHCF | 04/23/2021 16:53:00 | EXCEPTION: COVID-19 | Admitted | 248 | N | 218 |
| ICF-High: VPP (Single) | 02/12/2021 11:32:00 | ICF-High: VPP (Single) | 04/09/2021 | ICF-High: VPP (Single) | 04/13/2021 17:34:00 | EXCEPTION: COVID-19 | Admitted | 237 | N | 207 |
| ICF-Dorms: VPP | 03/16/2021 11:56:00 | ICF-Dorms: VPP | 04/16/2021 | ICF-Dorms: VPP | 04/27/2021 12:58:00 | EXCEPTION: COVID-19 | Admitted | 53 | N | 23 |
| ICF-Dorms: ASH | 03/16/2021 17:40:00 | ICF-Dorms: ASH | 03/24/2021 | ICF-Dorms: ASH | 04/02/2021 16:11:00 | EXCEPTION: COVID-19 | Admitted | 204 | N | 174 |
| ICF-High: SVPP (Single) | 03/29/2021 13:17:00 | ICF-High: SVPP (Single) | 03/30/2021 | ICF-High: SVPP (Single) | 04/02/2021 15:21:00 | EXCEPTION: COVID-19 | Admitted | 196 | N | 166 |
| ICF-High: SVPP (Single) | 03/29/2021 15:31:00 | ICF-High: SVPP (Single) | 04/05/2021 | ICF-High: SVPP (Single) | 04/06/2021 13:23:00 | EXCEPTION: COVID-19 | Admitted | 196 | N | 166 |
| ICF-High: SVPP (Single) | 03/29/2021 15:24:00 | ICF-High: SVPP (Single) | 04/06/2021 | ICF-High: SVPP (Single) | 04/13/2021 10:46:00 | EXCEPTION: COVID-19 | Admitted | 200 | N | 170 |
| ICF-High: VPP (Single) | 02/24/2021 13:37:00 | ICF-High: VPP (Single) | 04/21/2021 | ICF-High: VPP (Single) | 04/22/2021 16:13:00 | EXCEPTION: COVID-19 | Admitted | 206 | N | 176 |
| ICF-Dorms: ASH | 10/26/2020 14:47:00 | ICF-Dorms: ASH | 10/27/2020 | | | EXCEPTION: COVID-19 | | | | |
| ICF-Dorms: CSH | 10/27/2020 11:42:00 | ICF-Dorms: ASH | 10/26/2020 | | | | | | | |
| ICF-Dorms: CSH | 04/03/2021 08:09:00 | ICF-Dorms: CSH | 04/03/2021 | | | | | | | |
| ICF-Dorms: ASH | 04/09/2021 15:34:00 | ICF-Dorms: ASH | 04/09/2021 | | | | Admitted | 188 | N | 158 |
| ICF-High: CHCF | 04/16/2021 12:42:00 | ICF-High: CHCF | 04/20/2021 | ICF-High: CHCF | 04/21/2021 15:48:00 | EXCEPTION: COVID-19 | Admitted | 194 | N | 164 |
| ICF-High: CHCF | 04/16/2021 12:51:00 | ICF-High: CHCF | 04/20/2021 | ICF-High: CHCF | 04/21/2021 12:24:32 | EXCEPTION: COVID-19 | Admitted | 191 | N | 161 |
| ICF-High: CHCF | 04/16/2021 10:38:00 | ICF-High: CHCF | 04/20/2021 | ICF-High: CHCF | 04/21/2021 16:08:00 | EXCEPTION: COVID-19 | Admitted | 177 | N | 147 |
| ICF-High: CHCF | 04/16/2021 16:16:00 | ICF-High: CHCF | 04/20/2021 | ICF-High: CHCF | 04/21/2021 13:00:56 | EXCEPTION: COVID-19 | Admitted | 174 | N | 144 |
| ICF-High: VPP (Multi) | 02/18/2021 11:00:00 | ICF-High: VPP (Single) | 04/16/2021 | ICF-High: VPP (Single) | 04/27/2021 12:58:00 | EXCEPTION: COVID-19 | Admitted | 168 | N | 138 |
| ICF-High: VPP (Multi) | 03/17/2021 15:09:00 | | | | | | | | | |
| ICF-High: CHCF | 04/06/2021 11:07:00 | ICF-High: CHCF | 04/09/2021 | ICF-High: CHCF | 04/12/2021 14:45:00 | | Admitted | 150 | N | 120 |
| ICF-High: CHCF | 04/16/2021 15:31:00 | ICF-High: CHCF | 04/20/2021 | ICF-High: CHCF | 04/21/2021 16:09:00 | EXCEPTION: COVID-19 | Admitted | 155 | N | 125 |
| ICF-High: VPP (Single) | 02/09/2021 14:17:00 | ICF-High: VPP (Single) | 04/01/2021 | ICF-High: VPP (Single) | 04/01/2021 11:04:20 | EXCEPTION: COVID-19 | Admitted | 130 | N | 100 |
| ICF-Dorms: ASH | 04/09/2021 08:59:00 | ICF-Dorms: ASH | 04/09/2021 | ICF-Dorms: ASH | 04/16/2021 12:56:00 | EXCEPTION: COVID-19 | Admitted | 137 | N | 107 |
| ICF-High: VPP (Single) | 02/18/2021 10:12:00 | ICF-High: VPP (Single) | 04/16/2021 | ICF-High: VPP (Single) | 04/27/2021 12:58:00 | EXCEPTION: COVID-19 | Admitted | 146 | N | 116 |
| ICF-High: VPP (Single) | 02/23/2021 11:30:00 | ICF-High: VPP (Single) | 04/16/2021 | ICF-High: VPP (Single) | 04/27/2021 11:26:00 | EXCEPTION: COVID-19 | Admitted | 132 | N | 102 |
| ICF-Dorms: VPP | 03/22/2021 12:37:00 | | | | | EXCEPTION: COVID-19 | | | | |
| ICF-Dorms: ASH | 03/23/2021 13:04:00 | ICF-Dorms: ASH | 04/12/2021 | ICF-Dorms: ASH | 04/19/2021 13:45:00 | | Admitted | 116 | N | 86 |
| ICF-Dorms: VPP | 03/22/2021 11:46:00 | | | | | EXCEPTION: COVID-19 | | | | |
| ICF-Dorms: ASH | 03/23/2021 12:34:00 | ICF-Dorms: ASH | 04/02/2021 | | | | | | | |
| ICF-Dorms: CSH | 04/06/2021 14:42:00 | ICF-Dorms: CSH | 04/06/2021 | ICF-Dorms: CSH | 04/08/2021 13:05:00 | EXCEPTION: COVID-19 | Admitted | 101 | N | 71 |
| ICF-High: CHCF | 03/24/2021 12:09:00 | ICF-High: CHCF | 04/14/2021 | ICF-High: CHCF | 04/14/2021 16:10:00 | EXCEPTION: COVID-19 | Admitted | 107 | N | 77 |
| ICF-High: CHCF | 03/24/2021 14:38:00 | ICF-High: CHCF | 04/01/2021 | ICF-High: CHCF | 04/01/2021 12:05:00 | EXCEPTION: COVID-19 | Admitted | 78 | N | 48 |
| ICF-Dorms: ASH | 03/23/2021 15:44:00 | ICF-Dorms: ASH | 04/07/2021 | ICF-Dorms: ASH | 04/13/2021 17:01:00 | EXCEPTION: COVID-19 | Admitted | 90 | N | 60 |
| ICF-High: CHCF | 03/23/2021 15:30:00 | ICF-High: CHCF | 04/01/2021 | ICF-High: CHCF | 04/02/2021 10:22:00 | EXCEPTION: COVID-19 | Admitted | 78 | N | 48 |
| ICF-Dorms: VPP | 03/09/2021 10:00:00 | | | | | EXCEPTION: COVID-19 | | | | |
| ICF-High: CHCF | 03/25/2021 08:30:00 | ICF-High: CHCF | 04/01/2021 | ICF-High: CHCF | 04/01/2021 20:48:00 | | Admitted | 74 | N | 44 |

**DETAIL OF ICF OUT OF COMPLIANCE**
**APRIL 2021**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ICF-High: SVPP (Multi) | 03/03/2021 14:33:00 | ICF-High: SVPP (Multi) | 03/04/2021 | | | EXCEPTION: COVID-19 | | | |
| ICF-High: SVPP (Single) | 04/12/2021 09:34:00 | ICF-High: SVPP (Single) | 04/12/2021 | ICF-High: SVPP (Single) | 04/12/2021 09:35:00 | Admitted | 40 | N | 10 |
| ICF-Dorms: VPP | 03/22/2021 10:20:00 | | | | | EXCEPTION: COVID-19 | | | |
| ICF-Dorms: ASH | 03/25/2021 11:46:00 | | | | | | | | |
| ICF-Dorms: VPP | 04/02/2021 16:14:00 | ICF-Dorms: VPP | 04/29/2021 | ICF-Dorms: VPP | 04/30/2021 12:49:00 | Admitted | 94 | N | 64 |
| ICF-High: CHCF | 03/24/2021 12:35:00 | ICF-High: CHCF | 04/01/2021 | ICF-High: CHCF | 04/01/2021 12:05:00 | Admitted | 65 | N | 35 |
| ICF-Dorms: ASH | 03/24/2021 09:36:00 | ICF-Dorms: ASH | 04/02/2021 | | | EXCEPTION: COVID-19 | | | |
| ICF-Dorms: CSH | 04/02/2021 16:42:00 | ICF-Dorms: CSH | 04/02/2021 | | | | | | |
| ICF-Dorms: ASH | 04/13/2021 11:07:00 | ICF-Dorms: ASH | 04/13/2021 | ICF-Dorms: ASH | 04/16/2021 17:01:00 | Admitted | 73 | N | 43 |
| ICF-Dorms: ASH | 03/22/2021 13:55:00 | ICF-Dorms: VPP | 03/30/2021 | ICF-Dorms: VPP | 04/01/2021 12:36:00 | Admitted | 56 | N | 26 |
| ICF-Dorms: ASH | 03/29/2021 17:33:00 | | | | | EXCEPTION: COVID-19 | | | |
| ICF-Dorms: CSH | 04/01/2021 16:57:00 | ICF-Dorms: ASH | 04/01/2021 | | | | | | |
| ICF-Dorms: ASH | 04/03/2021 14:55:00 | ICF-Dorms: ASH | 04/03/2021 | ICF-Dorms: ASH | 04/06/2021 13:50:00 | Admitted | 39 | N | 9 |
| ICF-Dorms: VPP | 03/22/2021 15:54:00 | | | | | EXCEPTION: COVID-19 | | | |
| ICF-Dorms: ASH | 03/29/2021 16:59:00 | ICF-Dorms: ASH | 04/06/2021 | ICF-Dorms: ASH | 04/16/2021 12:52:00 | Admitted | 52 | N | 22 |
| ICF-Dorms: VPP | 03/23/2021 13:15:00 | ICF-Dorms: VPP | 04/29/2021 | ICF-Dorms: VPP | 04/30/2021 12:49:00 | Admitted | 81 | N | 51 |
| ICF-Dorms: VPP | 03/22/2021 13:05:00 | | | | | EXCEPTION: COVID-19 | | | |
| ICF-Dorms: ASH | 03/23/2021 09:17:00 | ICF-Dorms: ASH | 04/07/2021 | ICF-Dorms: ASH | 04/14/2021 16:27:00 | Admitted | 64 | N | 34 |
| ICF-Dorms: VPP | 03/22/2021 14:55:00 | ICF-Dorms: VPP | 03/30/2021 | ICF-Dorms: VPP | 04/01/2021 15:16:00 | Admitted | 48 | N | 18 |
| ICF-Dorms: ASH | 03/22/2021 09:47:00 | ICF-Dorms: CSH | 04/02/2021 | ICF-Dorms: CSH | 04/07/2021 11:09:00 | Admitted | 49 | N | 19 |
| ICF-High: VPP (Multi) | 03/22/2021 18:03:00 | ICF-High: VPP (Multi) | 03/25/2021 | ICF-High: VPP (Multi) | 04/01/2021 10:49:00 | Admitted | 43 | N | 13 |
| ICF-Dorms: VPP | 03/22/2021 15:44:00 | ICF-Dorms: VPP | 04/06/2021 | ICF-Dorms: VPP | 04/07/2021 14:30:00 | Admitted | 48 | N | 18 |

**TOTAL DAYS OUT OF COMPLIANCE**   0