1  ROB BONTA, State Bar No. 202668
   Attorney General of California
2  MONICA N. ANDERSON, State Bar No. 182970
   Senior Assistant Attorney General
3  DAMON MCCLAIN, State Bar No. 209508
   Supervising Deputy Attorney General
4  ELISE OWENS THORN, State Bar No. 145931
   LUCAS HENNES, State Bar No. 278361
5  NAMRATA KOTWANI, State Bar No. 308741
   Deputy Attorneys General
6   1300 I Street, Suite 125
    P.O. Box 944255
7   Sacramento, CA 94244-2550
    Telephone: (916) 210-7318
8   Fax: (916) 324-5205
    E-mail: Elise.Thorn@doj.ca.gov
9  *Attorneys for Defendants*

HANSON BRIDGETT LLP
PAUL B. MELLO, SBN 179755
SAMANTHA D. WOLFF, SBN 240280
LAUREL E. O'CONNOR, SBN 305478
DAVID C. CASARRUBIAS, SBN 321994
1676 N. CALIFORNIA BLVD., SUITE 620
WALNUT CREEK, CALIFORNIA 94596
TELEPHONE:   925-746-8460
FACSIMILE:   925-746-8490
*Attorneys for Defendants*

ROMAN M. SILBERFELD, State Bar No. 62783
GLENN A. DANAS, State Bar No. 270317
ROBINS KAPLAN LLP
 2049 Century Park East, Suite 3400
 Los Angeles, CA 90067-3208
 Telephone: (310) 552-0130
 Fax: (310) 229-5800
 E-mail: RSilberfeld@RobinsKaplan.com
*Special Counsel for Defendants*

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

# SACRAMENTO DIVISION

| RALPH COLEMAN, et al., | Case No. 2:90-CV-00520- KJM-DB |
|---|---|
| Plaintiffs, | **DEFENDANTS' SUBMISSION OF MAPS AND DATA IN FURTHER RESPONSE TO THE JUNE 10, 2020 ORDER AND NOTICE OF DEFENDANTS' SUBMISSION OF DOCUMENTS UNDER SEAL** |
| v. | |
| GAVIN NEWSOM, et al. | |
| Defendants. | |
| | Judge:    Hon. Kimberly J. Mueller |

On June 10, 2020, the Court approved the parties' stipulation concerning the filing of maps and other documents describing the California Department of Corrections and Rehabilitation's (CDCR) mental health programs at various prison facilities, as impacted by the COVID-19 pandemic. (ECF No. 6707.) The stipulation provides that the submitted maps, and any revised version of the maps contemplated by the Court's related May 22 order, should be filed under seal. (*Id.*) In addition to the maps, the requested information includes patient census, and level-of-care

1  data and information that does not need to be filed under seal.  (ECF No. 6706 at 2.)  Attached is a

2  letter from CDCR's Office of Legal Affairs enclosing updated maps and other documents

3  describing CDCR's mental health programs at various prison facilities impacted by the COVID-19

4  pandemic.  Defendants concurrently have filed the letter with Exhibits A, B, and C with the

5  referenced maps and charts under seal.

6                                    **NOTICE**

7          Under this District's Civil Local Rule 141, Defendants give notice that they are filing the

8  copies of the maps encompassed by the Court's June 10 order under seal, will file the documents

9  via e-mail with the Court, and serve the parties with copies of the documents.

10                                  **CERTIFICATION**

11         Defendants' counsel certifies that they reviewed the following orders relevant to this filing:

12  ECF Nos. 6661, 6681, and 6707.

13  DATED:  May 17, 2021                      HANSON BRIDGETT LLP

14

15                                    By: _____/s/ Samantha Wolff_____

16                                        PAUL B. MELLO
                                          SAMANTHA D. WOLFF
17                                        LAUREL E. O'CONNOR
                                          DAVID C. CASARRUBIAS
18                                        Attorneys for Defendants

19  Dated:  May 17, 2021

20                                        Respectfully Submitted,

21                                        Rob Bonta
                                          Attorney General of California
22                                        Damon McClain
                                          Supervising Deputy Attorney General
23
                                          /s/ Elise Owens Thorn
24
                                          Elise Owens Thorn
25                                        Deputy Attorney General
                                          Attorneys for Defendants
26

27

28

17536111.1

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



May 17, 2021


Paul Mello, Esq.
Samantha Wolff, Esq.
Hanson Bridgett
425 Market Street, 26th Floor
San Francisco, CA 94105


*VIA EMAIL ONLY*

RE:    COLEMAN MAPS

Dear Mr. Mello and Ms. Wolff:

On May 8, 2020, the Court ordered Defendants to provide the following in camera by Friday, May 15, 2020 at 9:00 a.m.: 1) "a map showing where Coleman class members are hous[ed] following the defendants' recent completion of expedited releases 'to reduce the spread of COVID-19' and transfers out of prison dormitories undertaken 'to enhance physical distancing'"; 2) an accompanying list "that identifies by level of care the total number of Coleman class members at each prison facility included on the map"; and 3) "a map identifying the location of every mental health program above the Correctional Clinical Case Management Systems (CCCMS) level of care, accompanied by, for each program, the total number of beds, the number of beds currently occupied, and the number of available beds." (ECF No. 6661). In response to that order, the California Department of Corrections and Rehabilitation (CDCR) submitted maps and charts to the Court in camera on May 15, 2020.

On May 22, 2020, the Court ordered Defendants to file updated maps and charts on the 15th of every month, beginning on June 15, 2020. To update the maps and charts, the Court ordered the parties to meet with the Special Master in the workgroup to discuss further refinements to the maps, including: "(a) addition of explanation(s) when the empty bed count plus census of mental health units does not add up to capacity; (b) information identifying how many class members at each institution have been referred, but not transferred to, a different level of mental health care; (c) where each class member is housed who has been referred, but not transferred to, a different level of mental health care; (d) information identifying how many class members at each institution are receiving mental health care in a temporary mental health unit (TMHU), identification of MAX custody TMHUs and non-MAX custody TMHUS, and the census of each TMHU; and (e) addition of location and census information for the Correctional Clinical Case Management System (CCCMS) segregation units." (ECF No. 6681). The Court also ordered the workgroup to create "an addition to the maps and other documents that shows mental health staffing, including the number of mental health positions required for each institution by

defendants' Staffing Plan, ECF No. 3693, how many of those positions are actually filled, and whether the filled positions are on-site or teleworking." (*Id.*)

On June 6, 2020, the Court issued an order requiring Defendants to "include the location of all TMHUs that remain active or are only temporarily deactivated, and they shall also include for one month past permanent deactivation the location of any TMHU that has been permanently deactivated and, as available, the type of space to which that space has been returned or transitioned." (ECF No. 6707).

Exhibit A includes the maps and charts for each institution. The maps identify the location of all mental health programs above the CCCMS level of care, the CCCMS segregation units, and the location of unused space the State Fire Marshal has approved as temporary housing units. Some approved temporary housing unit space was removed from the maps and charts because the locations either were never activated for this purpose or have been empty for some time. CDCR will add temporary housing unit space approved by the State Fire Marshal back to the maps and charts if the space is used for temporary housing. CDCR deactivated all TMHUs as of March 31, 2021, thus CDCR has removed all TMHU locations from the maps and charts. In addition to the above information, the maps also reflect the isolation and quarantine space CDCR set aside in response to the *Plata* order and the isolation space the parties have agreed to set aside for patients at the Enhanced Outpatient Program (EOP) level of care. Please note that there may be other buildings within CDCR currently under an isolation or quarantine order that are not included on the maps or charts.

Recently, the *Plata* Receiver has indicated that he is reviewing the required set-aside isolation and quarantine space based on developing information. Thus, the plan for set-aside isolation and quarantine space may change. If this occurs, CDCR will update future submissions of the maps accordingly.

Before each map, CDCR has provided a cover sheet that includes the name of the institution, whether the institution is a reception center, and the custody levels housed at the institution. The cover sheet previously included information regarding whether the institution was open or closed to movement. The Movement Matrix, which CDCR implemented on April 12, 2021, no longer limits movement based on an institution's designation as opened or closed. Therefore, that information is no longer available on the cover sheets.

Following each map is a document with three charts. The first chart provides the Mental Health Services Delivery System (MHSDS) population broken down by level of care for April 12 and May 13, 2021, to demonstrate the shifts in the population. The second chart provides the location, capacity, and census for the MHSDS programs at the institution that are at EOP level of care or above, CCCMS segregation units, and unused space that the State Fire Marshal has approved for use as temporary housing units. Finally, the third chart shows the current housing location of patients referred to the Intermediate Care Facility (ICF) or an Acute Psychiatric Program (APP) level of care, but are housed out-of-level. Thus, only patients referred to the ICF or APP level of care will appear on this chart. The third chart previously showed patients referred to the Mental Health Crisis Bed (MHCB) level of care who were not in an MHCB. However, CDCR has returned to normal MHCB transfers, thus MHCB patients not housed in an MHCB are no longer included in the third chart.

Exhibit B is a document titled "Patients at the CCCMS and EOP Level of Care that are Housed Out of Level as of May 10, 2021." The document shows the current housing location of patients referred to the EOP and CCCMS level of care, but are housed out-of-level. To be clear, only patients currently referred to an outpatient level of care are part of this document. Some institutions are excluded from this document, as there are no CCCMS or EOP patients currently housed out-of-level at that location. The methodology for the report is also attached.

All information provided in the charts accompanying each map and in the document showing the housing location of CCCMS and EOP patients housed out of level is current as of the date and time it was pulled from the system. As such, the information will be different at an earlier or later point-in-time. Even if the information is from the same day, the information in the charts may not coincide because this data is from a different time and/or a different source.

Finally, Exhibit C is a document titled "Staffing Per Institution- April 2021" is attached to show the staffing information for psychiatrists, psychologists, social workers, and the corresponding supervisory classifications at each institution. The chart includes the positions required per the 2009 Staffing Plan, the number of positions allocated, and the number of positions filled by civil service and registry providers. In a recent meeting, Plaintiffs' counsel raised some questions regarding the number of supervisor positions on the tier chart allocated to the Psychiatric Inpatient Programs. Upon review, CDCR determined that some of the allocations were incorrect, specifically, the Chief Psychiatrist allocations. The correct allocations for the PIP supervisor positions are included in this month's chart.

The information in the chart regarding the number of filled positions is from March and April 2021, as that is the most recent validated information that CDCR could provide. In addition to the staffing information, the Court ordered CDCR to include information regarding the number of staff teleworking in the above classifications. As part of the staffing information, CDCR provides telework numbers for April 2021. The telework numbers represent the number of line staff who are providing direct patient care through telehealth at least fifty percent of the time. It also includes information for supervisory staff who are teleworking at least fifty percent of the time. The institutions track the telework information manually and report the results to Mental Health Headquarters. CDCR cannot validate the telework information due to the manual tracking and reporting by the institutions.

We hope the information provided is helpful to the Court.

Respectfully,

/s/ Melissa C. Bentz

Melissa C. Bentz
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation

# EXHIBIT A

# Central California Women's Facility

Reception Center

Houses Custody Levels I, II, III, IV, MAX, and Condemned

Houses Patients in MHCB Regardless of Custody Level

# Central California Woman's Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 1,165 | 1,236 |
| EOP | 76 | 89 |
| MHCB | 10 | 5 |
| ICF | 0 | 1 |
| APP | 0 | 0 |
| Total | 1,251 | 1,331 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity [4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| B[6] | B 508 1 | EOP | Dorm | 120 | 55 | 65 |
| A[7] | A 504 1 | EOP ASU/STRH | 270 Cell | 62 | 28 | 34 |
| A[7] | A 504 2 | EOP ASU/STRH | 270 Cell | 90 | 39 | 51 |
| CTC | Skilled Nursing Facility | MHCB | Cell | 12 | 5 | 5 |

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] CDCR has identified Facility B, Building 508, D-Wing as set-aside quarantine space for EOP patients. If additional set-aside space is needed for quarantine, the patients will be moved to CCWF's set-aside quarantine space in A503. CDCR has identified Facility A, Building 503, A-Wing as set-aside isolation space for COVID positive EOP patients. A-Wing contains 64 beds.

[7] Facility A, Building 504 houses inmates in the following housing designations: general population administrative segregation unit, EOP administrative segregation hub, and short term restricted housing. Thus, not all inmates in that building are at the EOP level of care. As of May 13, 2021, there were 5 EOP ASU patients.

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[8, 9]:

| **CCWF** | Level of Care Patient is Referred To | |
| --- | --- | --- |
| | ICF | APP |
| Current Housing Location | - | - |
| | - | - |

Total number of patients: 0

---

[8] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[9] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Health Care Facility

Houses Custody Levels II and MAX

Houses Patients in MHCB Regardless of Custody Level

Houses Patients in ICF and APP Based on Least Restrictive Housing Criteria

# California Health Care Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 537 | 534 |
| EOP | 491 | 496 |
| MHCB | 21 | 18 |
| ICF | 374 | 401 |
| APP | 133 | 124 |
| Total | 1,556 | 1,573 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| E | E 301B1 | EOP | Cell | 50 | 8 | 40 |
| E | E 301B2 | EOP | Cell | 50 | 7 | 42 |
| E | E 301C1 | EOP | Cell | 42 | 37 | 3 |
| E | E 301C2 | EOP | Cell | 50 | 45 | 1 |
| E | E 301D1 | EOP | Cell | 42 | 38 | 2 |
| E | E 301D2 | EOP | Cell | 50 | 44 | 4 |
| E | E 301E1 | EOP | Cell | 48 | 36 | 7 |
| E | E 301E2 | EOP | Cell | 50 | 41 | 7 |
| E | E 301F1 | EOP | Cell | 48 | 32 | 14 |
| E | E 301F2 | EOP | Cell | 50 | 41 | 6 |
| E[6] | Tents | GP | Tents | 100 | 0 | 100 |
| A | 302 A1 | APP | Cell | 36 | 29 | 7 |
| B | 301 A1 | APP | Cell | 18 | 17 | 1 |
| B | 302 A1 | APP | Cell | 26 | 22 | 3 |
| B | 302 B1 | APP | Cell | 25 | 20 | 5 |
| B | 304 A1 | APP | Cell | 29 | 26 | 3 |
| A | 302 A1 | ICF | Cell | 3 | 2 | 1 |
| B | 301 A1 | ICF | Cell | 12 | 12 | 0 |
| B | 302 A1 | ICF | Cell | 4 | 4 | 0 |
| B | 302 B1 | ICF | Cell | 5 | 4 | 1 |
| B | 303 A1 | ICF | Cell | 30 | 30 | 0 |
| B | 303 B1 | ICF | Cell | 30 | 30 | 0 |
| B | 304 A1 | ICF | Cell | 1 | 1 | 0 |

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] This space is designated at set-aside isolation/quarantine space.

| B | 304 B1 | ICF | Cell | 30 | 30 | 0 |
|---|--------|-----|------|----|----|---|
| B | 305 A1 | ICF | Cell | 30 | 29 | 1 |
| B | 305 B1 | ICF | Cell | 30 | 28 | 2 |
| B | 306 A1 | ICF | Cell | 30 | 30 | 0 |
| B | 306 B1 | ICF | Cell | 30 | 30 | 0 |
| B | 307 A1 | ICF | Cell | 30 | 28 | 1 |
| B | 307 B1 | ICF | Cell | 30 | 29 | 1 |
| B | 308 A1 | ICF | Cell | 30 | 29 | 1 |
| B | 308 B1 | ICF | Cell | 30 | 29 | 1 |
| A | 301 A1 | MHCB | Cell | 30 | 19 | 11 |
| A | 301 B1 | MHCB | Cell | 30 | 18 | 11 |
| A | 302 B1 | MHCB | Cell | 20 | 2 | 18 |
| E | E 301A1 | EOP ASU | Cell | 25 | 6 | 18 |
| E | E 301A2 | EOP ASU | Cell | 25 | 5 | 20 |
| A[7] | 302B1 | PIP | Cell | 18 | 9 | 9 |
| B[7] | 302 B1 | PIP | Cell | 18 | 9 | 9 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[8, 9]:

| **CHCF** | | Level of Care Patient is Referred To | |
|----------|--|------|-----|
| | | ICF | APP |
| Current Housing Location | MHCB | 16 | 3 |
| | CTC | 3 | 6 |
| | EOP | 3 | - |
| | ICF | - | 3 |
| | APP | 29 | - |

Total number of patients: 63

---

[7] B 302 B1 is the PIP Admission Unit at CHCF.
[8] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.
[9] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Institution for Men

Houses Custody Levels I, II, and MAX

Houses Patients in MHCB Regardless of Custody Level

# California Institution for Men

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 580 | 616 |
| EOP | 9 | 8 |
| MHCB | 13 | 14 |
| ICF | 8 | 7 |
| APP | 3 | 1 |
| Total | 613 | 646 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| C[6] | Gym | GP | Gym | 50 | 0 | 50 |
| D[6] | Gym | GP | Gym | 60 | 0 | 60 |
| D | Infirmary | MHCB | Cell | 34 | 25 | 9 |

Patients Referred to the ICF or APP that are out of Current Mental Health Level of Care[7, 8]:

| **CIM** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | MHCB | 7 | - |

Total number of patients: 7

---

1 Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

2 Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

3 The patients in the beds may not be at the level of care the beds are designated for.

4 Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

5 The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

6 This space was approved as non-traditional housing space by the State Fire Marshall, but has been empty for a while. This location will be removed from the maps next month unless occupied.

7 Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

8 Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care or out of segregated housing during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care or out of segregated housing due to COVID transfer restrictions.

# California Institution for Women

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

Houses Patients at ICF and APP Based on Least Restrictive Housing

# California Institution for Women

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 482 | 477 |
| EOP | 46 | 47 |
| MHCB | 7 | 2 |
| ICF | 25 | 23 |
| APP | 2 | 5 |
| Total | 562 | 554 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | Support Care Unit | EOP ASU | Cell | 10 | 1 | 8 |
| A | Support Care Unit | EOP | Cell | 91 | 45 | 43 |
| A | Support Care Unit | PSU | Cell | 10 | 1 | 9 |
| CTC | S INF 1 | MHCB | Cell | 10 | 2 | 17 |
| A | Walker Unit | MHCB | Cell | 19 | 2 | 17 |
| PIP | S PIPA1 | APP/ICF | Cell | 21 | 13 | 8 |
| PIP | S PIPA2 | APP/ICF | Cell | 24 | 15 | 9 |

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[6, 7]:

| CIW | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | MHCB | - | 2 |

Total number of patients: 2

---

[6] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[7] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Men's Colony

Houses Custody Levels I, II, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

# California Men's Colony

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 583 | 605 |
| EOP | 491 | 512 |
| MHCB | 17 | 16 |
| ICF | 13 | 8 |
| APP | 4 | 11 |
| Total | 1,108 | 1,152 |

Capacity and Census Per Building as of May 13, 2021[2,3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4,5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D | D 007 1 | EOP | Cell | 52 | 34 | 9 |
| D | D 007 2 | EOP | Cell | 100 | 93 | 4 |
| D | D 007 3 | EOP | Cell | 100 | 93 | 3 |
| D | D 008 1 | EOP | Cell | 100 | 72 | 20 |
| D | D 008 2 | EOP | Cell | 100 | 88 | 3 |
| D | D 008 3 | EOP | Cell | 100 | 79 | 13 |
| B[6] | B 004 1 | EOP ASU | Cell | 97 | 41 | 55 |
| B[6] | B 004 2 | EOP ASU | Cell | 90 | 34 | 50 |
| B[6] | B 004 3 | EOP ASU | Cell | 94 | 37 | 52 |
| H | MHCB Building | MHCB | Cell | 25 | 15 | 10 |
| H | MHCB Building | MHCB | Cell | 13 | 5 | 8 |
| H | MHCB Building | APP | Cell | 12 | 10 | 2 |

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] Facility B, Building 4 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of May 13, 2021, there were 40 EOP ASU patients.

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[7, 8]:

| CMC | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | EOP ASU Hub | 4 | - |
| | MHCB | 2 | 2 |
| | EOP | 3 | - |

Total number of patients: 11

---

[7] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[8] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Medical Facility

Houses Custody Levels I, II, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

Houses Patients in ICF and APP Based on Least Restrictive Housing
Criteria

# California Men's Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 442 | 450 |
| EOP | 463 | 463 |
| MHCB | 7 | 5 |
| ICF | 146 | 148 |
| APP | 150 | 169 |
| Total | 1,208 | 1,236 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building[4] | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | L2 | EOP | Cell | 76 | 63 | 8 |
| A | L3 | EOP | Cell | 37 | 36 | 1 |
| A | M1 | EOP | Cell | 74 | 60 | 12 |
| A | M2 | EOP | Cell | 76 | 59 | 16 |
| A | N1 | EOP | Cell | 73 | 53 | 9 |
| A | N2 | EOP | Cell | 76 | 64 | 10 |
| A | N3 | EOP | Cell | 75 | 59 | 13 |
| A | P1 | APP | Cell | 2 | 0 | 2 |
| A | P2 | APP | Cell | 36 | 28 | 8 |
| A | Q1 | APP | Cell | 29 | 26 | 3 |
| A | Q2 | APP | Cell | 31 | 29 | 2 |
| A | Q3 | APP | Cell | 30 | 23 | 7 |
| A | S1 | APP | Cell | 30 | 30 | 0 |
| A | S2 | APP | Cell | 30 | 29 | 1 |
| A | A2 | ICF | Dorm | 44 | 19 | 24 |
| A | A3[7] | ICF | Dorm | 40 | 20 | 20 |
| A | L1 | ICF | Cell | 56 | 20 | 36 |
| A | P3 | ICF | Cell | 30 | 25 | 5 |
| ICF Building | HTCA1 | ICF | Cell | 16 | 14 | 2 |
| ICF Building | HTCB1 | ICF | Cell | 16 | 13 | 3 |

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] There are 9 beds offline in the CMF PIP due to staffing vacancies.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] As of April 23, 2020, eight beds in this building are offline to increase social distancing.

| MHCB Building | CTCA1 | MHCB | Cell | 25 | 0 | 25 |
|---|---|---|---|---|---|---|
| MHCB Building | CTCB1 | MHCB | Cell | 25 | 17 | 7 |
| A[8] | L1 | PIP | Cell | 12 | 6 | 6 |
| A[8] | P1 | PIP | Cell | 30 | 9 | 21 |
| ICF Building[8] | HTCC1 | PIP | Cell | 16 | 16 | 0 |
| ICF Building[8] | HTCD1 | PIP | Cell | 16 | 12 | 4 |
| A | I 3[9] | EOP ASU | Cell | 38 | 28 | 10 |
| A | M 3 | EOP ASU | Cell | 38 | 23 | 15 |
| A | LD2[10] | Dayroom | Dorm | 9 | 0 | 9 |
| A | MD2[10] | Dayroom | Dorm | 9 | 0 | 9 |
| A | ND2[10] | Dayroom | Dorm | 9 | 0 | 9 |
| A | PD2[10] | Dayroom | Dorm | 6 | 0 | 6 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[11, 12]:

| **CMF** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | CTC | 1 | - |
| | MHCB | 5 | 2 |
| | ICF | - | 3 |
| | APP | 15 | - |

Total number of patients: 26

---

[8] These cells in L1, P1, and the ICF Building have been set aside for the PIP Admission Unit at CMF.

[9] Facility A, I Wing 3 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of May 13, 2021 there were a total of 29 EOP ASU patients at CMF.

[10] This non-traditional housing space has been empty for some time and will be removed from the charts next month unless occupied.

[11] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California State Prison, Corcoran

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

# California State Prison, Corcoran

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 926 | 978 |
| EOP | 193 | 201 |
| MHCB | 13 | 1 |
| ICF | 4 | 3 |
| APP | 0 | 3 |
| Total | 1,136 | 1,186 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| 03B | 03B001 1 | EOP | 270 Cell | 100 | 74 | 15 |
| 03B | 03B001 2 | EOP | 270 Cell | 100 | 68 | 14 |
| 03A | 03A003 1 | EOP ASU | 270 Cell | 100 | 25 | 61 |
| 03A | 03A003 2 | EOP ASU | 270 Cell | 100 | 12 | 80 |
| 04A[6] | 04AA1LA1 | LTRH | Cell | 20 | 0 | 20 |
| 04A[6] | 04AA1LA2 | LTRH | Cell | 20 | 0 | 20 |
| 04A[7] | 04AA1LC1 | LTRH | Cell | 24 | 0 | 22 |
| 04A[7] | 04AA1LC2 | LTRH | Cell | 24 | 0 | 24 |
| 04A | 04AA1RA1 | LTRH | Cell | 20 | 0 | 20 |
| 04A | 04AA1RA2 | LTRH | Cell | 20 | 0 | 20 |
| 04A | 04AA1RB1 | LTRH | Cell | 20 | 10 | 6 |
| 04A | 04AA1RB2 | LTRH | Cell | 20 | 10 | 7 |
| 04A | 04AA1RC1 | LTRH | Cell | 24 | 11 | 10 |
| 04A | 04AA1RC2 | LTRH | Cell | 24 | 11 | 12 |
| 04A | 04AA2LA1 | LTRH | Cell | 20 | 1 | 19 |
| 04A | 04AA2LA2 | LTRH | Cell | 20 | 0 | 20 |
| 04A | 04AA2LB1 | LTRH | Cell | 20 | 6 | 13 |
| 04A | 04AA2LB2 | LTRH | Cell | 20 | 4 | 15 |
| 04A | 04AA2LC1 | LTRH | Cell | 24 | 10 | 12 |

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] CDCR has agreed to set aside Building 4A1L, section A as quarantine space for EOP patients. In the event of an outbreak, non-EOP patients may be overflowed into the EOP pod, but EOP patients would still be clustered geographically.

[7] This space is designated as set-aside isolation/quarantine space.

| 04A | 04AA2LC2 | LTRH | Cell | 24 | 11 | 11 |
|---|---|---|---|---|---|---|
| STRH | Z 001A1 | STRH | Cell | 24 | 0 | 24 |
| STRH | Z 001B1 | STRH | Cell | 24 | 12 | 10 |
| STRH | Z 001C1 | STRH | Cell | 24 | 14 | 6 |
| STRH | Z 001D1 | STRH | Cell | 24 | 12 | 11 |
| STRH | Z 001E1 | STRH | Cell | 24 | 11 | 9 |
| STRH | Z 001F1 | STRH | Cell | 28 | 16 | 9 |
| STRH | Z 001G1 | STRH | Cell | 28 | 13 | 11 |
| STRH | Z 001H1 | STRH | Cell | 24 | 12 | 9 |
| CTC | S INFC1 | MHCB | Cell | 24 | 3 | 21 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[8, 9]:

| COR | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | CTC | - | 1 |
| | EOP ASU Hub | 1 | - |
| | EOP | 1 | - |
| | Programming Facility | 1 | - |
| | MHCB | - | 2 |

Total number of patients: 6

---

[8] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[9] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# High Desert State Prison

Houses Custody Levels I, III, and IV

Houses Patients in MHCB Regardless of Custody Level

# High Desert State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 985 | 982 |
| EOP | 18 | 16 |
| MHCB | 7 | 7 |
| ICF | 0 | 0 |
| APP | 1 | 0 |
| Total | 1,011 | 1,005 |

Capacity and Census Per Building as of May 13, 2021[2,3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4,5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| CTC | S INF 1 | MHCB | Cell | 10 | 6 | 4 |
| STRH | Z 001 | STRH | Cell | 200 | 116 | 59 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[6,7]:

| **HDSP** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | - | - | - |

Total number of patients: 0

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[7] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Kern Valley State Prison

Houses Custody Levels I, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

# Kern Valley State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 1,046 | 1,048 |
| EOP | 157 | 129 |
| MHCB | 3 | 3 |
| ICF | 2 | 2 |
| APP | 1 | 1 |
| Total | 1,209 | 1,183 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| C | C 008 1 | EOP | 180 Cell | 64 | 50 | 6 |
| C | C 008 2 | EOP | 180 Cell | 64 | 50 | 0 |
| STRH | Z01001A1 | STRH | Cell | 24 | 11 | 13 |
| STRH | Z01001B1 | STRH | Cell | 24 | 9 | 10 |
| STRH | Z01001C1 | STRH | Cell | 24 | 11 | 6 |
| STRH | Z01001D1 | STRH | Cell | 24 | 19 | 4 |
| STRH | Z01001E1 | STRH | Cell | 24 | 18 | 5 |
| STRH | Z01001F1 | STRH | Cell | 28 | 20 | 4 |
| STRH | Z01001G1 | STRH | Cell | 28 | 13 | 12 |
| STRH | Z01001H1 | STRH | Cell | 24 | 13 | 9 |
| CTC | S INF 1 | MHCB | Cell | 12 | 7 | 5 |

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[6, 7]:

| KVSP | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | MHCB | 1 | 1 |

Total number of patients: 2

---

[6] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[7] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California State Prison, Los Angeles County

Houses Custody Levels I, III, IV, and MAX

# California State Prison, Los Angeles County

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 666 | 689 |
| EOP | 528 | 556 |
| MHCB | 5 | 2 |
| ICF | 11 | 7 |
| APP | 2 | 3 |
| Total | 1,212 | 1,266 |

Capacity and Census Per Building as of May 13, 2021[2,3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4,5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D | D 001 1 | EOP | 270 Cell | 100 | 60 | 24 |
| D | D 001 2 | EOP | 270 Cell | 100 | 68 | 14 |
| D | D 002 1 | EOP | 270 Cell | 100 | 62 | 30 |
| D | D 002 2 | EOP | 270 Cell | 100 | 66 | 15 |
| D | D 003 1 | EOP | 270 Cell | 100 | 64 | 28 |
| D | D 003 2 | EOP | 270 Cell | 100 | 73 | 13 |
| D | D 004 1 | EOP | 270 Cell | 100 | 64 | 25 |
| D | D 004 2 | EOP | 270 Cell | 100 | 57 | 29 |
| D | D 005 1 | EOP ASU | 270 Cell | 100 | 43 | 49 |
| D | D 005 2 | EOP ASU | 270 Cell | 100 | 48 | 38 |
| STRH | Z 001 1 | STRH | Cell | 200 | 90 | 87 |
| CTC | S INF 1 | MHCB | Cell | 12 | 5 | 7 |
| B[6] | Gym | GP | Gym | 24 | 0 | 24 |

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.
[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.
[3] The patients in the beds may not be at the level of care the beds are designated for.
[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.
[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.
[6] This space is currently designated as set-aside isolation/quarantine space.

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[7, 8]:

| LAC | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | EOP GP | 3 | - |
| | EOP ASU Hub | 5 | - |
| | MHCB | - | 2 |

Total number of patients: 10

---

[7] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[8] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Mule Creek State Prison

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

# Mule Creek State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 1,511 | 1,508 |
| EOP | 687 | 704 |
| MHCB | 5 | 4 |
| ICF | 5 | 5 |
| APP | 5 | 4 |
| Total | 2,213 | 2,225 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D[6] | D 018A1 | EOP | Dorm | 30 | 19 | 11 |
| D[7] | D 018A2 | EOP | Dorm | 36 | 32 | 4 |
| D[7] | D 018B1 | EOP | Dorm | 30 | 29 | 1 |
| D[7] | D 018B2 | EOP | Dorm | 36 | 32 | 4 |
| D[7] | D 018C1 | EOP | Dorm | 30 | 29 | 1 |
| D[7] | D 018C2 | EOP | Dorm | 36 | 34 | 2 |
| D[7] | D 018D1 | EOP | Dorm | 30 | 30 | 0 |
| D[7] | D 018D2 | EOP | Dorm | 36 | 34 | 2 |
| B | B 006 1 | EOP | 270 Cell | 100 | 52 | 40 |
| B | B 006 2 | EOP | 270 Cell | 100 | 75 | 12 |
| B | B 007 1 | EOP | 270 Cell | 100 | 55 | 39 |
| B | B 007 2 | EOP | 270 Cell | 100 | 74 | 17 |
| A | A 005 1 | EOP | 270 Cell | 100 | 75 | 10 |
| A | A 005 2 | EOP | 270 Cell | 100 | 64 | 21 |
| C[7] | C 012 1 | EOP ASU | 270 Cell | 100 | 53 | 26 |
| C[8] | C 012 2 | EOP ASU | 270 Cell | 100 | 60 | 27 |
| CTC | S INF 1 | MHCB | Cell | 8 | 6 | 2 |
| A[8] | Gym | GP | Gym | 100 | 0 | 100 |

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] Two six-man cells in Building 18 on Facility D have been designated for quarantine.

[7] Facility C, Building 12 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of May 13, 2021, there were 50 EOP ASU patients.

[8] This space is currently designated as set-aside isolation/quarantine space.

| B[8] | Gym | GP | Gym | 100 | 0 | 100 |
| C[8] | Gym | GP | Gym | 100 | 0 | 100 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| **MCSP** | | Level of Care Patient is Referred To | |
| | | ICF | APP |
|---|---|---|---|
| Current Housing Location | EOP GP | 2 | - |
| | ASU EOP Hub | 2 | - |
| | MHCB | - | 3 |

Total number of patients: 7

---

[9] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# North Kern State Prison

Reception Center

Houses Custody Levels I, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

# North Kern State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 792 | 943 |
| EOP | 94 | 90 |
| MHCB | 5 | 6 |
| ICF | 1 | 0 |
| APP | 1 | 0 |
| Total | 893 | 1,039 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D[6] | D 006 1 | ASU | Cell | 92 | 32 | 43 |
| D[6] | D 006 2 | ASU | Cell | 108 | 57 | 39 |
| CTC | S INF 1 | MHCB | Cell | 10 | 6 | 4 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[7, 8]:

| NKSP | Level of Care Patient is Referred To | |
|---|---|---|
| | ICF | APP |
| Current Housing Location | - | - | - |

Total number of patients: 0

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

[7] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[8] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Pelican Bay State Prison

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

# Pelican Bay Stay Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 243 | 233 |
| EOP | 5 | 6 |
| MHCB | 0 | 1 |
| ICF | 0 | 0 |
| APP | 0 | 0 |
| Total | 248 | 240 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| STRH | Z 001 1 | STRH | Cell | 200 | 54 | 130 |
| CTC | S INF 1 | MHCB | S INF 1 | 10 | 1 | 9 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[6, 7]:

| **PBSP** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | - | - | - |

Total number of patients: 0

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[7] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Pleasant Valley State Prison

Houses Custody Levels I, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

# Pleasant Valley State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 482 | 475 |
| EOP | 1 | 2 |
| MHCB | 0 | 1 |
| ICF | 0 | 0 |
| APP | 0 | 0 |
| Total | 483 | 478 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| STRH | Z 001 1 | STRH | Cell | 200 | 79 | 114 |
| CTC[6] | S INF 1 | MHCB | Cell | 6 | 0 | 0 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[7, 8]:

| **PVSP** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | - | - | - |

Total number of patients: 0

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] The PVSP MHCB beds are currently offline due to roof damage following rain.

[7] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[8] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Richard J. Donovan Correctional Facility

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

# Richard J. Donovan Correctional Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 1,299 | 1,260 |
| EOP | 778 | 759 |
| MHCB | 10 | 11 |
| ICF | 7 | 1 |
| APP | 4 | 4 |
| Total | 2,098 | 2,035 |

Capacity and Census Per Building as of May 13, 2021[2,3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4,5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| E | E 023A1 | EOP | Dorm | 30 | 23 | 7 |
| E | E 023A2 | EOP | Dorm | 36 | 31 | 5 |
| E | E 023B1 | EOP | Dorm | 30 | 25 | 4 |
| E | E 023B2 | EOP | Dorm | 36 | 31 | 5 |
| E | E 023C1 | EOP | Dorm | 30 | 27 | 3 |
| E | E 023C2 | EOP | Dorm | 36 | 26 | 10 |
| E | E 023D1 | EOP | Dorm | 30 | 25 | 5 |
| E | E 023D2 | EOP | Dorm | 36 | 30 | 6 |
| A | A 001 1 | EOP | 270 Cell | 100 | 59 | 16 |
| A | A 001 2 | EOP | 270 Cell | 100 | 63 | 18 |
| A | A 002 1 | EOP | 270 Cell | 100 | 69 | 21 |
| A | A 002 2 | EOP | 270 Cell | 100 | 75 | 16 |
| C | C 014 1 | EOP | 270 Cell | 100 | 69 | 22 |
| C | C 014 2 | EOP | 270 Cell | 100 | 68 | 21 |
| C | C 015 1 | EOP | 270 Cell | 100 | 50 | 24 |
| C | C 015 2 | EOP | 270 Cell | 100 | 66 | 18 |
| B[6] | B 006 1 | EOP ASU | 270 Cell | 100 | 21 | 66 |
| B[6] | B 006 2 | EOP ASU | 270 Cell | 100 | 21 | 68 |
| CTC | S INF 1 | MHCB | Cell | 14 | 14 | 0 |

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] Facility B, Building 6 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of May 13, 2021, there were 40 EOP ASU patients.

| C[7] | Gym | GP | Gym | 100 | 0 | 100 |
| D[8] | Gym | GP | Gym | 96 | 0 | 96 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| **RJD** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | EOP GP | 1 | - |
| | CTC | - | 1 |
| | MHCB | - | 3 |

Total number of patients: 5

---

[7] This space is designated as set-aside isolation/quarantine space.

[8] This non-traditional housing space has been empty for a while and will be removed from the maps and charts next month unless occupied.

[9] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California State Prison, Sacramento

Houses Custody Levels I, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

# California State Prison, Sacramento

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 369 | 375 |
| EOP | 798 | 811 |
| MHCB | 9 | 6 |
| ICF | 21 | 15 |
| APP | 16 | 11 |
| Total | 1,213 | 1,218 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 003 1 | EOP | 180 Cell | 64 | 43 | 13 |
| A | A 003 2 | EOP | 180 Cell | 64 | 43 | 12 |
| A | A 004 1 | EOP | 180 Cell | 64 | 51 | 4 |
| A | A 004 2 | EOP | 180 Cell | 64 | 40 | 10 |
| A | A 006 1 | EOP | 180 Cell | 64 | 45 | 12 |
| A | A 006 2 | EOP | 180 Cell | 64 | 43 | 17 |
| A | A 007 1 | EOP | 180 Cell | 64 | 44 | 14 |
| A | A 007 2 | EOP | 180 Cell | 64 | 40 | 16 |
| B | B 001 1[6] | EOP | 180 Cell | 20 | 16 | 2 |
| B | B 001 2[6] | EOP | 180 Cell | 20 | 14 | 2 |
| B | B 005 1 | EOP | 180 Cell | 64 | 46 | 7 |
| B | B 005 2 | EOP | 180 Cell | 64 | 43 | 5 |
| B | B 006 1 | EOP | 180 Cell | 64 | 49 | 2 |
| B | B 006 2 | EOP | 180 Cell | 64 | 47 | 3 |
| STRH | Z 001A1 | STRH | Cell | 24 | 4 | 17 |
| STRH | Z 001B1 | STRH | Cell | 24 | 11 | 9 |
| STRH | Z 001C1 | STRH | Cell | 24 | 13 | 5 |
| STRH | Z 001D1 | STRH | Cell | 24 | 12 | 8 |
| STRH | Z 001E1 | STRH | Cell | 24 | 12 | 6 |
| STRH | Z 001F1 | STRH | Cell | 28 | 11 | 9 |
| STRH | Z 001G1 | STRH | Cell | 28 | 18 | 4 |

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] Part of this building is currently being used for isolation/quarantine space. CDCR has agreed to set aside Building B1, Section A for EOP patients in quarantine who are not in restricted housing.

| STRH | Z 001H1 | STRH | Cell | 24 | 15 | 5 |
|---|---|---|---|---|---|---|
| LTRH | B 008 1 | LTRH | Cell | 32 | 22 | 9 |
| LTRH | B 008 2 | LTRH | Cell | 32 | 18 | 14 |
| A[7] | A 005 1 | EOP ASU | 180 Cell | 43 | 33 | 5 |
| A[7] | A 005 2 | EOP ASU | 180 Cell | 32 | 31 | 1 |
| CTC | S CTC 1 | MHCB | Cell | 13 | 11 | 2 |
| CTC | S INF 1 | MHCB | Cell | 11 | 8 | 3 |
| B | B 001 1 | MHCB | 180 Cell | 10 | 0 | 10 |
| B | B 001 2 | MHCB | 180 Cell | 10 | 0 | 10 |
| A | A 001 1 | PSU | 180 Cell | 32 | 30 | 1 |
| A | A 001 2 | PSU | 180 Cell | 32 | 29 | 3 |
| A | A 002 1[6] | PSU | 180 Cell | 22 | 20 | 1 |
| A | A 002 2[6] | PSU | 180 Cell | 22 | 21 | 1 |
| B | B 007 1 | PSU | 180 Cell | 22 | 19 | 3 |
| B | B 007 2 | PSU | 180 Cell | 22 | 17 | 5 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[8, 9]:

| SAC | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | GP | 1 | - |
| | EOP GP | 1 | - |
| | ASU EOP Hub | 1 | - |
| | LTRH | 1 | - |
| | PSU | 8 | - |
| | MHCB | 3 | 11 |

Total number of patients: 26

---

[7] Facility A, Building 5 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of May 13, 2021, there were 58 EOP ASU patients.

[8] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[9] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Substance Abuse Treatment Facility

Houses Custody Levels I, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

# California Substance Abuse Treatment Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 1,748 | 1,822 |
| EOP | 397 | 410 |
| MHCB | 5 | 3 |
| ICF | 2 | 2 |
| APP | 3 | 1 |
| Total | 2,155 | 2,238 |

Capacity and Census Per Building as of May 13, 2021[2,3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4,5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| F | F 003 1 | EOP | Dorm | 120 | 64 | 56 |
| F | F 003 2 | EOP | Dorm | 144 | 95 | 49 |
| G | G 001 1 | EOP | Dorm | 120 | 72 | 48 |
| G | G 001 2 | EOP | Dorm | 144 | 106 | 38 |
| G | G 003 1 | EOP | Dorm | 60 | 25 | 35 |
| G | G 003 2 | EOP | Dorm | 72 | 32 | 40 |
| STRH | Z 001 1 | STRH | Cell | 200 | 111 | 60 |
| CTC | S INF 1 | MHCB | Cell | 20 | 6 | 14 |
| A[6] | Gym | GP | Gym | 46 | 0 | 46 |
| B[6] | Gym | GP | Gym | 46 | 0 | 46 |
| F/G[6] | Gym | GP | Gym | 45 | 0 | 45 |

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] This space has been designated as set-aside isolation/quarantine space.

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[7, 8]:

| SATF | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | EOP | 1 | - |
| | MHCB | 2 | 1 |

Total number of patients: 4

---

[7] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[8] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California State Prison, Solano

Houses Custody Levels II, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

# California State Prison, Solano

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 596 | 599 |
| EOP | 3 | 0 |
| MHCB | 1 | 0 |
| ICF | 0 | 0 |
| APP | 1 | 0 |
| Total | 601 | 599 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| CTC | S INF 1 | MHCB | Cell | 9 | 0 | 9 |
| A/B[6] | Gym | GP | Gym | 150 | 0 | 150 |
| C/D[6] | Gym | GP | Gym | 150 | 0 | 150 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level[7, 8]:

| SOL | Level of Care Patient is Referred To | |
|---|---|---|
| | ICF | APP |
| Current Housing Location - | - | - |

Total number of patients: 0

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] This space is currently designated as set-aside isolation/quarantine space.

[7] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[8] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# San Quentin State Prison

Houses Custody Levels I, II, MAX, and Condemned

Houses Patients in MHCB Regardless of Custody Level

Houses Patients in ICF and APP Based on Least Restrictive Housing Criteria

# San Quentin State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 623 | 654 |
| EOP | 214 | 201 |
| MHCB | 1 | 1 |
| ICF | 19 | 21 |
| APP | 0 | 9 |
| Total | 857 | 886 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| B | H Unit 1 | EOP | Dorm | 100 | 50 | 50 |
| B[6] | H Unit 2 | EOP | Dorm | 100 | 54 | 46 |
| Gym[7] | Gym | GP | Gym | 108 | 0 | 108 |
| Chapels[7] | - | GP | Dorm | 30 | 0 | 30 |
| CTC | S INF 1 | PIP | Cell | 41 | 30 | 10 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[8, 9]:

| **SQ** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | ASU | 1 | - |

Total number of patients: 1

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] As of May 13, 2021, there were 80 condemned EOP patient who are housed with the condemned population.

[7] This space is currently designated as set-aside isolation/quarantine space.

[8] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[9] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Salinas Valley State Prison

Houses Custody Levels I, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

Houses Patients in ICF Based on Least Restrictive Housing Criteria

# Salinas Valley State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 1,022 | 991 |
| EOP | 362 | 346 |
| MHCB | 7 | 10 |
| ICF | 218 | 210 |
| APP | 0 | 1 |
| Total | 1,609 | 1,558 |

Capacity and Census Per Building as of May 13, 2021[2,3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4,5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 004 1 | EOP | 270 Cell | 100 | 62 | 29 |
| A | A 004 2 | EOP | 270 Cell | 100 | 66 | 16 |
| A | A 005 1 | EOP | 270 Cell | 100 | 64 | 12 |
| A | A 005 2 | EOP | 270 Cell | 100 | 62 | 21 |
| D | D 003 1 | EOP | 180 Cell | 64 | 42 | 2 |
| D | D 003 2 | EOP | 180 Cell | 64 | 43 | 2 |
| STRH | Z 009 1 | STRH | Cell | 200 | 82 | 92 |
| C | C 005 1 | ICF | 180 Cell | 24 | 18 | 0 |
| C | C 005 2 | ICF | 180 Cell | 22 | 22 | 0 |
| C[6] | C 005 1 | PIP | 180 Cell | 8 | 3 | 5 |
| C[6] | C 005 2 | PIP | 180 Cell | 10 | 4 | 6 |
| C | C 006 1 | ICF | 180 Cell | 32 | 22 | 4 |
| C | C 006 2 | ICF | 180 Cell | 32 | 28 | 4 |
| ICF Building 1 | I 001A1 | ICF | Cell | 12 | 11 | 0 |
| ICF Building 1 | I 001B1 | ICF | Cell | 10 | 10 | 0 |
| ICF Building 1 | I 001C1 | ICF | Cell | 10 | 10 | 0 |
| ICF Building 1 | I 001D1 | ICF | Dorm | 32 | 17 | 7 |
| ICF Building 2 | I 002A1 | ICF | Cell | 16 | 20 | 6 |
| ICF Building 2 | I 002B1 | ICF | Cell | 16 | 12 | 4 |
| ICF Building 2 | I 002C1 | ICF | Cell | 16 | 12 | 4 |
| ICF Building 2 | I 002D1 | ICF | Cell | 16 | 16 | 0 |
| CTC | S CTC 1 | MHCB | Cell | 10 | 10 | 0 |

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] Cells in C5 have been set aside for the PIP Admission Unit at SVSP.

| C[7] | Gym | GP | Gym | - | - | - |
| Family Visiting[7] | | GP | | - | - | - |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[8, 9]:

| **SVSP** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | CTC | 1 | 1 |
| | SNY | 1 | - |
| | STRH | 3 | - |
| | EOP | 6 | - |
| | ICF | - | 2 |

Total number of patients: 14

---

[7] This space has been set-aside for isolation/quarantine space and is currently empty.
[8] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.
[9] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Valley State Prison

Houses Custody Levels II and MAX

# Valley State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 987 | 1,018 |
| EOP | 218 | 238 |
| MHCB | 1 | 0 |
| ICF | 1 | 2 |
| APP | 0 | 0 |
| Total | 1,207 | 1,258 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 001 1 | EOP | Dorm | 192 | 112 | 80 |
| A | A 002 1 | EOP | Dorm | 180 | 122 | 58 |
| D[6] | Gym | GP | Gym | 80 | 0 | 80 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[7, 8]:

| VSP | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | EOP | 2 | - |

Total number of patients: 2

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] This space is designated as set-aside isolation/quarantine space.

[7] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[8] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Wasco State Prison

Reception Center

Houses Custody Levels I, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

# Wasco State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of April 12, 2021 | As of May 13, 2021 |
|---|---|---|
| CCCMS | 853 | 999 |
| EOP | 81 | 93 |
| MHCB | 1 | 5 |
| ICF | 0 | 0 |
| APP | 4 | 0 |
| Total | 939 | 1,097 |

Capacity and Census Per Building as of May 13, 2021[2, 3]:

| Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D[6] | D 006 1 | ASU | Cell | 90 | 32 | 45 |
| D[6] | D 006 2 | ASU | Cell | 108 | 24 | 82 |
| CTC | S INF 1 | MHCB | Cell | 6 | 5 | 1 |

Patients Referred to ICF or APP Who are Out of Current Mental Health Level of Care[7, 8]:

| **WSP** | | Level of Care Patient is Referred To | |
|---|---|---|---|
| | | ICF | APP |
| Current Housing Location | - | - | - |

Total number of patients: 0

---

[1] Source: HCPOP H1 Report as of April 12, 2021 and as of May 13, 2021.

[2] Source: SOMS Bed Audit as of May 13, 2021. Non-traditional housing space information from internal location and census report as of May 14, 2021.

[3] The patients in the beds may not be at the level of care the beds are designated for.

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

[7] Source: Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of May 10, 2021. Manual review of SOMS of individual patient placement as needed.

[8] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Avenal State Prison

Houses Custody Levels I and II

# California City Correctional Facility

Houses Custody Levels II and MAX

# Calipatria State Prison

Houses Custody Levels I, III, IV, and MAX

# California Correctional Center

Houses Custody Levels I, II, III, and MAX

# California Correctional Institution

Houses Custody Levels I, II, III, IV, and MAX

# Centinela State Prison

Houses Custody Levels I, III, and IV

# California Rehabilitation Center

Houses Custody Levels I and II

# Correctional Training Facility

Houses Custody Levels I, II, and MAX

# Chuckawalla Valley State Prison

Houses Custody Levels I, II, and MAX

# Deuel Vocational Institution

Houses Custody Levels I, II, III, and MAX

# Folsom State Prison

Houses Custody Levels I, II, III, and MAX

# Ironwood State Prison

Houses Custody Levels I, II, and III

# Sierra Conservation Center

Houses Custody Levels I, II, III, and MAX

*Coleman* Maps – CCCMS-Only & Desert Institutions Chart

# CCCMS-Only Institutions & Desert Institutions

CCCMS: Avenal State Prison; California Correctional Institution; California Rehabilitation Center; Correctional Training Facility; Deuel Vocational Institution; Folsom State Prison; Sierra Conservation Center

Desert Institutions: California City Correctional Facility; Calipatria State Prison; California Correctional Center; Centinela State Prison; Chuckawalla Valley State Prison; Ironwood State Prison

Total Number of CCCMS Patients Per Institution[1]:

| INST | As of Date | CCCMS | EOP | MHCB | ICF | APP | Total MH Population |
|------|-----------|-------|-----|------|-----|-----|---------------------|
| ASP | April 12, 2021 | 697 | 0 | 0 | 0 | 0 | 697 |
| | May 13, 2021 | 737 | 1 | 0 | 0 | 0 | 738 |
| CAC | March 31, 2021[2] | 2 | 0 | 0 | 0 | 0 | 2 |
| | April 30, 2021[2] | 1 | 0 | 0 | 0 | 0 | 1 |
| CAL | April 12, 2021 | 4 | 0 | 0 | 0 | 0 | 4 |
| | May 13, 2021 | 1 | 0 | 0 | 0 | 0 | 1 |
| CCC | April 12, 2021 | 0 | 0 | 0 | 0 | 0 | 0 |
| | May 13, 2021 | 0 | 0 | 0 | 0 | 0 | 0 |
| CCI | April 12, 2021 | 980 | 0 | 0 | 0 | 0 | 980 |
| | May 13, 2021 | 954 | 1 | 0 | 0 | 0 | 955 |
| CEN | April 12, 2021 | 13 | 0 | 0 | 0 | 0 | 13 |
| | May 13, 2021 | 6 | 0 | 0 | 0 | 0 | 6 |
| CRC | April 12, 2021 | 562 | 1 | 0 | 0 | 0 | 563 |
| | May 13, 2021 | 616 | 3 | 0 | 0 | 0 | 619 |
| CTF | April 12, 2021 | 1,129 | 2 | 0 | 0 | 0 | 1,131 |
| | May 13, 2021 | 1,192 | 3 | 0 | 0 | 0 | 1,195 |
| CVSP | April 12, 2021 | 1 | 0 | 0 | 0 | 0 | 1 |
| | May 13, 2021 | 0 | 0 | 0 | 0 | 0 | 0 |
| DVI | April 12, 2021 | 146 | 0 | 0 | 0 | 0 | 146 |
| | May 13, 2021 | 99 | 1 | 0 | 0 | 0 | 100 |
| FSP[3] | April 12, 2021 | 355 | 2 | 0 | 0 | 0 | 357 |
| | May 13, 2021 | 399 | 0 | 0 | 0 | 0 | 399 |
| ISP | April 12, 2021 | 23 | 0 | 0 | 0 | 0 | 23 |
| | May 13, 2021 | 6 | 0 | 0 | 0 | 0 | 6 |
| SCC | April 12, 2021 | 421 | 2 | 0 | 0 | 0 | 423 |
| | May 13, 2021 | 438 | 2 | 0 | 0 | 0 | 440 |

Total Housed Out of Level of Care as of April 12, 2021: 50
Total Housed Out of Level of Care as of May 13, 2021: 25

[1] Source: HCPOP H1 Report as of April 12, 2021 and May 13, 2021.
[2] Source: May 17, 2021 Desert Reports
[3] Includes population from Folsom Women's Facility.

*Coleman* Maps – CCCMS-Only & Desert Institutions Chart

Capacity and Census of Alternative Housing Space as of May 14, 2021:

| Institution | Facility | Building | Level of Care | Housing Type | Capacity [4, 5] | Census | Number of CCCMS | Number of EOP | Empty Bed Count |
|---|---|---|---|---|---|---|---|---|---|
| CCC[6] | C | Gym | GP | Gym | 60 | 0 | 0 | 0 | 60 |
| CCI[6] | D | Gym | GP | Gym | 56 | 0 | 0 | 0 | 56 |
| CRC[6] | D | Dorm | GP | Dorm | 90 | 8 | 2 | 0 | 82 |
| CTF | B | Classroom | GP | Dorm | 24 | 0 | 0 | 0 | 24 |
| CTF[6] | C | Gym | GP | Dorm | 56 | 0 | 0 | 0 | 56 |
| CTF[6] | C | Chapels | GP | Dorm | 25 | 0 | 0 | 0 | 25 |
| CTF | C | Visiting | GP | Dorm | 30 | 0 | 0 | 0 | 30 |
| CTF | C | Textile Building | GP | Dorm | 30 | 0 | 0 | 0 | 30 |
| CTF[6] | D | Gym | GP | Dorm | 54 | 0 | 0 | 0 | 54 |
| SCC[6] | C | Gym | GP | Dorm | 100 | 0 | 0 | 0 | 100 |

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] This space is designated as set-aside isolation/quarantine space.

# EXHIBIT B

# Patients at the CCCMS and EOP Level of Care that are Housed Out of Level as of May 10, 2021

| Row Labels | ASP | CAL | CCI | CCWF | CEN | CHCF | CIM | CIW |
|---|---|---|---|---|---|---|---|---|
| **CCCMS** | | 2 | 44 | 3 | 3 | 8 | 17 | |
| ASU | | | 44 | | | | 17 | |
| ASUHub | | | | 2 | | 1 | | |
| DSH | | | | | | | | |
| EOP | | | | | | 5 | | |
| GP | | 2 | | | 2 | | | |
| IHP | | | | | | | | |
| MCB | | | | 1 | | 2 | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SHU | | | | | | | | |
| SNY | | | | | 1 | | | |
| WC | | | | | | | | |
| **EOP** | 1 | | 1 | 14 | | 24 | 4 | 2 |
| ACU | | | | | | 2 | | |
| ASU | | | | | | | 1 | |
| DSH | | | | | | | | |
| GP | | | | 14 | | | | |
| ICF | | | | | | 13 | | |
| LRH | | | | | | | | |
| MCB | | | | | | 7 | | 1 |
| PF | 1 | | | | | | 2 | |
| SEO | | | | | | | | |
| SNY | | | 1 | | | | | |
| SRH | | | | | | | | |
| UnlICF | | | | | | | | |
| VAR | | | | | | | | |
| PIP | | | | | | 2 | | 1 |
| UnlMCB | | | | | | | 1 | |
| **EOPMod** | | | | | | | | |
| ASU | | | | | | | | |
| GP | | | | | | | | |
| SNY | | | | | | | | |
| SRH | | | | | | | | |
| **Grand Total** | 1 | 2 | 45 | 17 | 3 | 32 | 21 | 2 |

Patients may be out of their currently assigned level of mental health care due to several reasons, such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID.

| Row Labels | CMC | CMF | COR | CRC | CTF | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|
| **CCCMS** | **21** | **18** | **12** | | | **4** | **3** | **1** |
| ASU | | | | | | 4 | 3 | 1 |
| ASUHub | 17 | 17 | 1 | | | | | |
| DSH | | | | | | | | |
| EOP | 2 | 1 | 1 | | | | | |
| GP | | | | | | | | |
| IHP | | | | | | | | |
| MCB | | | | | | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SHU | | | | | | | | |
| SNY | | | | | | | | |
| WC | 2 | | 10 | | | | | |
| **EOP** | **5** | **19** | **12** | **4** | **5** | **1** | | **26** |
| ACU | | 4 | | | | | | |
| ASU | | | | | | | | |
| DSH | | | | | | | | |
| GP | | | | | 2 | 1 | | |
| ICF | | 9 | | | | | | |
| LRH | | | 1 | | | | | |
| MCB | 4 | 2 | 2 | | | | | 1 |
| PF | | | 7 | 3 | 2 | | | |
| SEO | | | | | | | | |
| SNY | | | 2 | | 1 | | | 10 |
| SRH | | | | | | | | 15 |
| UnlICF | | 3 | | | | | | |
| VAR | | | | 1 | | | | |
| PIP | 1 | 1 | | | | | | |
| UnlMCB | | | | | | | | |
| **EOPMod** | | | **4** | | | | | |
| ASU | | | | | | | | |
| GP | | | | | | | | |
| SNY | | | 4 | | | | | |
| SRH | | | | | | | | |
| **Grand Total** | **26** | **37** | **28** | **4** | **5** | **5** | **3** | **27** |

Patients may be out of their currently assigned level of mental health care due to several reasons, such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID.

| Row Labels | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD |
|---|---|---|---|---|---|---|---|---|
| **CCCMS** | **5** | | **38** | **72** | **11** | **1** | | **48** |
| ASU | | | | | | | | 21 |
| ASUHub | | | | 40 | | | | 1 |
| DSH | | | | | | | | |
| EOP | | | 38 | 26 | | | | 24 |
| GP | | | | | | | | |
| IHP | | | | | | | | 1 |
| MCB | | | | | | 1 | | 1 |
| PF | 3 | | | | | | | |
| SEO | | | | 1 | | | | |
| SHU | | | | | | | | |
| SNY | 2 | | | | | | | |
| WC | | | | 5 | 11 | | | |
| **EOP** | | **20** | **2** | **26** | **18** | **6** | **3** | **4** |
| ACU | | | | | | | | 1 |
| ASU | | | | | | | | |
| DSH | | | | | | | | 1 |
| GP | | 1 | | | | | | |
| ICF | | | | | | | | |
| LRH | | | | | | | | |
| MCB | | 2 | 1 | | 3 | | | 1 |
| PF | | | | | | | | |
| SEO | | | 1 | 4 | | | | 1 |
| SNY | | 10 | | 22 | | | 3 | |
| SRH | | 7 | | | 15 | 6 | | |
| UnlICF | | | | | | | | |
| VAR | | | | | | | | |
| PIP | | | | | | | | |
| UnlMCB | | | | | | | | |
| **EOPMod** | | **4** | | **2** | | | | |
| ASU | | | | | | | | |
| GP | | | | | | | | |
| SNY | | 3 | | 2 | | | | |
| SRH | | 1 | | | | | | |
| **Grand Total** | **5** | **24** | **40** | **100** | **29** | **7** | **3** | **52** |

Patients may be out of their currently assigned level of mental health care due to several reasons, such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID.

| Row Labels | SAC | SATF | SCC | SHS-ASH | SHS-PAT | SOL | SQ | SVSP |
|---|---|---|---|---|---|---|---|---|
| **CCCMS** | **19** | **26** | **22** | **1** | **1** | **19** | **11** | **43** |
| ASU | 2 | | 22 | | | 19 | 11 | 4 |
| ASUHub | 4 | | | | | | | |
| DSH | | | | 1 | 1 | | | |
| EOP | 12 | 25 | | | | | | 39 |
| GP | | | | | | | | |
| IHP | | | | | | | | |
| MCB | | 1 | | | | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SHU | 1 | | | | | | | |
| SNY | | | | | | | | |
| WC | | | | | | | | |
| **EOP** | **62** | **22** | **2** | **4** | **3** | **2** | **18** | **60** |
| ACU | | | | | | | | |
| ASU | 41 | | | | | 2 | 3 | |
| DSH | | 3 | | 4 | 3 | | | |
| GP | 19 | | | | | | 1 | |
| ICF | | | | | | | | 16 |
| LRH | | | | | | | | |
| MCB | 2 | 2 | | | | | | |
| PF | | | 1 | | | | 14 | |
| SEO | | 1 | | | | | | |
| SNY | | 8 | 1 | | | | | 15 |
| SRH | | 8 | | | | | | 29 |
| UnlICF | | | | | | | | |
| VAR | | | | | | | | |
| PIP | | | | | | | | |
| UnlMCB | | | | | | | | |
| **EOPMod** | **6** | **8** | | | | | | **2** |
| ASU | 5 | | | | | | | |
| GP | 1 | | | | | | | |
| SNY | | 7 | | | | | | 1 |
| SRH | | 1 | | | | | | 1 |
| **Grand Total** | **87** | **56** | **24** | **5** | **4** | **21** | **29** | **105** |

Patients may be out of their currently assigned level of mental health care due to several reasons, such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID.

| Row Labels | VSP | WSP | SHS-COAL | Grand Total |
|---|---|---|---|---|
| **CCCMS** | **13** | **23** | | **489** |
| ASU | 6 | 18 | | 172 |
| ASUHub | | | | 83 |
| DSH | | | | 2 |
| EOP | 7 | | | 180 |
| GP | | | | 4 |
| IHP | | | | 1 |
| MCB | | | | 6 |
| PF | | | | 3 |
| SEO | | | | 1 |
| SHU | | | | 1 |
| SNY | | | | 3 |
| WC | | 5 | | 33 |
| **EOP** | **1** | **6** | **1** | **378** |
| ACU | | | | 7 |
| ASU | 1 | 6 | | 54 |
| DSH | | | 1 | 12 |
| GP | | | | 38 |
| ICF | | | | 38 |
| LRH | | | | 1 |
| MCB | | | | 28 |
| PF | | | | 30 |
| SEO | | | | 7 |
| SNY | | | | 73 |
| SRH | | | | 80 |
| UnlICF | | | | 3 |
| VAR | | | | 1 |
| PIP | | | | 5 |
| UnlMCB | | | | 1 |
| **EOPMod** | | | | **26** |
| ASU | | | | 5 |
| GP | | | | 1 |
| SNY | | | | 17 |
| SRH | | | | 3 |
| **Grand Total** | **14** | **29** | **1** | **893** |

Patients may be out of their currently assigned level of mental health care due to several reasons, such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID.

**Request:** EOPs not in an EOP bed & CCCMS not in a CCCMS bed
**Story:** 92557
**Requested by:** OLA: Weber, Nicholas & Bentz, Melissa
**Approved by BAL:** Ceballos, Laura on 6/2/2020
**Approved by CAPC:** emergency request. CAPC reviewed request on 6/8/2020

**Methodology:**
- Source:
  - MH Datawarehouse Database
    - SOMS
    - EHRS – MH Housing Arrival Order: HPAS value field
    - EHRS – MH Place in Order: MH Level of Care or MH Discharge Patient Order: Discharge To
  - Institution information (non-MHSDS institution & non-EOP institution): MHSDS map available on HQ MH public share drive
  - Subprogram value mismatching with MHI: DAI
- Date range:
  - Current / Date identified on the Data Run Date Time
- Data Reload:
  - A bug was discovered during the data pull. The code value was not mapped correctly in Datawarehouse for DPU: Debrief Processing Unit. Issue fixed and data reload on 6/6/2020 for patient who had been housed in DPU.
- Data Pulled:
  - Date identified on the Data Run Date Time
- Criteria:
  - CCCMS & EOP patients housed in the following dessert institutions
    - CAC
    - CAL
    - CEN
    - CCC
    - CVSP
    - ISP
  - EOP patients housed in the following non-EOP institutions
    - PBSP
    - HDSP
    - FSP
    - SOL

- SCC
- CTF
- PVSP
- ASP
- CCI
- CRC
- EOP patients **not** housed in one of the following EOP Subprogram
    - (ASUHub) ASU Hub
    - (CTC) Correctional Treatment Center
    - (DR) Condemned Housing
    - (EOP) EOP Housing
    - (FV) Family Visiting
    - (GAC) General Acute Care Hospital
    - (HOS) Hospital
    - (HSP) Hospice
    - (NDS) Non Disciplinary Segregation
    - (OHU) Out-Patent Housing Unit
    - (PHU) Protective Housing Unit
    - (PSU) Psychiatric Services Unit
    - (RC) Reception Center
    - (SAP) Substance Abuse Program
    - (SFTY) Safety Cell
    - (VAR) Variable Housing
- CCCMS patients **not** housed in one of the following CCCMS Subprogram
    - (CCCMS) CCCMS Housing
    - (CTC) Correctional Treatment Center
    - (DPU) Debrief Processing Unit
    - (DR) Condemned Housing
    - (FV) Family Visiting
    - (GAC) General Acute Care Hospital
    - (GP) General Population
    - (HOS) Hospital
    - (HSP) Hospice
    - (LRH) Long Term Restricted Housing

- - (NDS) Non Disciplinary Segregation
    - (OHU) Out-Patent Housing Unit
    - (PF) Non-Designated Program Facility
    - (PHU) Protective Housing Unit
    - (RC) Reception Center
    - (RGP) Restricted GP
    - (SAP) Substance Abuse Program
    - (SFTY) Safety Cell
    - (SNY) Sensitive Needs Yard
    - (SRH) Short Term Restricted Housing
    - (THU) Transitional Housing Unit
    - (VAR) Variable Housing
- Limitation:
  - This report may include any data entry errors by end-user input errors
  - The Data run date time column is the date and time the data was run. The column is used for calculating LOS, providing information on the end date/time of LOS. However, the data run date-time is **not** equivalent to the data update date/time. There are a couple of hours lag between the communication between SOMS and the data warehouse database.
  - There are some MHI and Subprogram combinations that are based on outdated Subprogram types. While we continue to research these individual cases, we have included these patients in the count. However, it is our initial assessment that many are correctly placed in the appropriate housing type for their level of care
- Validation
  - Randomly selected data from 6 institutions to conduct positive and negative testing

**Terminology/Column definition:**
- Institution: current institution where the patient is housed
- Program: current Program assigned by SOMS
- Subprogram: Current subprogram information from EHRS – MH Housing Arrival Order on the HPAS (housing program assignment) value.
- MHI: MH level of care information from either EHRS – MH Place in Order: MH Level of Care or MH Discharge Patient Order: Discharge To
- CDC Number: Patient's CDCR number
- Name: Patient's Name
- LOS (Days):
  - For the following two criteria, the difference between the date/time when the patient arrived at the institution or the date/time when the patient MHI changed, whichever comes first, and the data run date time column. Units: Days
    - CCCMS & EOP patients housed in the following dessert institutions

- ■ EOP patients housed in the following non-EOP institutions
  - o For the following two criteria, the difference between the date/time when the patient was placed in the subprogram or the date/time when the patient MHI changed, whichever comes first, and the data run date time column. Units: Days
- Date Run Date Time: The date and time the data was run

**All Current and Historical Definitions of Housing Programs:**

| Value | Definition |
| --- | --- |
| ACU | (ACU) DMH Acute Care |
| AltHs | (AltHs) Alternative Housing |
| ASU | (ASU) Administrative Segregation Unit |
| ASUHub | (ASUHub) ASU Hub |
| ASUStd | (ASUStd) ASU Standalone |
| CCCMS | (CCCMS) CCCMS Housing |
| CMP | (CMP) Camp Program Beds |
| CTC | (CTC) Correctional Treatment Center |
| DPU | (DPU) Debrief Processing Unit |
| DR | (DR) Condemned Housing |
| DSH | (DSH) DSH Facilities (ASH/PSH/CSH) |
| EOP | (EOP) EOP Housing |
| FH | (FH) Fire House |
| FLX | (FLX) Inpatient Flex Bed |
| FV | (FV) Family Visiting |
| GAC | (GAC) General Acute Care Hospital |
| GP | (GP) General Population |
| HIV | (HIV) HIV Housing |
| HOS | (HOS) Hospital |
| HSP | (HSP) Hospice |
| ICF | (ICF) DMH Intermediate Care Facility |
| IHP | (IHP) Institution Hearing Program (ICE) |
| LRH | Long Term Restricted Housing |
| MCB | (MCB) Mental Health Crisis Bed |

| | |
|---|---|
| MCBInt | (MCBInt) Interim Mental Health Crisis Bed |
| MHOHU | MH OHU |
| NDS | (NDS) Non Disciplinary Segregation |
| OHU | (OHU) Out-Patent Housing Unit |
| PF | (PF) Non-Designated Program Facility |
| PHU | (PHU) Protective Housing Unit |
| PIP | (PIP) Psychiatric Inpatient Program |
| PIPLwg | (PIPLwg) PIP L Wing |
| PSU | (PSU) Psychiatric Services Unit |
| PSY | (PSY) Psychiatric |
| RC | (RC) Reception Center |
| RGP | (RGP) Restricted GP |
| SAP | (SAP) Substance Abuse Program |
| SCCP | (SCCP) Specialized Housing for the Condemned |
| SEO | (SEO) Sensitive Needs Yard EOP |
| SFH | (SFH) SNY Fire House |
| SFTY | (SFTY) Saftey [*sic*] Cell |
| SHU | (SHU) Secure Housing Unit |
| SNF | (SNF) Skilled Nursing Facility |
| SNS | (SNS) Sensitive Needs Yard Substance Abuse Program |
| SNY | (SNY) Sensitive Needs Yard |
| SOH | (SOH) Sensitive Needs Yard Out-Patient Housing Unit |
| SRH | Short Term Restricted Housing |
| SWC | (SWC) SNY Work Crew |
| THU | (THU) Transitional Housing Unit |
| UnlACU | (UnlACU) Unlicensed PIP ACU |
| UnlICF | (UnlICF) Unlicensed PIP ICF |
| UnlMCB | (UnlMCB) Unlicensed MCB |
| VAR | (VAR) Variable Housing |
| WC | (WC) Work Crew |

# EXHIBIT C

# Staffing Per Institution- April 2021

| Institution | Classification | Staffing Model[1] | January 2021 Allocation/Authority[1] | Filled (Civil)[2] | Filled (Registry)[3] | Teleworking* |
|---|---|---|---|---|---|---|
| ASP | On-site Psychiatrist | 3.96 | 4 | - | 5.64 | - |
| ASP | Psychologist | 6.39 | 6.5 | 6 | 0.69 | - |
| ASP | Social Worker | 7.24 | 7.5 | 6 | - | - |
| ASP | Chief Psychologist | 2 | 2 | 2 | - | 1 |
| ASP | Sr. Psychiatrist Sup** | 1 | - | - | - | - |
| ASP | Sr. Psychologist Sup | 0.65 | 0.5 | 1 | - | - |
| ASP | Sup Social Worker | 0.65 | 0.5 | 1 | - | - |
| CAL | On-site Psychiatrist | 1.14 | 0 | | | |
| CAL | Psychologist | 3.9 | 4 | 1 | 0.89 | - |
| CAL | Social Worker | 1.23 | 1 | 1 | - | - |
| CAL | Sr. Psychologist Sup | 1 | 1 | - | - | - |
| CCC | On-site Psychiatrist | 1.14 | - | - | - | - |
| CCC | Telepsychiatrist | | 1 | 1 | - | 1 |
| CCC | Psychologist | 4.01 | 4 | 4 | - | - |
| CCC | Social Worker | 1.23 | 1 | - | - | - |
| CCC | Sr. Psychologist Sup | 1 | 1 | 1 | - | - |
| CCI/CAC | On-site Psychiatrist | 5.05 | 2 | 2 | 2.61 | 1 |
| CCI/CAC | Telepsychiatrist | | 4 | 2.05 | - | 1 |
| CCI/CAC | Psychologist | 10.31 | 12 | 11.5 | 0.37 | - |
| CCI/CAC | Social Worker | 11.82 | 10.5 | 11 | - | - |
| CCI/CAC | Chief Psychologist | 2 | 2 | 1 | - | - |
| CCI/CAC | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| CCI/CAC | Sr. Psychologist Sup | 1.04 | 1 | 1 | - | - |
| CCI/CAC | Sup Social Worker | 0.78 | 1 | 1 | - | - |
| CCWF | On-site Psychiatrist | 9.12 | 7 | 5 | - | 1 |
| CCWF | Telepsychiatrist | | 2 | - | - | 1 |
| CCWF | Psychologist | 20.8 | 21.5 | 23.5 | - | - |
| CCWF | Social Worker | 15.05 | 15 | 14 | - | - |
| CCWF | Chief Psychologist | 2 | 2 | 1 | - | - |
| CCWF | Sr. Psychiatrist Sup | 0.24 | 1 | 1 | - | - |
| CCWF | Chief Psychiatrist | | - | - | - | - |
| CCWF | Sr. Psychologist Sup | 2.42 | 2.5 | 3 | - | - |
| CCWF | Sup Social Worker | 0.24 | 1 | 1 | - | - |
| CEN | On-site Psychiatrist | 1.14 | 1 | 1 | - | - |
| CEN | Psychologist | 3.92 | 4 | 4 | - | - |
| CEN | Social Worker | 1.23 | 1 | 1 | - | - |
| CEN | Chief Psychologist | 1 | 1 | 1 | - | - |
| CHCF | On-site Psychiatrist | 23.89 | 6 | 2 | 4.95 | - |
| CHCF | Telepsychiatrist | - | 18 | 7.32 | 0.65 | 6 |
| CHCF | Psychologist | 46.07 | 46 | 6 | 10.23 | - |
| CHCF | Social Worker | 14.96 | 15 | 9 | - | - |
| CHCF | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| CHCF | Chief Psychologist | 2 | 2 | 2 | - | - |
| CHCF | Sr. Psychiatrist Sup | 1.96 | 2 | - | - | - |
| CHCF | Sr. Psychologist Sup | 5.74 | 5.5 | 5 | - | - |
| CHCF | Sup Social Worker | 0.47 | 0.5 | - | - | - |
| CHCF PIP | On-site Psychiatrist | | 36.5 | 14 | 11.4 | - |
| CHCF PIP | Telepsychiatrist | | | 1.77 | | - |
| CHCF PIP | Psychologist | | 29 | 14 | 1.42 | - |
| CHCF PIP | Social Worker | | 33 | 15 | 0.99 | - |
| CHCF PIP | Chief Psychologist | | 1 | 1 | - | - |
| CHCF PIP | Chief Psychiatrist | | - | 1 | - | - |
| CHCF PIP | Sr. Psychiatrist Sup | | 2 | - | - | - |
| CHCF PIP | Sr. Psychologist Sup | | 2 | - | - | - |
| CHCF PIP | Sup Social Worker | | 2 | 2 | - | - |
| CIM | On-site Psychiatrist | 8.63 | 9 | 6 | 2.08 | - |
| CIM | Telepsychiatrist | | 1 | 1 | - | - |
| CIM | Psychologist | 14.92 | 15 | 22 | - | - |
| CIM | Social Worker | 9.41 | 9.5 | 12 | - | - |
| CIM | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| CIM | Chief Psychologist | 2 | 2 | 1 | - | - |
| CIM | Sr. Psychiatrist Sup** | 0.72 | - | 2 | - | - |
| CIM | Sr. Psychologist Sup | 1.34 | 1.5 | 2 | - | - |
| CIM | Sup Social Worker | 0.5 | 0.5 | 1 | - | - |
| CIW | On-site Psychiatrist | 10.3 | 9.5 | 5 | 4.93 | - |
| CIW | Telepsychiatrist | - | 1 | - | - | - |
| CIW | Psychologist | 19.06 | 19 | 19 | - | - |
| CIW | Social Worker | 12.1 | 12 | 14 | - | - |
| CIW | Chief Psychiatrist | 1 | 1 | 1 | - | 1 |
| CIW | Chief Psychologist | 2 | 2 | 2 | - | 2 |
| CIW | Sr. Psychiatrist Sup | 1.58 | 1.5 | 1 | - | 1 |
| CIW | Sr. Psychologist Sup | 1.61 | 1.5 | 2 | - | 3 |
| CIW | Sup Social Worker | 0.48 | 0.5 | 1 | - | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CMC | On-site Psychiatrist | 16.78 | 15 | 8 | 4.1 | - |
| CMC | Telepsychiatrist | - | 2 | - | 0.35 | 1 |
| CMC | Psychologist | 37.45 | 37.5 | 33 | - | - |
| CMC | Social Worker | 14.57 | 14.5 | 15 | 0.29 | - |
| CMC | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| CMC | Chief Psychologist | 2 | 2 | 2 | - | - |
| CMC | Sr. Psychiatrist Sup | 1 | 1 | - | - | - |
| CMC | Sr. Psychologist Sup | 5.27 | 5.5 | 3 | - | - |
| CMC | Sup Social Worker | 0.49 | 0.5 | 1 | - | - |
| CMF | On-site Psychiatrist | 18.3 | 14.5 | 6 | 5.87 | - |
| CMF | Telepsychiatrist | - | 4 | 3 | - | 2 |
| CMF | Psychologist | 40.35 | 40.5 | 30.75 | 3.82 | - |
| CMF | Social Worker | 15.46 | 15.5 | 14 | 0.47 | - |
| CMF | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| CMF | Chief Psychologist | 2 | 2 | 2 | - | 1 |
| CMF | Sr. Psychiatrist Sup | 1 | 1 | - | - | - |
| CMF | Sr. Psychologist Sup | 5.29 | 5.5 | 6 | - | - |
| CMF | Sup Social Worker | 0.56 | 1 | 1 | - | - |
| CMF PIP | On-site Psychiatrist | | 32 | 7 | 12.13 | - |
| CMF PIP | Telepsychiatrist | | - | 1 | - | 1 |
| CMF PIP | Psychologist | | 27.5 | 9 | 5.77 | - |
| CMF PIP | Social Worker | 1 | 27.5 | 8 | 1.61 | - |
| CMF PIP | Chief Psychiatrist | | 1 | 1 | - | - |
| CMF PIP | Chief Psychologist | | 1 | 1 | - | - |
| CMF PIP | Sr. Psychiatrist Sup | | 2 | - | - | - |
| CMF PIP | Sr. Psychologist Sup | | 2 | 1 | - | - |
| CMF PIP | Sup Social Worker | | 2 | 2 | - | - |
| COR | On-site Psychiatrist | 9.98 | 5 | 2.5 | 3.89 | 1 |
| COR | Telepsychiatrist | - | 5 | 5.7 | - | 4.17 |
| COR | Psychologist | 28.73 | 29 | 19 | 6.45 | - |
| COR | Social Worker | 10.7 | 10.5 | 16 | 3.91 | - |
| COR | Chief Psychiatrist | 1 | 1 | - | - | - |
| COR | Chief Psychologist | 2 | 2 | 2 | - | - |
| COR | Sr. Psychiatrist Sup | 0.46 | 0.5 | - | - | - |
| COR | Sr. Psychologist Sup | 2.88 | 3 | 3 | - | - |
| COR | Sup Social Worker | 0.65 | 0.5 | 1 | - | - |
| CRC | On-site Psychiatrist | 3.49 | 3.5 | 7 | - | - |
| CRC | Psychologist | 5.69 | 5.5 | 9.5 | - | - |
| CRC | Social Worker | 9.4 | 9.5 | 13 | - | - |
| CRC | Chief Psychologist | 2 | 2 | 1 | - | - |
| CRC | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| CRC | Sr. Psychologist Sup | 0.56 | 0.5 | 1 | - | - |
| CTF | On-site Psychiatrist | 5.4 | 3.5 | 2 | 1.04 | - |
| CTF | Telepsychiatrist | - | 2 | 1.03 | - | - |
| CTF | Psychologist | 9.25 | 9.5 | 6 | 0.46 | 1 |
| CTF | Social Worker | 11.51 | 11.5 | 10.5 | - | - |
| CTF | Chief Psychologist | 2 | 2 | 1 | - | - |
| CTF | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| CTF | Sr. Psychologist Sup | 1.05 | 1 | 1 | - | - |
| CTF | Sup Social Worker | 0.86 | 1 | 1 | - | - |
| CVSP | On-site Psychiatrist | - | - | - | - | - |
| CVSP | Telepsychiatrist | - | 1 | 0.5 | - | 0.5 |
| CVSP | Psychologist | 3.63 | 4 | 2 | 0.46 | - |
| CVSP | Social Worker | 1.23 | 1 | 1 | - | - |
| CVSP | Sr. Psychologist Sup | 1 | 1 | 1 | - | - |
| DVI | On-site Psychiatrist | 1.67 | 1.5 | 2 | - | 1 |
| DVI | Psychologist | 4.41 | 4.5 | 5.5 | - | - |
| DVI | Social Worker | 2.63 | 2.5 | 3 | - | - |
| DVI | Chief Psychologist | 2 | 2 | 1 | - | - |
| DVI | Sr. Psychiatrist Sup | 1 | 1 | - | - | - |
| DVI | Sr. Psychologist Sup | 0.32 | 0.5 | 1 | - | 1 |
| FSP | On-site Psychiatrist | 2.38 | 2.5 | 3 | - | - |
| FSP | Psychologist | 4.27 | 4.5 | 5 | - | - |
| FSP | Social Worker | 4.78 | 5 | 4 | - | - |
| FSP | Chief Psychologist | 2 | 2 | 1 | - | - |
| FSP | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| FSP | Sr. Psychologist Sup | 0.36 | 0.5 | 1 | - | - |
| HDSP | On-site Psychiatrist | 6.52 | 0.5 | - | - | - |
| HDSP | Telepsychiatrist | - | 6 | 4.17 | 1.15 | 2.17 |
| HDSP | Psychologist | 13.43 | 13.5 | 10 | - | - |
| HDSP | Social Worker | 8.01 | 8 | 8 | - | - |
| HDSP | Chief Psychologist | 2 | 2 | 1 | - | - |
| HDSP | Sr. Psychiatrist Sup** | 0.2 | - | - | - | - |
| HDSP | Sr. Psychologist Sup | 1.4 | 1.5 | 2 | - | - |
| HDSP | Sup Social Worker | 0.8 | 1 | 1 | - | - |

| Institution | Position | | | | | |
|---|---|---|---|---|---|---|
| ISP | On-site Psychiatrist | 1.14 | 0 | - | - | - |
| ISP | Psychologist | 3.81 | 4 | 3 | 1.01 | - |
| ISP | Social Worker | 1.23 | 1 | - | - | - |
| ISP | Chief Psychologist | 1 | 1 | 1 | - | - |
| KVSP | On-site Psychiatrist | 8.82 | 4 | 1 | - | - |
| KVSP | Telepsychiatrist | - | 5 | 6.02 | 0.61 | 3.17 |
| KVSP | Psychologist | 21.67 | 21.5 | 15 | 0.8 | - |
| KVSP | Social Worker | 10.53 | 10.5 | 10 | - | - |
| KVSP | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| KVSP | Chief Psychologist | 2 | 2 | - | - | - |
| KVSP | Sr. Psychologist Sup | 2.71 | 2.5 | 2 | - | - |
| KVSP | Sup Social Worker | 0.82 | 1 | 1 | - | - |
| LAC | On-site Psychiatrist | 11.14 | 11 | 6 | 3.85 | - |
| LAC | Telepsychiatrist | - | - | 1 | - | 1 |
| LAC | Psychologist | 35.04 | 35 | 28 | 1.37 | - |
| LAC | Social Worker | 13.65 | 13.5 | 13.5 | 1.1 | - |
| LAC | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| LAC | Chief Psychologist | 2 | 2 | 2 | - | - |
| LAC | Sr. Psychologist Sup | 5.08 | 5 | 6 | - | - |
| LAC | Sup Social Worker | 0.52 | 0.5 | 1 | - | - |
| MCSP | On-site Psychiatrist | 51.48 | 7.5 | 5.75 | 2.83 | - |
| MCSP | Telepsychiatrist | - | 8 | 5.43 | 1.79 | 5.17 |
| MCSP | Psychologist | 42.39 | 42.5 | 37.5 | 1.07 | - |
| MCSP | Social Worker | 22.02 | 22 | 21 | 0.72 | - |
| MCSP | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| MCSP | Chief Psychologist | 2 | 2 | 2 | - | - |
| MCSP | Sr. Psychologist Sup | 6.42 | 6.5 | 6 | - | - |
| MCSP | Sup Social Worker | 1 | 1 | 1 | - | - |
| NKSP | On-site Psychiatrist | 7.63 | 6.5 | - | 4.21 | - |
| NKSP | Telepsychiatrist | - | 1 | 2 | - | 2 |
| NKSP | Psychologist | 22.77 | 23 | 16.5 | 0.52 | - |
| NKSP | Social Worker | 9.66 | 9.5 | 12 | 1.05 | - |
| NKSP | Chief Psychologist | 2 | 2 | 1 | - | - |
| NKSP | Sr. Psychiatrist Sup | 0 | 1 | 1 | - | - |
| NKSP | Sr. Psychologist Sup | 1.7 | 1.5 | 1 | - | - |
| NKSP | Sup Social Worker | 0.65 | 0.5 | 1 | - | - |
| PBSP | On-site Psychiatrist | 2.9 | 1 | 1 | - | - |
| PBSP | Telepsychiatrist | - | 2 | 1.2 | - | 1.17 |
| PBSP | Psychologist | 8.49 | 9 | 9 | - | - |
| PBSP | Social Worker | 2.33 | 2.5 | 2 | - | - |
| PBSP | Chief Psychiatrist | 1 | 1 | - | - | - |
| PBSP | Chief Psychologist | 2 | 2 | 1 | - | - |
| PBSP | Sr. Psychologist Sup | 0.62 | 0.5 | 1 | - | 1 |
| PVSP | On-site Psychiatrist | 3.24 | 1.5 | 1 | 0.86 | - |
| PVSP | Telepsychiatrist | - | 2 | 1 | - | 1 |
| PVSP | Psychologist | 7.21 | 7.5 | 6 | 0.54 | - |
| PVSP | Social Worker | 3.82 | 4 | 5 | - | - |
| PVSP | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| PVSP | Chief Psychologist | 2 | 2 | 1 | - | - |
| PVSP | Sr. Psychologist Sup | 0.64 | 0.5 | 1 | - | - |
| PVSP | Sup Social Worker | 0.39 | 0.5 | 1 | - | - |
| RJD | On-site Psychiatrist | 17.15 | 14 | 7.25 | 4.72 | - |
| RJD | Telepsychiatrist | - | 3 | 2.17 | - | 2.33 |
| RJD | Psychologist | 47.84 | 48 | 38.5 | 1.06 | 2 |
| RJD | Social Worker | 23.16 | 23 | 21 | 5.47 | 1 |
| RJD | Chief Psychiatrist | 1 | 1 | - | - | - |
| RJD | Chief Psychologist | 2 | 2 | 2 | - | 2 |
| RJD | Sr. Psychiatrist Sup | 0.28 | 0.5 | 1 | - | - |
| RJD | Sr. Psychologist Sup | 7.38 | 7.5 | 8 | - | 1 |
| RJD | Sup Social Worker | 1.06 | 1 | 1 | - | - |
| SAC | On-site Psychiatrist | 19.28 | 18.5 | 15.75 | 3.25 | - |
| SAC | Telepsychiatrist | - | 1 | 0.17 | - | 0.17 |
| SAC | Psychologist | 58.36 | 58.5 | 36.5 | 5.81 | - |
| SAC | Social Worker | 18.91 | 19 | 21 | 2.86 | - |
| SAC | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| SAC | Chief Psychologist | 2 | 2 | 2 | - | - |
| SAC | Sr. Psychiatrist Sup | 0.88 | 1 | 1 | - | - |
| SAC | Sr. Psychologist Sup | 8.46 | 8.5 | 9 | - | - |
| SAC | Sup Social Worker | 0.28 | 1 | 1 | - | - |
| SATF | On-site Psychiatrist | 15.32 | 6.5 | 1 | 2.27 | - |
| SATF | Telepsychiatrist | - | 9 | 8.05 | 0.98 | 10 |
| SATF | Psychologist | 37.14 | 37 | 29 | 1.67 | - |
| SATF | Social Worker | 21.47 | 21.5 | 20 | - | - |
| SATF | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| SATF | Chief Psychologist | 2 | 2 | 2 | - | 1 |
| SATF | Sr. Psychiatrist Sup** | 0.4 | - | - | - | - |
| SATF | Sr. Psychologist Sup | 4.86 | 5 | 5 | - | 2 |
| SATF | Sup Social Worker | 1.37 | 1.5 | 2 | - | 1 |

| | | | | | |
|---|---|---|---|---|---|
| SCC | On-site Psychiatrist | 2.54 | 1.5 | 1 | - | - |
| SCC | Telepsychiatrist | - | 1 | - | - | - |
| SCC | Psychologist | 5.1 | 5.5 | 3 | - | - |
| SCC | Social Worker | 3.94 | 4 | 4 | - | - |
| SCC | Chief Psychologist | 2 | 2 | - | - | - |
| SCC | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| SCC | Sr. Psychologist Sup | 0.44 | 0.5 | 1 | - | - |
| SOL | On-site Psychiatrist | 4.22 | 4 | 4 | 1.21 | - |
| SOL | Telepsychiatrist | - | - | 0.16 | - | 0.16 |
| SOL | Psychologist | 7.96 | 8 | 8 | - | - |
| SOL | Social Worker | 5.21 | 5 | 5 | - | - |
| SOL | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| SOL | Chief Psychologist | 2 | 2 | 1 | - | - |
| SOL | Sr. Psychologist Sup | 0.81 | 1 | 1 | - | - |
| SOL | Sup Social Worker | 0.46 | 0.5 | 1 | - | - |
| SQ | On-site Psychiatrist | 10.58 | 10.5 | 11 | 0.57 | - |
| SQ | Psychologist | 28.02 | 28 | 26.75 | 1.44 | 5 |
| SQ | Social Worker | 16.39 | 16.5 | 16 | - | 5 |
| SQ | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| SQ | Chief Psychologist | 2 | 2 | 2 | - | - |
| SQ | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| SQ | Sr. Psychologist Sup | 4.39 | 4.5 | 4 | - | 1 |
| SQ | Sup Social Worker | 0.64 | 0.5 | 1 | - | - |
| SVSP | On-site Psychiatrist | 9.93 | 3 | - | 3.71 | - |
| SVSP | Telepsychiatrist | - | 7 | 6 | 1.27 | 6.16 |
| SVSP | Psychologist | 30.32 | 30.5 | 6 | 14.59 | 1 |
| SVSP | Social Worker | 12.66 | 12.5 | 7.5 | 0.86 | - |
| SVSP | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| SVSP | Chief Psychologist | 2 | 2 | 2 | - | - |
| SVSP | Sr. Psychologist Sup | 4.07 | 4 | 3 | - | - |
| SVSP | Sup Social Worker | 0.67 | 0.5 | 1 | - | - |
| SVSP PIP | On-site Psychiatrist | | 10 | 1 | 7.99 | 2 |
| SVSP PIP | Telepsychiatrist | | - | 0.16 | - | - |
| SVSP PIP | Psychologist | | 10 | 8 | 3.05 | - |
| SVSP PIP | Social Worker | | 10 | 8 | - | - |
| SVSP PIP | Chief Psychiatrist | | 1 | - | - | - |
| SVSP PIP | Chief Psychologist | | 2 | 1 | - | - |
| SVSP PIP | Sr. Psychiatrist Sup | | 1 | - | - | - |
| SVSP PIP | Sr. Psychologist Sup | | 1 | 1 | - | 1 |
| VSP | On-site Psychiatrist | 7.48 | 0.5 | - | 0.53 | - |
| VSP | Telepsychiatrist | - | 7 | 7.2 | - | 6.16 |
| VSP | Psychologist | 17.39 | 17.5 | 20 | - | 1 |
| VSP | Social Worker | 12.71 | 12.5 | 16 | - | 2 |
| VSP | Chief Psychologist | 2 | 2 | 1 | - | - |
| VSP | Sr. Psychiatrist Sup | 1 | 1 | - | - | - |
| VSP | Sr. Psychologist Sup | 2.55 | 2.5 | 3 | - | 1 |
| VSP | Sup Social Worker | 0.81 | 1 | 1 | - | - |
| WSP | On-site Psychiatrist | 8 | 5 | 3 | 1.19 | - |
| WSP | Telepsychiatrist | - | 3 | 3.2 | 0.69 | 3.17 |
| WSP | Psychologist | 23.64 | 24 | 16 | 1.12 | - |
| WSP | Social Worker | 11.74 | 12 | 11 | 0.49 | - |
| WSP | Chief Psychiatrist | 1 | 1 | - | - | - |
| WSP | Chief Psychologist | 2 | 2 | 1 | - | - |
| WSP | Sr. Psychologist Sup | 1.65 | 1.5 | 1 | - | - |
| WSP | Sup Social Worker | 0.85 | 1 | 1 | - | - |
| **Telepsychiatry**\*\* | Sr. Psychiatrist Sup | - | 5 | 5 | - | 7 |

1. MH January 2021 Staffing Model, CCHCS Fiscal - Lift and Shift Authority (all PIP positions except Telepsychiatrist and includes 3.5 Psychiatrist for Flex Bed Authority at each CHCF PIP and CMF PIP)

2. April 26, 2021 CCHCS Vacancy/Coverage Report (On-site Psychiatrist, Psychologist, Social Worker), CCHCS Mental Health Institution Vacancies - Summary of Institutions by Classification as of March  2021 (Chief Psychiatrist, Sr. Psychiatrist Sup, Chief Psychologist, Sr. Psychologist Sup, Sup Social Worker), CCHCS Psychiatric Inpatient Program Staff March 2021 (all PIP positions except Telepsychiatrist), March 2021 Telepsychiatry Provider List (Telepsychiatrist, Sr. Psychiatrist Supervisor for Telepsychiatry only)

3. PSYL_LCSW and PSYT_PNP Temp Relief Details (March 2021)

\*Telework information provided by the institutions. Telepsychiatry telework information provided by HQ Telepsychiatry Unit

\*\*Supervisor positions moved to the Telepsychiatry Services Unit (1.0 from ASP, 1.0 from HDSP, 0.5 from CIM, 0.5 from SATF)