1  DONALD SPECTER – 083925
   STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
   PRISON LAW OFFICE
3  1917 Fifth Street
   Berkeley, California  94710-1916
4  Telephone:  (510) 280-2621

5  CLAUDIA CENTER – 158255
   DISABILITY RIGHTS EDUCATION
6  AND DEFENSE FUND, INC.
   Ed Roberts Campus
7  3075 Adeline Street, Suite 210
   Berkeley, California  94703-2578
8  Telephone:  (510) 644-2555

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
LISA ELLS – 243657
THOMAS NOLAN – 169692
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:  (415) 433-6830

10  Attorneys for Plaintiffs

11

12                    UNITED STATES DISTRICT COURT

13                   EASTERN DISTRICT OF CALIFORNIA

14

15  RALPH COLEMAN, et al.,

16            Plaintiffs,

17       v.

18  GAVIN NEWSOM, et al.,

19            Defendants.

Case No. 2:90-CV-00520-KJM-DB

**DECLARATION OF LISA ELLS IN SUPPORT OF PLAINTIFFS' RESPONSE TO MARCH 26, 2021 ORDER GRANTING LEAVE TO FILE MOTION RE: DSH HOSPITAL-WIDE STAFFING DATA**

Judge:  Hon. Kimberly J. Mueller

[3740160.1]

---

DECLARATION OF LISA ELLS IN SUPPORT OF PLAINTIFFS' RESPONSE TO MARCH 26, 2021 ORDER
GRANTING LEAVE TO FILE MOTION RE: DSH HOSPITAL-WIDE STAFFING DATA

1    I, Lisa Ells, declare:

2    1.    I am an attorney duly admitted to practice before this Court.  I am an partner

3  in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for Plaintiffs.  I

4  have personal knowledge of the facts set forth herein, and if called as a witness, I could

5  competently so testify.  I make this declaration in support of Plaintiffs' Response to

6  March 26, 2021 Order Granting Leave to File Motion re: DSH Hospital-Wide Staffing Data.

7    2.    Attached hereto as **Exhibit A** is a true and correct copy of document

8  produced by the Department of State Hospitals on April 16, 2021 in response to a public

9  records act request submitted by my office on March 25, 2021 requesting records showing

10  budgeted and filled clinical staff positions at Atascadero, Coalinga, and Patton State

11  Hospitals each month for the last two years.

12    I declare under penalty of perjury under the laws of the United States of America

13  that the foregoing is true and correct, and that this declaration is executed at San Francisco,

14  California this 25th day of May, 2021.

15

16                    /s/ Lisa Ells
                      Lisa Ells
17

18

19

20

21

22

23

24

25

26

27

28

[3740160.1]

DECLARATION OF LISA ELLS IN SUPPORT OF PLAINTIFFS' RESPONSE TO MARCH 26, 2021 ORDER
GRANTING LEAVE TO FILE MOTION RE: DSH HOSPITAL-WIDE STAFFING DATA

# Exhibit A

## PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20

The following reports display staffing levels for classifications related to the Coleman Lawsuit. These reports are created on a monthly basis utilizing data from several sources. In this table, overtime, temporary help, and contract staff are converted to full-time equivalents in order to show the true vacancy ra for these classifications. This information is unavailable through other budget documents because the Salaries and Wages galley does not provide informati on 1) the specific classifications that use overtime, 2) the classifications that are used in Temporary Help, 3) contracted staff, as these are reflected in

The pertinent information in this table can be found in the following columns:

**Departmental Regular/Ongoing Authorized Positions** ties to the Budget Management Branch (BMB) Position Authority Tracker (PAT).
**Total Authorized Positions** contain specific classifications and the totals won't tie to the Schedule 7A.
**Total Temp Help** includes employees working second positions, retired annuitants, limited term, and permanent intermittent.
**Contracted FTE and Overtime FTE** contain full-time equivalent positions which have been converted from contract hours and overtime hours.
**Total Filled FTE** is the grand total of **Total Filled Civil Service Positions, Temp Help Filled, Contracted FTE, and Overtime FTE.**
**Functional Vacancy FTE** is the calculated difference between **Total Filled Civil Service Positions** and **Total Filled FTE.** If a Functional Vacancy FTE is negative
**Functional Vacancy Rate** is calculated by dividing **Functional Vacancy FTE** by **Total Authorized Positions.**

**PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20**

July 2019

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2019-20 Totals as of July 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions** [1] | **Departmental Administratively Established LT Positions** [2] | **Total Authorized Positions** | **Total Filled Civil Service Positions** [3] | **Contracted FTE** [4] | **Overtime FTE** [4] | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5][**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 54.70 | 0.00 | 54.70 | 52.21 | 0.00 | 0.00 | 52.21 | 2.49 | 4.55% |
| Senior Psychologist, Specialist | 5.90 | 0.00 | 5.90 | 5.20 | 0.00 | 0.00 | 5.20 | 0.70 | 11.86% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 0.00 | 2.00 | 1.00 | 33.33% |
| Staff Psychiatrist | 24.30 | 20.00 | 44.30 | 15.03 | 12.41 | 0.00 | 27.44 | 16.86 | 38.05% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.70 | 0.00 | 0.00 | 39.70 | 5.40 | 11.98% |
| Rehabilitation Therapist | 55.00 | 0.00 | 55.00 | 47.00 | 0.00 | 0.00 | 47.00 | 8.00 | 14.55% |
| Total, Mental Health Treatment Team Staffing | 188.00 | 20.00 | 208.00 | 161.14 | 12.41 | 0.00 | 173.55 | 34.45 | 16.56% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 793.50 | 0.00 | 793.50 | 694.71 | 0.00 | 91.33 | 786.04 | 7.46 | 0.94% |
| Registered Nurse | 286.80 | 0.00 | 286.80 | 206.68 | 0.00 | 32.89 | 239.57 | 47.23 | 16.47% |
| Total, Direct Care Nursing Staff | 1,080.30 | 0.00 | 1,080.30 | 901.39 | 0.00 | 124.22 | 1,025.61 | 54.69 | 5.06% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 10.50 | 0.00 | 10.50 | 8.97 | 0.00 | 0.00 | 8.97 | 1.53 | 14.58% |
| Senior Psychiatrist, Supervisor | 2.00 | 0.00 | 2.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Supervising Registered Nurse | 10.60 | 0.00 | 10.60 | 8.00 | 0.00 | 0.00 | 8.00 | 2.60 | 24.53% |
| Unit Supervisor | 36.80 | 0.00 | 36.80 | 33.97 | 0.00 | 0.00 | 33.97 | 2.83 | 7.69% |
| Total, Administrative Staff | 69.90 | 0.00 | 69.90 | 62.94 | 0.00 | 0.00 | 62.94 | 6.96 | 9.96% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,338.20 | 20.00 | 1,358.20 | 1,125.47 | 12.41 | 124.22 | 1,262.10 | 96.10 | 7.08% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2019-20 Totals as of July 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions** [1] | **Departmental Administratively Established LT Positions** [2] | **Total Authorized Positions** | **Total Filled Civil Service Positions** [3] | **Contracted FTE** [4] | **Overtime FTE** [4] | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5][**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 38.50 | 0.00 | 38.50 | 19.50 | 9.84 | 0.00 | 29.34 | 9.16 | 23.79% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 15.00 | 0.00 | 0.00 | 15.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 19.00 | 6.82 | 0.00 | 25.82 | 13.78 | 34.81% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 2.65 | 0.00 | 41.65 | 3.45 | 7.64% |
| Rehabilitation Therapist | 47.50 | 0.00 | 47.50 | 39.00 | 2.91 | 0.00 | 41.91 | 5.59 | 11.77% |
| Total, Mental Health Treatment Team Staffing | 170.20 | 18.00 | 188.20 | 134.50 | 22.22 | 0.00 | 156.72 | 31.48 | 16.73% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions | Departmental Administratively Established LT Positions | Total Authorized Positions | Total Filled Civil Service Positions | Contracted FTE | Overtime FTE | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 794.02 | 0.00 | 156.57 | 950.59 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 221.92 | 1.02 | 20.49 | 243.43 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,015.94 | 1.02 | 177.06 | 1,194.02 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 0.00 | 7.00 | 1.00 | 12.50% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 0.00 | 3.00 | 3.00 | 50.00% |
| Supervising Registered Nurse | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 0.00 | 8.00 | 1.00 | 11.11% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 25.00 | 0.00 | 0.00 | 25.00 | 5.00 | 16.67% |
| Total, Administrative Staff | 63.00 | 0.00 | 63.00 | 52.00 | 0.00 | 0.00 | 52.00 | 11.00 | 17.46% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,278.90 | 18.00 | 1,296.90 | 1,202.44 | 23.24 | 177.06 | 1,402.74 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | | | Hospital Position Report FY 2019-20 Totals as of July 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.40 | 0.00 | 59.40 | 46.14 | 0.00 | 0.00 | 46.14 | 13.26 | 22.32% |
| Senior Psychologist, Specialist | 14.90 | 0.00 | 14.90 | 4.50 | 0.00 | 0.00 | 4.50 | 10.40 | 69.80% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 5.25 | 0.00 | 0.00 | 5.25 | 0.75 | 12.50% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 46.40 | 0.00 | 0.00 | 46.40 | 20.40 | 30.53% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.30 | 0.00 | 69.30 | 68.00 | 0.00 | 0.00 | 68.00 | 1.30 | 1.88% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 65.12 | 0.00 | 0.00 | 65.12 | 3.58 | 5.21% |
| Total, Mental Health Treatment Team Staffing | 285.10 | 0.00 | 285.10 | 235.41 | 0.00 | 0.00 | 235.41 | 49.69 | 17.43% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 804.00 | 0.00 | 804.00 | 769.59 | 0.00 | 213.45 | 983.04 | 0.00 | 0.00% |
| Registered Nurse | 360.30 | 0.00 | 360.30 | 454.34 | 0.00 | 68.90 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,164.30 | 0.00 | 1,164.30 | 1,223.93 | 0.00 | 282.35 | 1,405.96 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 12.80 | 0.00 | 12.80 | 9.00 | 0.00 | 0.00 | 9.00 | 3.80 | 29.69% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 7.00 | 0.00 | 0.00 | 7.00 | 4.00 | 36.36% |
| Supervising Registered Nurse | 11.80 | 0.00 | 11.80 | 11.00 | 0.00 | 0.00 | 11.00 | 0.80 | 6.78% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 30.00 | 0.00 | 0.14 | 30.14 | 2.06 | 6.40% |
| Total, Administrative Staff | 77.80 | 0.00 | 77.80 | 67.00 | 0.00 | 0.14 | 67.14 | 10.66 | 13.70% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,527.20 | 0.00 | 1,527.20 | 1,526.34 | 0.00 | 282.49 | 1,708.51 | 0.00 | 0.00% |

[1] Authorized positions are as of August 12, 2019 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[5] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20**

August 2019

| Department of State Hospitals - Atascadero | Hospital Position Report FY 2019-20 Totals as of August 1, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 48.08 | 0.00 | 0.00 | 48.08 | 5.32 | 9.97% |
| Senior Psychologist, Specialist | 16.40 | 0.00 | 16.40 | 5.00 | 0.00 | 0.00 | 5.00 | 11.40 | 69.51% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 2.22 | 0.00 | 0.00 | 2.22 | 0.78 | 26.03% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 14.06 | 16.64 | 0.00 | 30.70 | 14.10 | 31.47% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 39.60 | 0.00 | 0.00 | 39.60 | 6.00 | 13.16% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 47.00 | 0.00 | 0.00 | 47.00 | 10.30 | 17.98% |
| Total, Mental Health Treatment Team Staffing | 200.50 | 20.00 | 220.50 | 155.96 | 16.64 | 0.00 | 172.60 | 47.90 | 21.73% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 702.70 | 0.00 | 702.70 | 696.02 | 0.00 | 92.34 | 788.36 | 0.00 | 0.00% |
| Registered Nurse | 270.80 | 0.00 | 270.80 | 205.58 | 0.00 | 36.89 | 242.47 | 28.33 | 10.46% |
| Total, Direct Care Nursing Staff | 973.50 | 0.00 | 973.50 | 901.60 | 0.00 | 129.23 | 1,030.83 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 0.00 | 9.00 | 3.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 8.00 | 0.00 | 0.00 | 8.00 | 3.60 | 31.03% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 33.00 | 0.00 | 0.00 | 33.00 | 2.40 | 6.78% |
| Total, Administrative Staff | 73.00 | 0.00 | 73.00 | 62.00 | 0.00 | 0.00 | 62.00 | 11.00 | 15.07% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,247.00 | 20.00 | 1,267.00 | 1,119.56 | 16.64 | 129.23 | 1,265.43 | 1.57 | 0.12% |

| Department of State Hospitals - Coalinga | Hospital Position Report FY 2019-20 Totals as of August 1, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 38.50 | 0.00 | 38.50 | 19.26 | 10.90 | 0.00 | 30.16 | 8.34 | 21.66% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 13.00 | 0.00 | 0.00 | 13.00 | 0.50 | 3.70% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 19.00 | 9.97 | 0.00 | 28.97 | 10.63 | 26.84% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 2.94 | 0.00 | 41.94 | 3.16 | 7.01% |
| Rehabilitation Therapist | 47.50 | 0.00 | 47.50 | 39.00 | 1.80 | 0.00 | 40.80 | 6.70 | 14.11% |
| Total, Mental Health Treatment Team Staffing | 170.20 | 18.00 | 188.20 | 132.26 | 25.61 | 0.00 | 157.87 | 30.33 | 16.12% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 794.49 | 0.00 | 169.32 | 963.81 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 229.32 | 0.88 | 18.65 | 248.85 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,023.81 | 0.88 | 187.97 | 1,212.66 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 0.00 | 7.00 | 1.00 | 12.50% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 0.00 | 3.00 | 3.00 | 50.00% |
| Supervising Registered Nurse | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 27.00 | 0.00 | 0.40 | 27.40 | 2.60 | 8.67% |
| Total, Administrative Staff | 63.00 | 0.00 | 63.00 | 56.00 | 0.00 | 0.40 | 56.40 | 6.60 | 10.48% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,278.90 | 18.00 | 1,296.90 | 1,212.07 | 26.49 | 188.37 | 1,426.93 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | | | Hospital Position Report FY 2019-20 Totals as of August 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] [**]** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.00 | 0.00 | 59.00 | 44.94 | 0.00 | 0.00 | 44.94 | 14.06 | 23.84% |
| Senior Psychologist, Specialist | 9.30 | 0.00 | 9.30 | 4.50 | 0.00 | 0.00 | 4.50 | 4.80 | 51.61% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 5.25 | 0.00 | 0.00 | 5.25 | 0.75 | 12.50% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 47.23 | 0.00 | 0.00 | 47.23 | 19.57 | 29.30% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.30 | 0.00 | 69.30 | 69.58 | 0.00 | 0.00 | 69.58 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 66.14 | 0.00 | 0.00 | 66.14 | 2.56 | 3.73% |
| Total, Mental Health Treatment Team Staffing | 279.10 | 0.00 | 279.10 | 237.63 | 0.00 | 0.00 | 237.63 | 41.47 | 14.86% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 804.00 | 0.00 | 804.00 | 837.16 | 0.00 | 204.96 | 1,042.12 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 366.53 | 0.00 | 83.25 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,163.40 | 0.00 | 1,163.40 | 1,203.69 | 0.00 | 288.21 | 1,465.04 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 9.00 | 0.00 | 0.00 | 9.00 | 10.80 | 54.55% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 6.00 | 0.00 | 0.00 | 6.00 | 5.00 | 45.45% |
| Supervising Registered Nurse | 11.80 | 0.00 | 11.80 | 10.00 | 0.00 | 0.00 | 10.00 | 1.80 | 15.25% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 30.80 | 0.00 | 0.09 | 30.89 | 1.31 | 4.07% |
| Total, Administrative Staff | 84.80 | 0.00 | 84.80 | 65.80 | 0.00 | 0.09 | 65.89 | 18.91 | 22.30% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,527.30 | 0.00 | 1,527.30 | 1,507.12 | 0.00 | 288.30 | 1,768.56 | 0.00 | 0.00% |

[1] Authorized positions are as of September 30, 2019 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

<sup>£</sup>**Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.**
*** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams*

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20

September 2019

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2019-20 Totals as of September 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 41.86 | 0.00 | 0.00 | 41.86 | 11.54 | 21.61% |
| Senior Psychologist, Specialist | 16.40 | 0.00 | 16.40 | 5.00 | 0.00 | 0.00 | 5.00 | 11.40 | 69.51% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 2.69 | 0.00 | 0.00 | 2.69 | 0.31 | 10.33% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 13.83 | 16.23 | 0.00 | 30.06 | 14.74 | 32.90% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 39.65 | 0.00 | 0.00 | 39.65 | 5.95 | 13.05% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 49.00 | 0.00 | 0.00 | 49.00 | 8.30 | 14.49% |
| Total, Mental Health Treatment Team Staffing | 200.50 | 20.00 | 220.50 | 152.03 | 16.23 | 0.00 | 168.26 | 52.24 | 23.69% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 759.20 | 0.00 | 759.20 | 702.86 | 0.00 | 102.36 | 805.22 | 0.00 | 0.00% |
| Registered Nurse | 268.80 | 0.00 | 268.80 | 210.71 | 0.00 | 40.03 | 250.74 | 18.06 | 6.72% |
| Total, Direct Care Nursing Staff | 1,028.00 | 0.00 | 1,028.00 | 913.57 | 0.00 | 142.39 | 1,055.96 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 0.00 | 9.00 | 3.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 8.00 | 0.00 | 0.00 | 8.00 | 3.60 | 31.03% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 33.00 | 0.00 | 0.00 | 33.00 | 2.40 | 6.78% |
| Total, Administrative Staff | 73.00 | 0.00 | 73.00 | 62.00 | 0.00 | 0.00 | 62.00 | 11.00 | 15.07% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,301.50 | 20.00 | 1,321.50 | 1,127.60 | 16.23 | 142.39 | 1,286.22 | 35.28 | 2.67% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2019-20 Totals as of September 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 38.50 | 0.00 | 38.50 | 24.17 | 11.16 | 0.00 | 35.33 | 3.17 | 8.23% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 14.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 16.00 | 10.43 | 0.00 | 26.43 | 13.17 | 33.26% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 3.05 | 0.00 | 42.05 | 3.05 | 6.76% |
| Rehabilitation Therapist | 47.50 | 0.00 | 47.50 | 40.00 | 1.82 | 0.00 | 41.82 | 5.68 | 11.96% |
| Total, Mental Health Treatment Team Staffing | 170.20 | 18.00 | 188.20 | 136.17 | 26.46 | 0.00 | 162.63 | 25.57 | 13.58% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 799.13 | 0.00 | 151.10 | 950.23 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 230.05 | 1.13 | 18.65 | 249.83 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,029.18 | 1.13 | 169.75 | 1,200.06 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 0.00 | 3.00 | 3.00 | 50.00% |
| Supervising Registered Nurse | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 29.00 | 0.00 | 0.00 | 29.00 | 1.00 | 3.33% |
| Total, Administrative Staff | 63.00 | 0.00 | 63.00 | 56.00 | 0.00 | 0.00 | 56.00 | 7.00 | 11.11% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,278.90 | 18.00 | 1,296.90 | 1,221.35 | 27.59 | 169.75 | 1,418.69 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of September 1, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5][**]** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.00 | 0.00 | 59.00 | 45.17 | 0.00 | 0.00 | 45.17 | 13.83 | 23.44% |
| Senior Psychologist, Specialist | 9.30 | 0.00 | 9.30 | 4.50 | 0.00 | 0.00 | 4.50 | 4.80 | 51.61% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 5.25 | 0.00 | 0.00 | 5.25 | 0.75 | 12.50% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 45.55 | 0.00 | 0.00 | 45.55 | 21.25 | 31.81% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.30 | 0.00 | 69.30 | 68.46 | 0.00 | 0.00 | 68.46 | 0.84 | 1.21% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 66.14 | 0.00 | 0.00 | 66.14 | 2.56 | 3.73% |
| Total, Mental Health Treatment Team Staffing | 279.10 | 0.00 | 279.10 | 235.07 | 0.00 | 0.00 | 235.07 | 44.03 | 15.78% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 804.00 | 0.00 | 804.00 | 829.71 | 0.00 | 215.23 | 1,044.94 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 361.76 | 0.00 | 71.56 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,163.40 | 0.00 | 1,163.40 | 1,191.47 | 0.00 | 286.79 | 1,467.86 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 9.00 | 0.00 | 0.00 | 9.00 | 10.80 | 54.55% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 6.00 | 0.00 | 0.00 | 6.00 | 5.00 | 45.45% |
| Supervising Registered Nurse | 11.80 | 0.00 | 11.80 | 10.97 | 0.00 | 0.00 | 10.97 | 0.83 | 7.04% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 30.90 | 0.00 | 0.00 | 30.90 | 1.30 | 4.04% |
| Total, Administrative Staff | 84.80 | 0.00 | 84.80 | 66.87 | 0.00 | 0.00 | 66.87 | 17.93 | 21.14% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,527.30 | 0.00 | 1,527.30 | 1,493.41 | 0.00 | 286.79 | 1,769.80 | 0.00 | 0.00% |

[1] Authorized positions are as of October 15, 2019 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

⁶ Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.
** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
| --- | --- | --- |
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
| --- | --- | --- |
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20

October 2019

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2019-20 Totals as of October 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| **Mental Health Treatment Team Staffing [5] ***  | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 43.80 | 0.00 | 0.00 | 43.80 | 9.60 | 17.98% |
| Senior Psychologist, Specialist | 16.40 | 0.00 | 16.40 | 15.28 | 0.00 | 0.00 | 15.28 | 1.12 | 6.83% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 2.26 | 0.00 | 0.00 | 2.26 | 0.74 | 24.67% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 13.33 | 16.80 | 0.00 | 30.13 | 14.67 | 32.74% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 41.86 | 0.00 | 0.00 | 41.86 | 3.74 | 8.21% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 49.00 | 0.00 | 0.00 | 49.00 | 8.30 | 14.49% |
| Total, Mental Health Treatment Team Staffing | 200.50 | 20.00 | 220.50 | 165.53 | 16.80 | 0.00 | 182.33 | 38.17 | 17.31% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 759.20 | 0.00 | 759.20 | 707.51 | 0.00 | 101.25 | 808.76 | 0.00 | 0.00% |
| Registered Nurse | 268.80 | 0.00 | 268.80 | 210.89 | 0.00 | 39.88 | 250.77 | 18.03 | 6.71% |
| Total, Direct Care Nursing Staff | 1,028.00 | 0.00 | 1,028.00 | 918.40 | 0.00 | 141.13 | 1,059.53 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 0.00 | 9.00 | 3.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 8.00 | 0.00 | 0.00 | 8.00 | 3.60 | 31.03% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 36.00 | 0.00 | 0.00 | 36.00 | 0.00 | 0.00% |
| Total, Administrative Staff | 73.00 | 0.00 | 73.00 | 65.00 | 0.00 | 0.00 | 65.00 | 8.00 | 10.96% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,301.50 | 20.00 | 1,321.50 | 1,148.93 | 16.80 | 141.13 | 1,306.86 | 14.64 | 1.11% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2019-20 Totals as of October 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| **Mental Health Treatment Team Staffing [5] ***  | | | | | | | | | |
| Psychologist-Clinical-Safety | 38.50 | 0.00 | 38.50 | 25.20 | 9.32 | 0.00 | 34.52 | 3.98 | 10.33% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 14.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 17.00 | 11.96 | 0.00 | 28.96 | 10.64 | 26.87% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 40.00 | 2.37 | 0.00 | 42.37 | 2.73 | 6.05% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 40.00 | 1.85 | 0.00 | 41.85 | 4.65 | 10.00% |
| Total, Mental Health Treatment Team Staffing | 169.20 | 18.00 | 187.20 | 139.20 | 25.50 | 0.00 | 164.70 | 22.50 | 12.02% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions | Departmental Administratively Established LT Positions | Total Authorized Positions | Total Filled Civil Service Positions | Contracted FTE | Overtime FTE | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 803.42 | 0.00 | 148.31 | 951.73 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 231.45 | 0.00 | 14.89 | 246.34 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,034.87 | 0.00 | 163.20 | 1,198.07 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 0.00 | 3.00 | 3.00 | 50.00% |
| Supervising Registered Nurse | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 29.00 | 0.00 | 0.00 | 29.00 | 1.00 | 3.33% |
| Total, Administrative Staff | 63.00 | 0.00 | 63.00 | 56.00 | 0.00 | 0.00 | 56.00 | 7.00 | 11.11% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,277.90 | 18.00 | 1,295.90 | 1,230.07 | 25.50 | 163.20 | 1,418.77 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of October 1, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] [**]** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.00 | 0.00 | 59.00 | 40.17 | 0.00 | 0.00 | 40.17 | 18.83 | 31.91% |
| Senior Psychologist, Specialist | 15.30 | 0.00 | 15.30 | 11.50 | 0.00 | 0.00 | 11.50 | 3.80 | 24.84% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 5.25 | 0.00 | 0.00 | 5.25 | 0.75 | 12.50% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 45.55 | 0.00 | 0.00 | 45.55 | 21.25 | 31.81% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.30 | 0.00 | 69.30 | 68.58 | 0.00 | 0.00 | 68.58 | 0.72 | 1.04% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 66.17 | 0.00 | 0.00 | 66.17 | 2.53 | 3.68% |
| Total, Mental Health Treatment Team Staffing | 285.10 | 0.00 | 285.10 | 237.22 | 0.00 | 0.00 | 237.22 | 47.88 | 16.79% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 803.00 | 0.00 | 803.00 | 827.10 | 0.00 | 213.79 | 1,040.89 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 367.34 | 0.00 | 82.21 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,162.40 | 0.00 | 1,162.40 | 1,194.44 | 0.00 | 296.00 | 1,463.81 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 9.00 | 0.00 | 0.00 | 9.00 | 10.80 | 54.55% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 6.00 | 0.00 | 0.00 | 6.00 | 5.00 | 45.45% |
| Supervising Registered Nurse | 11.80 | 0.00 | 11.80 | 11.00 | 0.00 | 0.00 | 11.00 | 0.80 | 6.78% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 34.30 | 0.00 | 0.00 | 34.30 | 0.00 | 0.00% |
| Total, Administrative Staff | 84.80 | 0.00 | 84.80 | 69.30 | 0.00 | 0.00 | 69.30 | 15.50 | 18.28% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,532.30 | 0.00 | 1,532.30 | 1,500.95 | 0.00 | 296.00 | 1,770.32 | 0.00 | 0.00% |

[1] Authorized positions are as of November 12, 2019 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

<sup>£</sup> **Treatment team and nursing staffing is based on the licensing minimums\*, escorts, 1-to-1 staff, and treatment team support.**
*\*\* For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams*

**\*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census**

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU <sup>*CJH Only</sup> |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20**

November 2019

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2019-20 Totals as of November 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| **Mental Health Treatment Team Staffing [5] ***| | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 42.80 | 0.00 | 0.00 | 42.80 | 10.60 | 19.85% |
| Senior Psychologist, Specialist | 16.40 | 0.00 | 16.40 | 15.28 | 0.00 | 0.00 | 15.28 | 1.12 | 6.83% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 2.26 | 0.00 | 0.00 | 2.26 | 0.74 | 24.67% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 13.33 | 20.79 | 0.00 | 34.12 | 10.68 | 23.83% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 41.86 | 0.00 | 0.00 | 41.86 | 3.74 | 8.21% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 48.00 | 0.00 | 0.00 | 48.00 | 9.30 | 16.23% |
| Total, Mental Health Treatment Team Staffing | 200.50 | 20.00 | 220.50 | 163.53 | 20.79 | 0.00 | 184.32 | 36.18 | 16.41% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 754.20 | 0.00 | 754.20 | 714.50 | 0.00 | 96.18 | 810.68 | 0.00 | 0.00% |
| Registered Nurse | 259.20 | 0.00 | 259.20 | 204.94 | 0.00 | 39.14 | 244.08 | 15.12 | 5.83% |
| Total, Direct Care Nursing Staff | 1,013.40 | 0.00 | 1,013.40 | 919.44 | 0.00 | 135.32 | 1,054.76 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 0.00 | 9.00 | 2.00 | 18.18% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 8.00 | 0.00 | 0.00 | 8.00 | 3.60 | 31.03% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 36.00 | 0.00 | 0.00 | 36.00 | 0.00 | 0.00% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 65.00 | 0.00 | 0.00 | 65.00 | 7.00 | 9.72% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,285.90 | 20.00 | 1,305.90 | 1,147.97 | 20.79 | 135.32 | 1,304.08 | 1.82 | 0.14% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2019-20 Totals as of November 1, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| **Mental Health Treatment Team Staffing [5] ***| | | | | | | | | |
| Psychologist-Clinical-Safety | 38.50 | 0.00 | 38.50 | 24.20 | 10.97 | 0.00 | 35.17 | 3.33 | 8.65% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 13.00 | 0.00 | 0.00 | 13.00 | 0.50 | 3.70% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 18.00 | 15.16 | 0.00 | 33.16 | 6.44 | 16.27% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 2.37 | 0.00 | 41.37 | 3.73 | 8.28% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 38.00 | 2.11 | 0.00 | 40.11 | 6.39 | 13.74% |
| Total, Mental Health Treatment Team Staffing | 169.20 | 18.00 | 187.20 | 135.20 | 30.60 | 0.00 | 165.80 | 21.40 | 11.43% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 794.14 | 0.00 | 150.60 | 944.74 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 229.19 | 0.00 | 14.02 | 243.21 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,023.33 | 0.00 | 164.62 | 1,187.95 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 0.00 | 7.00 | 1.00 | 12.50% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 0.00 | 3.00 | 3.00 | 50.00% |
| Supervising Registered Nurse | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 29.00 | 0.00 | 0.00 | 29.00 | 1.00 | 3.33% |
| Total, Administrative Staff | 63.00 | 0.00 | 63.00 | 58.00 | 0.00 | 0.00 | 58.00 | 5.00 | 7.94% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,277.90 | 18.00 | 1,295.90 | 1,216.53 | 30.60 | 164.62 | 1,411.75 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of November 1, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.00 | 0.00 | 59.00 | 41.48 | 0.00 | 0.00 | 41.48 | 17.52 | 29.69% |
| Senior Psychologist, Specialist | 7.20 | 0.00 | 7.20 | 11.50 | 0.00 | 0.00 | 11.50 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 5.25 | 0.00 | 0.00 | 5.25 | 0.75 | 12.50% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 45.75 | 0.00 | 0.00 | 45.75 | 21.05 | 31.51% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 61.30 | 0.00 | 61.30 | 68.46 | 0.00 | 0.00 | 68.46 | 0.00 | 0.00% |
| Rehabilitation Therapist | 61.70 | 0.00 | 61.70 | 66.14 | 0.00 | 3.83 | 69.97 | 0.00 | 0.00% |
| Total, Mental Health Treatment Team Staffing | 262.00 | 0.00 | 262.00 | 238.58 | 0.00 | 3.83 | 242.41 | 19.59 | 7.48% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 782.60 | 0.00 | 782.60 | 831.19 | 0.00 | 226.89 | 1,058.08 | 0.00 | 0.00% |
| Registered Nurse | 358.40 | 0.00 | 358.40 | 360.92 | 0.00 | 68.94 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,141.00 | 0.00 | 1,141.00 | 1,192.11 | 0.00 | 295.83 | 1,481.00 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 9.00 | 0.00 | 0.00 | 9.00 | 10.80 | 54.55% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 6.00 | 0.00 | 0.00 | 6.00 | 5.00 | 45.45% |
| Supervising Registered Nurse | 11.80 | 0.00 | 11.80 | 11.00 | 0.00 | 0.00 | 11.00 | 0.80 | 6.78% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 32.85 | 0.00 | 0.00 | 32.85 | 0.00 | 0.00% |
| Total, Administrative Staff | 84.80 | 0.00 | 84.80 | 67.85 | 0.00 | 0.00 | 67.85 | 16.95 | 19.98% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,487.80 | 0.00 | 1,487.80 | 1,498.54 | 0.00 | 299.66 | 1,791.26 | 0.00 | 0.00% |

[1] Authorized positions are as of December 12, 2019 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[6] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

*\* For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams*

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20**

December 2019

| Department of State Hospitals - Atascadero | Hospital Position Report FY 2019-20 Totals as of December 1, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 42.16 | 0.00 | 0.00 | 42.16 | 11.24 | 21.04% |
| Senior Psychologist, Specialist | 16.40 | 0.00 | 16.40 | 19.00 | 0.00 | 0.00 | 19.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 2.13 | 0.00 | 0.00 | 2.13 | 0.87 | 29.01% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 12.07 | 16.63 | 0.00 | 28.70 | 16.10 | 35.94% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 43.62 | 0.00 | 0.00 | 43.62 | 1.98 | 4.34% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 47.00 | 0.00 | 0.00 | 47.00 | 10.30 | 17.98% |
| Total, Mental Health Treatment Team Staffing | 200.50 | 20.00 | 220.50 | 165.98 | 16.63 | 0.00 | 182.61 | 37.89 | 17.18% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 754.20 | 0.00 | 754.20 | 701.42 | 0.00 | 100.64 | 802.06 | 0.00 | 0.00% |
| Registered Nurse | 259.20 | 0.00 | 259.20 | 205.82 | 0.00 | 37.67 | 243.49 | 15.71 | 6.06% |
| Total, Direct Care Nursing Staff | 1,013.40 | 0.00 | 1,013.40 | 907.24 | 0.00 | 138.31 | 1,045.55 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 0.00 | 9.00 | 2.00 | 18.18% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 8.00 | 0.00 | 0.00 | 8.00 | 3.60 | 31.03% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 35.09 | 0.00 | 0.00 | 35.09 | 0.31 | 0.87% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 62.09 | 0.00 | 0.00 | 62.09 | 9.91 | 13.76% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,285.90 | 20.00 | 1,305.90 | 1,135.31 | 16.63 | 138.31 | 1,290.25 | 15.65 | 1.20% |

| Department of State Hospitals - Coalinga | Hospital Position Report FY 2019-20 Totals as of December 1, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 38.50 | 0.00 | 38.50 | 24.26 | 5.72 | 0.00 | 29.98 | 8.52 | 22.13% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 13.00 | 0.00 | 0.00 | 13.00 | 0.50 | 3.70% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 18.00 | 11.89 | 0.00 | 29.89 | 9.71 | 24.52% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 2.49 | 0.00 | 41.49 | 3.61 | 8.00% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 37.00 | 2.09 | 0.00 | 39.09 | 7.41 | 15.94% |
| Total, Mental Health Treatment Team Staffing | 169.20 | 18.00 | 187.20 | 134.26 | 22.19 | 0.00 | 156.45 | 30.75 | 16.43% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions | Departmental Administratively Established LT Positions | Total Authorized Positions | Total Filled Civil Service Positions | Contracted FTE | Overtime FTE | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 807.54 | 0.00 | 152.94 | 960.48 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 225.16 | 0.00 | 18.84 | 244.00 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,032.70 | 0.00 | 171.78 | 1,204.48 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 0.00 | 3.00 | 3.00 | 50.00% |
| Supervising Registered Nurse | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 28.00 | 0.00 | 0.00 | 28.00 | 2.00 | 6.67% |
| Total, Administrative Staff | 63.00 | 0.00 | 63.00 | 56.00 | 0.00 | 0.00 | 56.00 | 7.00 | 11.11% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,277.90 | 18.00 | 1,295.90 | 1,222.96 | 22.19 | 171.78 | 1,416.93 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of December 1, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] **** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.00 | 0.00 | 59.00 | 41.54 | 0.00 | 0.00 | 41.54 | 17.46 | 29.59% |
| Senior Psychologist, Specialist | 7.20 | 0.00 | 7.20 | 11.50 | 0.00 | 0.00 | 11.50 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 4.25 | 0.00 | 0.00 | 4.25 | 1.75 | 29.17% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 46.15 | 6.58 | 0.00 | 52.73 | 14.07 | 21.07% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 61.30 | 0.00 | 61.30 | 68.58 | 0.00 | 0.00 | 68.58 | 0.00 | 0.00% |
| Rehabilitation Therapist | 58.70 | 0.00 | 58.70 | 67.17 | 0.00 | 0.00 | 67.17 | 0.00 | 0.00% |
| Total, Mental Health Treatment Team Staffing | 259.00 | 0.00 | 259.00 | 239.18 | 6.58 | 0.00 | 245.76 | 13.24 | 5.11% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 782.60 | 0.00 | 782.60 | 838.43 | 0.00 | 209.28 | 1,047.71 | 0.00 | 0.00% |
| Registered Nurse | 358.40 | 0.00 | 358.40 | 361.33 | 0.00 | 94.48 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,141.00 | 0.00 | 1,141.00 | 1,199.76 | 0.00 | 303.76 | 1,470.63 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 9.00 | 0.00 | 0.00 | 9.00 | 10.80 | 54.55% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 6.00 | 0.00 | 0.00 | 6.00 | 5.00 | 45.45% |
| Supervising Registered Nurse | 10.80 | 0.00 | 10.80 | 11.00 | 0.00 | 0.00 | 11.00 | 0.00 | 0.00% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 32.92 | 0.00 | 0.00 | 32.92 | 0.00 | 0.00% |
| Total, Administrative Staff | 83.80 | 0.00 | 83.80 | 67.92 | 0.00 | 0.00 | 67.92 | 15.88 | 18.95% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,483.80 | 0.00 | 1,483.80 | 1,506.86 | 6.58 | 303.76 | 1,784.31 | 0.00 | 0.00% |

[1] Authorized positions are as of January 15, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[5] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20**

January 2020

| Department of State Hospitals - Atascadero | Hospital Position Report FY 2019-20 Totals as of January 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 40.68 | 0.00 | 0.00 | 40.68 | 12.72 | 23.81% |
| Senior Psychologist, Specialist | 16.40 | 0.00 | 16.40 | 16.00 | 0.00 | 0.00 | 16.00 | 0.40 | 2.44% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.81 | 0.00 | 0.00 | 3.81 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 11.28 | 20.02 | 0.00 | 31.30 | 13.50 | 30.14% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 43.76 | 0.00 | 0.00 | 43.76 | 1.84 | 4.03% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 48.00 | 0.00 | 0.00 | 48.00 | 9.30 | 16.23% |
| Total, Mental Health Treatment Team Staffing | 200.50 | 20.00 | 220.50 | 163.53 | 20.02 | 0.00 | 183.55 | 36.95 | 16.76% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 754.20 | 0.00 | 754.20 | 710.02 | 0.00 | 95.54 | 805.56 | 0.00 | 0.00% |
| Registered Nurse | 259.20 | 0.00 | 259.20 | 205.28 | 0.00 | 33.96 | 239.24 | 19.96 | 7.70% |
| Total, Direct Care Nursing Staff | 1,013.40 | 0.00 | 1,013.40 | 915.30 | 0.00 | 129.50 | 1,044.80 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 0.00 | 8.00 | 3.00 | 27.27% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 7.00 | 0.00 | 0.00 | 7.00 | 4.60 | 39.66% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 35.00 | 0.00 | 0.00 | 35.00 | 0.40 | 1.13% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 60.00 | 0.00 | 0.00 | 60.00 | 12.00 | 16.67% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,285.90 | 20.00 | 1,305.90 | 1,138.83 | 20.02 | 129.50 | 1,288.35 | 17.55 | 1.34% |

| Department of State Hospitals - Coalinga | Hospital Position Report FY 2019-20 Totals as of January 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 24.23 | 6.03 | 0.00 | 30.26 | 7.24 | 19.30% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 13.00 | 0.00 | 0.00 | 13.00 | 0.50 | 3.70% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 18.00 | 14.58 | 0.00 | 32.58 | 7.02 | 17.73% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 2.51 | 0.00 | 41.51 | 3.59 | 7.96% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 36.00 | 2.54 | 0.00 | 38.54 | 7.96 | 17.12% |
| Total, Mental Health Treatment Team Staffing | 168.20 | 18.00 | 186.20 | 133.23 | 25.66 | 0.00 | 158.89 | 27.31 | 14.67% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 803.98 | 0.00 | 153.03 | 957.01 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 219.83 | 0.00 | 17.17 | 237.00 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,023.81 | 0.00 | 170.20 | 1,194.01 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 2.00 | 0.00 | 0.00 | 2.00 | 4.00 | 66.67% |
| Supervising Registered Nurse | 12.90 | 0.00 | 12.90 | 9.00 | 0.00 | 0.00 | 9.00 | 3.90 | 30.23% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 29.12 | 0.00 | 0.02 | 29.14 | 0.86 | 2.88% |
| Total, Administrative Staff | 67.90 | 0.00 | 67.90 | 56.12 | 0.00 | 0.02 | 56.14 | 11.76 | 17.33% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | **1,281.80** | **18.00** | **1,299.80** | **1,213.16** | **25.66** | **170.22** | **1,409.04** | **0.00** | **0.00%** |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of January 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] [**]** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.00 | 0.00 | 59.00 | 41.84 | 0.00 | 0.00 | 41.84 | 17.16 | 29.09% |
| Senior Psychologist, Specialist | 15.30 | 0.00 | 15.30 | 11.50 | 0.00 | 0.00 | 11.50 | 3.80 | 24.84% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 4.25 | 0.00 | 0.00 | 4.25 | 1.75 | 29.17% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 46.28 | 6.88 | 0.00 | 53.16 | 13.64 | 20.42% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 68.30 | 0.00 | 68.30 | 68.46 | 0.00 | 0.00 | 68.46 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 67.34 | 0.00 | 0.00 | 67.34 | 1.36 | 1.98% |
| Total, Mental Health Treatment Team Staffing | 284.10 | 0.00 | 284.10 | 239.67 | 6.88 | 0.00 | 246.55 | 37.55 | 13.22% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 805.00 | 0.00 | 805.00 | 827.38 | 0.00 | 233.42 | 1,060.80 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 355.84 | 0.00 | 82.25 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,164.40 | 0.00 | 1,164.40 | 1,183.22 | 0.00 | 315.67 | 1,483.72 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 9.00 | 0.00 | 0.00 | 9.00 | 10.80 | 54.55% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 5.00 | 0.00 | 0.00 | 5.00 | 6.00 | 54.55% |
| Supervising Registered Nurse | 10.80 | 0.00 | 10.80 | 10.00 | 0.00 | 0.00 | 10.00 | 0.80 | 7.41% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 32.82 | 0.00 | 0.00 | 32.82 | 0.00 | 0.00% |
| Total, Administrative Staff | 83.80 | 0.00 | 83.80 | 65.82 | 0.00 | 0.00 | 65.82 | 17.98 | 21.45% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | **1,532.30** | **0.00** | **1,532.30** | **1,488.71** | **6.88** | **315.67** | **1,796.09** | **0.00** | **0.00%** |

[1] Authorized positions are as of February 15, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

ᵉ Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20**

**February 2020**

| Department of State Hospitals - Atascadero | Hospital Position Report FY 2019-20 Totals as of February 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 40.93 | 0.00 | 0.00 | 40.93 | 12.47 | 23.36% |
| Senior Psychologist, Specialist | 16.40 | 0.00 | 16.40 | 16.00 | 0.00 | 0.00 | 16.00 | 0.40 | 2.44% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.56 | 0.00 | 0.00 | 3.56 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 10.93 | 21.19 | 0.00 | 32.12 | 12.68 | 28.30% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 42.63 | 0.00 | 0.00 | 42.63 | 2.97 | 6.52% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 45.00 | 0.00 | 0.00 | 45.00 | 12.30 | 21.47% |
| Total, Mental Health Treatment Team Staffing | 200.50 | 20.00 | 220.50 | 159.04 | 21.19 | 0.00 | 180.23 | 40.27 | 18.26% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 754.20 | 0.00 | 754.20 | 718.64 | 0.00 | 87.85 | 806.49 | 0.00 | 0.00% |
| Registered Nurse | 258.20 | 0.00 | 258.20 | 212.29 | 0.00 | 29.85 | 242.14 | 16.06 | 6.22% |
| Total, Direct Care Nursing Staff | 1,012.40 | 0.00 | 1,012.40 | 930.93 | 0.00 | 117.70 | 1,048.63 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 0.00 | 8.00 | 3.00 | 27.27% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 7.00 | 0.00 | 0.00 | 7.00 | 4.60 | 39.66% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 33.00 | 0.00 | 0.00 | 33.00 | 2.40 | 6.78% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 58.00 | 0.00 | 0.00 | 58.00 | 14.00 | 19.44% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | **1,284.90** | **20.00** | **1,304.90** | **1,147.97** | **21.19** | **117.70** | **1,286.86** | **18.04** | **1.38%** |

| Department of State Hospitals - Coalinga | Hospital Position Report FY 2019-20 Totals as of February 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 25.00 | 8.10 | 0.00 | 33.10 | 4.40 | 11.73% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.20 | 0.00 | 0.00 | 12.20 | 1.30 | 9.63% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 17.00 | 14.91 | 0.00 | 31.91 | 7.69 | 19.42% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 40.00 | 2.82 | 0.00 | 42.82 | 2.28 | 5.06% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 38.00 | 2.86 | 0.00 | 40.86 | 5.64 | 12.13% |
| Total, Mental Health Treatment Team Staffing | 168.20 | 18.00 | 186.20 | 135.20 | 28.69 | 0.00 | 163.89 | 22.31 | 11.98% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 804.85 | 0.00 | 137.05 | 941.90 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 223.20 | 0.00 | 17.07 | 240.27 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,028.05 | 0.00 | 154.12 | 1,182.17 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 2.00 | 0.00 | 0.00 | 2.00 | 4.00 | 66.67% |
| Supervising Registered Nurse | 12.90 | 0.00 | 12.90 | 9.00 | 0.00 | 0.00 | 9.00 | 3.90 | 30.23% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 31.00 | 0.00 | 0.00 | 31.00 | 0.00 | 0.00% |
| Total, Administrative Staff | 67.90 | 0.00 | 67.90 | 58.00 | 0.00 | 0.00 | 58.00 | 9.90 | 14.58% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,281.80 | 18.00 | 1,299.80 | 1,221.25 | 28.69 | 154.12 | 1,404.06 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of February 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.00 | 0.00 | 59.00 | 43.65 | 0.00 | 0.00 | 43.65 | 15.35 | 26.02% |
| Senior Psychologist, Specialist | 15.30 | 0.00 | 15.30 | 11.50 | 0.00 | 0.00 | 11.50 | 3.80 | 24.84% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 4.25 | 0.00 | 0.00 | 4.25 | 1.75 | 29.17% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 41.53 | 7.02 | 0.00 | 48.55 | 18.25 | 27.32% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 68.30 | 0.00 | 68.30 | 68.35 | 0.00 | 0.00 | 68.35 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 67.07 | 0.00 | 0.00 | 67.07 | 1.63 | 2.37% |
| Total, Mental Health Treatment Team Staffing | 284.10 | 0.00 | 284.10 | 236.35 | 7.02 | 0.00 | 243.37 | 40.73 | 14.34% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 805.00 | 0.00 | 805.00 | 832.83 | 0.00 | 227.49 | 1,060.32 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 363.98 | 0.00 | 80.43 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,164.40 | 0.00 | 1,164.40 | 1,196.81 | 0.00 | 307.92 | 1,483.24 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 9.00 | 0.00 | 0.00 | 9.00 | 10.80 | 54.55% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 10.00 | 0.00 | 0.00 | 10.00 | 1.00 | 9.09% |
| Supervising Registered Nurse | 11.80 | 0.00 | 11.80 | 10.00 | 0.00 | 0.00 | 10.00 | 1.80 | 15.25% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 33.11 | 0.00 | 0.00 | 33.11 | 0.00 | 0.00% |
| Total, Administrative Staff | 84.80 | 0.00 | 84.80 | 71.11 | 0.00 | 0.00 | 71.11 | 13.69 | 16.14% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,533.30 | 0.00 | 1,533.30 | 1,504.27 | 7.02 | 307.92 | 1,797.72 | 0.00 | 0.00% |

[1] Authorized positions are as of March 17, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

ᵋTreatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.
** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20

March 2020

| Department of State Hospitals - Atascadero | Hospital Position Report FY 2019-20 Totals as of March 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 36.10 | 0.00 | 0.00 | 36.10 | 17.30 | 32.40% |
| Senior Psychologist, Specialist | 16.40 | 0.00 | 16.40 | 20.50 | 0.00 | 0.00 | 20.50 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 0.00 | 2.00 | 1.00 | 33.33% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 11.89 | 20.58 | 0.00 | 32.47 | 12.33 | 27.52% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 36.61 | 0.00 | 0.00 | 36.61 | 8.99 | 19.72% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 47.00 | 0.00 | 0.00 | 47.00 | 10.30 | 17.98% |
| Total, Mental Health Treatment Team Staffing | 200.50 | 20.00 | 220.50 | 154.10 | 20.58 | 0.00 | 174.68 | 45.82 | 20.78% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 754.20 | 0.00 | 754.20 | 719.69 | 0.00 | 92.70 | 812.39 | 0.00 | 0.00% |
| Registered Nurse | 257.20 | 0.00 | 257.20 | 227.09 | 0.00 | 35.22 | 262.31 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,011.40 | 0.00 | 1,011.40 | 946.78 | 0.00 | 127.92 | 1,074.70 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 11.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 7.50 | 0.00 | 0.00 | 7.50 | 4.10 | 35.34% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 27.50 | 0.00 | 0.00 | 27.50 | 7.90 | 22.32% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 57.00 | 0.00 | 0.00 | 57.00 | 15.00 | 20.83% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,283.90 | 20.00 | 1,303.90 | 1,157.88 | 20.58 | 127.92 | 1,306.38 | 0.00 | 0.00% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2019-20 Totals as of March 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 24.35 | 8.09 | 0.00 | 32.44 | 5.06 | 13.50% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 13.00 | 0.00 | 0.00 | 13.00 | 0.50 | 3.70% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 17.00 | 12.57 | 0.00 | 29.57 | 10.03 | 25.33% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 40.00 | 2.47 | 0.00 | 42.47 | 2.63 | 5.83% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 39.00 | 1.75 | 0.00 | 40.75 | 5.75 | 12.37% |
| Total, Mental Health Treatment Team Staffing | 168.20 | 18.00 | 186.20 | 136.35 | 24.88 | 0.00 | 161.23 | 24.97 | 13.41% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 804.28 | 0.00 | 171.86 | 976.14 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 224.51 | 0.00 | 22.49 | 247.00 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,028.79 | 0.00 | 194.35 | 1,223.14 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 2.00 | 0.00 | 0.00 | 2.00 | 4.00 | 66.67% |
| Supervising Registered Nurse | 12.90 | 0.00 | 12.90 | 9.00 | 0.00 | 0.00 | 9.00 | 3.90 | 30.23% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 30.33 | 0.00 | 0.09 | 30.42 | 0.00 | 0.00% |
| Total, Administrative Staff | 67.90 | 0.00 | 67.90 | 57.33 | 0.00 | 0.09 | 57.42 | 10.48 | 15.43% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,281.80 | 18.00 | 1,299.80 | 1,222.47 | 24.88 | 194.44 | 1,441.79 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of March 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] [**]** | | | | | | | | | |
| Psychologist-Clinical-Safety | 58.90 | 0.00 | 58.90 | 44.46 | 0.00 | 0.00 | 44.46 | 14.44 | 24.51% |
| Senior Psychologist, Specialist | 15.30 | 0.00 | 15.30 | 13.50 | 0.00 | 0.00 | 13.50 | 1.80 | 11.76% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 4.25 | 0.00 | 0.00 | 4.25 | 1.75 | 29.17% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 42.32 | 5.84 | 0.00 | 48.16 | 18.64 | 27.90% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 68.30 | 0.00 | 68.30 | 67.46 | 0.00 | 0.00 | 67.46 | 0.84 | 1.23% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 68.17 | 0.00 | 0.00 | 68.17 | 0.53 | 0.77% |
| Total, Mental Health Treatment Team Staffing | 284.00 | 0.00 | 284.00 | 240.17 | 5.84 | 0.00 | 246.01 | 37.99 | 13.38% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 805.00 | 0.00 | 805.00 | 825.09 | 0.00 | 188.49 | 1,013.58 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 362.11 | 0.00 | 72.01 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,164.40 | 0.00 | 1,164.40 | 1,187.20 | 0.00 | 260.50 | 1,436.50 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 8.00 | 0.00 | 0.00 | 8.00 | 11.80 | 59.60% |
| Senior Psychiatrist, Supervisor | 11.00 | 0.00 | 11.00 | 10.00 | 0.00 | 0.00 | 10.00 | 1.00 | 9.09% |
| Supervising Registered Nurse | 11.80 | 0.00 | 11.80 | 10.00 | 0.00 | 0.00 | 10.00 | 1.80 | 15.25% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 31.99 | 0.00 | 0.00 | 31.99 | 0.21 | 0.65% |
| Total, Administrative Staff | 84.80 | 0.00 | 84.80 | 68.99 | 0.00 | 0.00 | 68.99 | 15.81 | 18.64% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,533.20 | 0.00 | 1,533.20 | 1,496.36 | 5.84 | 260.50 | 1,751.50 | 0.00 | 0.00% |

[1] Authorized positions are as of April 20, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

£Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.
** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20
April 2020

| Department of State Hospitals - Atascadero | Hospital Position Report FY 2019-20 Totals as of April 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 40.95 | 0.00 | 0.00 | 40.95 | 12.45 | 23.31% |
| Senior Psychologist, Specialist | 15.40 | 0.00 | 15.40 | 15.00 | 0.00 | 0.00 | 15.00 | 0.40 | 2.60% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.09 | 0.00 | 0.00 | 3.09 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 10.92 | 23.65 | 0.00 | 34.57 | 10.23 | 22.84% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 41.83 | 0.00 | 0.00 | 41.83 | 3.77 | 8.27% |
| Rehabilitation Therapist | 56.30 | 0.00 | 56.30 | 46.00 | 0.00 | 0.00 | 46.00 | 10.30 | 18.29% |
| Total, Mental Health Treatment Team Staffing | 198.50 | 20.00 | 218.50 | 157.79 | 23.65 | 0.00 | 181.44 | 37.06 | 16.96% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 754.20 | 0.00 | 754.20 | 715.01 | 0.00 | 71.10 | 786.11 | 0.00 | 0.00% |
| Registered Nurse | 257.20 | 0.00 | 257.20 | 208.86 | 0.00 | 32.20 | 241.06 | 16.14 | 6.28% |
| Total, Direct Care Nursing Staff | 1,011.40 | 0.00 | 1,011.40 | 923.87 | 0.00 | 103.30 | 1,027.17 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 0.00 | 8.00 | 3.00 | 27.27% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 7.00 | 0.00 | 0.00 | 7.00 | 4.60 | 39.66% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 34.00 | 0.00 | 0.00 | 34.00 | 1.40 | 3.95% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 59.00 | 0.00 | 0.00 | 59.00 | 13.00 | 18.06% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,281.90 | 20.00 | 1,301.90 | 1,140.66 | 23.65 | 103.30 | 1,267.61 | 34.29 | 2.63% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2019-20 Totals as of April 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 24.32 | 6.77 | 0.00 | 31.09 | 6.41 | 17.10% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.00 | 0.00 | 0.00 | 12.00 | 1.50 | 11.11% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 16.00 | 13.14 | 0.00 | 29.14 | 10.46 | 26.41% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 40.00 | 2.07 | 0.00 | 42.07 | 3.03 | 6.72% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 40.00 | 0.00 | 0.00 | 40.00 | 6.50 | 13.98% |
| Total, Mental Health Treatment Team Staffing | 168.20 | 18.00 | 186.20 | 135.32 | 21.98 | 0.00 | 157.30 | 28.90 | 15.52% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 817.24 | 0.00 | 145.13 | 962.37 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 229.47 | 0.00 | 16.39 | 245.86 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,046.71 | 0.00 | 161.52 | 1,208.23 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 2.00 | 0.00 | 0.00 | 2.00 | 4.00 | 66.67% |
| Supervising Registered Nurse | 12.90 | 0.00 | 12.90 | 8.00 | 0.00 | 0.00 | 8.00 | 4.90 | 37.98% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 30.00 | 0.00 | 0.21 | 30.21 | 0.00 | 0.00% |
| Total, Administrative Staff | 67.90 | 0.00 | 67.90 | 56.00 | 0.00 | 0.21 | 56.21 | 11.69 | 17.22% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,281.80 | 18.00 | 1,299.80 | 1,238.03 | 21.98 | 161.73 | 1,421.74 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of April 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] [**]** | | | | | | | | | |
| Psychologist-Clinical-Safety | 58.90 | 0.00 | 58.90 | 47.55 | 0.00 | 0.00 | 47.55 | 11.35 | 19.26% |
| Senior Psychologist, Specialist | 15.30 | 0.00 | 15.30 | 13.50 | 0.00 | 0.00 | 13.50 | 1.80 | 11.76% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 4.25 | 0.00 | 0.00 | 4.25 | 1.75 | 29.17% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 42.22 | 6.27 | 0.00 | 48.49 | 18.31 | 27.40% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 68.30 | 0.00 | 68.30 | 68.52 | 0.00 | 0.00 | 68.52 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 68.03 | 0.00 | 0.00 | 68.03 | 0.67 | 0.98% |
| Total, Mental Health Treatment Team Staffing | 284.00 | 0.00 | 284.00 | 244.08 | 6.27 | 0.00 | 250.35 | 33.65 | 11.85% |
| **Direct Care Nursing Staff 5** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 804.00 | 0.00 | 804.00 | 824.10 | 0.00 | 220.16 | 1,044.26 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 367.28 | 0.00 | 87.97 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,163.40 | 0.00 | 1,163.40 | 1,191.38 | 0.00 | 308.13 | 1,467.18 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 8.00 | 0.00 | 0.00 | 8.00 | 11.80 | 59.60% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 0.00 | 10.00 | 2.00 | 16.67% |
| Supervising Registered Nurse | 11.80 | 0.00 | 11.80 | 9.00 | 0.00 | 0.00 | 9.00 | 2.80 | 23.73% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 31.58 | 0.00 | 0.00 | 31.58 | 0.62 | 1.91% |
| Total, Administrative Staff | 85.80 | 0.00 | 85.80 | 67.58 | 0.00 | 0.00 | 67.58 | 18.22 | 21.23% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,533.20 | 0.00 | 1,533.20 | 1,503.04 | 6.27 | 308.13 | 1,785.11 | 0.00 | 0.00% |

[1] Authorized positions are as of May 20, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

<sup>£</sup>**Treatment team and nursing staffing is based on the licensing minimums\*, escorts, 1-to-1 staff, and treatment team support.**

*\*\* For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams*

**\*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census**

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20**

May 2020

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2019-20 Totals as of May 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 39.64 | 0.00 | 0.00 | 39.64 | 13.76 | 25.77% |
| Senior Psychologist, Specialist | 15.40 | 0.00 | 15.40 | 15.26 | 0.00 | 0.00 | 15.26 | 0.14 | 0.91% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 12.63 | 24.53 | 0.00 | 37.16 | 7.64 | 17.04% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 40.82 | 0.00 | 0.00 | 40.82 | 4.78 | 10.48% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 46.00 | 0.00 | 0.00 | 46.00 | 11.30 | 19.72% |
| Total, Mental Health Treatment Team Staffing | 199.50 | 20.00 | 219.50 | 157.35 | 24.53 | 0.00 | 181.88 | 37.62 | 17.14% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 754.20 | 0.00 | 754.20 | 705.66 | 0.00 | 68.73 | 774.39 | 0.00 | 0.00% |
| Registered Nurse | 257.20 | 0.00 | 257.20 | 207.09 | 0.00 | 28.47 | 235.56 | 21.64 | 8.41% |
| Total, Direct Care Nursing Staff | 1,011.40 | 0.00 | 1,011.40 | 912.75 | 0.00 | 97.20 | 1,009.95 | 1.45 | 0.14% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 0.00 | 8.00 | 3.00 | 27.27% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 7.00 | 0.00 | 0.00 | 7.00 | 4.60 | 39.66% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 34.00 | 0.00 | 0.00 | 34.00 | 1.40 | 3.95% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 59.00 | 0.00 | 0.00 | 59.00 | 13.00 | 18.06% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,282.90 | 20.00 | 1,302.90 | 1,129.10 | 24.53 | 97.20 | 1,250.83 | 52.07 | 4.00% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2019-20 Totals as of May 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions [1]** | **Departmental Administratively Established LT Positions [2]** | **Total Authorized Positions** | **Total Filled Civil Service Positions [3]** | **Contracted FTE [4]** | **Overtime FTE [4]** | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 24.32 | 7.88 | 0.00 | 32.20 | 5.30 | 14.14% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.00 | 0.00 | 0.00 | 12.00 | 1.50 | 11.11% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 17.00 | 14.42 | 0.00 | 31.42 | 8.18 | 20.66% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 40.00 | 2.02 | 0.00 | 42.02 | 3.08 | 6.83% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 40.00 | 0.00 | 0.00 | 40.00 | 6.50 | 13.98% |
| Total, Mental Health Treatment Team Staffing | 168.20 | 18.00 | 186.20 | 136.32 | 24.32 | 0.00 | 160.64 | 25.56 | 13.73% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 825.82 | 0.00 | 138.38 | 964.20 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 228.66 | 0.00 | 14.36 | 243.02 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,054.48 | 0.00 | 152.74 | 1,207.22 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 2.00 | 0.00 | 0.00 | 2.00 | 4.00 | 66.67% |
| Supervising Registered Nurse | 12.90 | 0.00 | 12.90 | 8.00 | 0.00 | 0.00 | 8.00 | 4.90 | 37.98% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 30.00 | 0.00 | 0.14 | 30.14 | 0.00 | 0.00% |
| Total, Administrative Staff | 67.90 | 0.00 | 67.90 | 56.00 | 0.00 | 0.14 | 56.14 | 11.76 | 17.32% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,281.80 | 18.00 | 1,299.80 | 1,246.80 | 24.32 | 152.88 | 1,424.00 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2019-20 Totals as of May 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 58.90 | 0.00 | 58.90 | 47.30 | 0.00 | 0.00 | 47.30 | 11.60 | 19.69% |
| Senior Psychologist, Specialist | 15.30 | 0.00 | 15.30 | 13.50 | 0.00 | 0.00 | 13.50 | 1.80 | 11.76% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 4.25 | 0.00 | 0.00 | 4.25 | 1.75 | 29.17% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 41.60 | 6.76 | 0.00 | 48.36 | 18.44 | 27.60% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 68.30 | 0.00 | 68.30 | 68.52 | 0.00 | 0.00 | 68.52 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 68.00 | 0.00 | 0.00 | 68.00 | 0.70 | 1.02% |
| Total, Mental Health Treatment Team Staffing | 284.00 | 0.00 | 284.00 | 243.17 | 6.76 | 0.00 | 249.93 | 34.07 | 12.00% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 805.60 | 0.00 | 805.60 | 824.61 | 0.00 | 247.17 | 1,071.78 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 365.25 | 0.00 | 75.29 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,165.00 | 0.00 | 1,165.00 | 1,189.86 | 0.00 | 322.46 | 1,494.70 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 8.00 | 0.00 | 0.00 | 8.00 | 11.80 | 59.60% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 0.00 | 10.00 | 2.00 | 16.67% |
| Supervising Registered Nurse | 23.20 | 0.00 | 23.20 | 10.00 | 0.00 | 0.00 | 10.00 | 13.20 | 56.90% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 31.94 | 0.00 | 0.00 | 31.94 | 0.26 | 0.81% |
| Total, Administrative Staff | 97.20 | 0.00 | 97.20 | 68.94 | 0.00 | 0.00 | 68.94 | 28.26 | 29.08% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,546.20 | 0.00 | 1,546.20 | 1,501.97 | 6.76 | 322.46 | 1,813.57 | 0.00 | 0.00% |

[1] Authorized positions are as of June 15, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

€ Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.
** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2019-20**

June 2020

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2019-20 Totals as of June 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 53.40 | 0.00 | 53.40 | 39.74 | 0.00 | 0.00 | 39.74 | 13.66 | 25.59% |
| Senior Psychologist, Specialist | 15.40 | 0.00 | 15.40 | 15.88 | 0.00 | 0.00 | 15.88 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.80 | 20.00 | 44.80 | 12.51 | 23.62 | 0.00 | 36.13 | 8.67 | 19.36% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 41.69 | 0.00 | 0.00 | 41.69 | 3.91 | 8.58% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 48.00 | 0.00 | 0.00 | 48.00 | 9.30 | 16.23% |
| Total, Mental Health Treatment Team Staffing | 199.50 | 20.00 | 219.50 | 160.82 | 23.62 | 0.00 | 184.44 | 35.06 | 15.97% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 754.20 | 0.00 | 754.20 | 706.40 | 0.00 | 60.71 | 767.11 | 0.00 | 0.00% |
| Registered Nurse | 257.20 | 0.00 | 257.20 | 211.86 | 0.00 | 26.79 | 238.65 | 18.55 | 7.21% |
| Total, Direct Care Nursing Staff | 1,011.40 | 0.00 | 1,011.40 | 918.26 | 0.00 | 87.50 | 1,005.76 | 5.64 | 0.56% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 0.00 | 8.00 | 3.00 | 27.27% |
| Senior Psychiatrist, Supervisor | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Registered Nurse | 11.60 | 0.00 | 11.60 | 8.00 | 0.00 | 0.00 | 8.00 | 3.60 | 31.03% |
| Unit Supervisor | 35.40 | 0.00 | 35.40 | 34.00 | 0.00 | 0.00 | 34.00 | 1.40 | 3.95% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 60.00 | 0.00 | 0.00 | 60.00 | 12.00 | 16.67% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,282.90 | 20.00 | 1,302.90 | 1,139.08 | 23.62 | 87.50 | 1,250.20 | 52.70 | 4.05% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2019-20 Totals as of June 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 24.29 | 7.71 | 0.00 | 32.00 | 5.50 | 14.67% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.00 | 0.00 | 0.00 | 12.00 | 1.50 | 11.11% |
| Senior Psychiatrist, Specialist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 17.00 | 12.62 | 0.00 | 29.62 | 9.98 | 25.20% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 41.00 | 2.25 | 0.00 | 43.25 | 1.85 | 4.10% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 40.00 | 0.00 | 0.00 | 40.00 | 6.50 | 13.98% |
| Total, Mental Health Treatment Team Staffing | 168.20 | 18.00 | 186.20 | 137.29 | 22.58 | 0.00 | 159.87 | 26.33 | 14.14% |
| Direct Care Nursing Staff 5 | | | | | | | | | |

| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 821.70 | 0.00 | 821.70 | 827.97 | 0.00 | 135.32 | 963.29 | 0.00 | 0.00% |
| Registered Nurse | 224.00 | 0.00 | 224.00 | 234.00 | 0.00 | 11.29 | 245.29 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,045.70 | 0.00 | 1,045.70 | 1,061.97 | 0.00 | 146.61 | 1,208.58 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 0.00 | 6.00 | 2.00 | 25.00% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 2.00 | 0.00 | 0.00 | 2.00 | 4.00 | 66.67% |
| Supervising Registered Nurse | 12.90 | 0.00 | 12.90 | 8.00 | 0.00 | 0.00 | 8.00 | 4.90 | 37.98% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00% |
| Total, Administrative Staff | 67.90 | 0.00 | 67.90 | 55.00 | 0.00 | 0.00 | 55.00 | 12.90 | 19.00% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,281.80 | 18.00 | 1,299.80 | 1,254.26 | 22.58 | 146.61 | 1,423.45 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | | | Hospital Position Report FY 2019-20 Totals as of June 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 58.90 | 0.00 | 58.90 | 46.38 | 0.00 | 0.00 | 46.38 | 12.52 | 21.26% |
| Senior Psychologist, Specialist | 15.30 | 0.00 | 15.30 | 13.50 | 0.00 | 0.00 | 13.50 | 1.80 | 11.76% |
| Senior Psychiatrist, Specialist | 6.00 | 0.00 | 6.00 | 4.25 | 0.00 | 0.00 | 4.25 | 1.75 | 29.17% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 44.55 | 7.84 | 0.00 | 52.39 | 14.41 | 21.57% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 68.30 | 0.00 | 68.30 | 68.47 | 0.00 | 0.00 | 68.47 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.70 | 0.00 | 68.70 | 68.00 | 0.00 | 0.00 | 68.00 | 0.70 | 1.02% |
| Total, Mental Health Treatment Team Staffing | 284.00 | 0.00 | 284.00 | 245.15 | 7.84 | 0.00 | 252.99 | 31.01 | 10.92% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 805.60 | 0.00 | 805.60 | 824.11 | 0.00 | 213.61 | 1,037.72 | 0.00 | 0.00% |
| Registered Nurse | 359.40 | 0.00 | 359.40 | 361.31 | 0.00 | 94.33 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,165.00 | 0.00 | 1,165.00 | 1,185.42 | 0.00 | 307.94 | 1,460.64 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 19.80 | 0.00 | 19.80 | 8.00 | 0.00 | 0.00 | 8.00 | 11.80 | 59.60% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 0.00 | 10.00 | 2.00 | 16.67% |
| Supervising Registered Nurse | 23.20 | 0.00 | 23.20 | 9.00 | 0.00 | 0.00 | 9.00 | 14.20 | 61.21% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 32.20 | 0.00 | 0.26 | 32.46 | 0.00 | 0.00% |
| Total, Administrative Staff | 97.20 | 0.00 | 97.20 | 68.20 | 0.00 | 0.26 | 68.46 | 28.74 | 29.56% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,546.20 | 0.00 | 1,546.20 | 1,498.77 | 7.84 | 308.20 | 1,782.09 | 0.00 | 0.00% |

[1] Authorized positions are as of July 20, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2019 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[£] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

## PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21 (Through Feb 2021)

The following reports display staffing levels for classifications related to the Coleman Lawsuit. These reports are created on a monthly basis utilizing data from several sources. In this table, overtime, temporary help, and contract staff are converted to full-time equivalents in order to show the true vacancy ra for these classifications. This information is unavailable through other budget documents because the Salaries and Wages galley does not provide informati on 1) the specific classifications that use overtime, 2) the classifications that are used in Temporary Help, 3) contracted staff, as these are reflected in

The pertinent information in this table can be found in the following columns:

**Departmental Regular/Ongoing Authorized Positions** ties to the Budget Management Branch (BMB) Position Authority Tracker (PAT).

**Total Authorized Positions** contain specific classifications and the totals won't tie to the Schedule 7A.

**Total Temp Help** includes employees working second positions, retired annuitants, limited term, and permanent intermittent.

**Contracted FTE and Overtime FTE** contain full-time equivalent positions which have been converted from contract hours and overtime hours.

**Total Filled FTE** is the grand total of **Total Filled Civil Service Positions, Temp Help Filled, Contracted FTE, and Overtime FTE.**

**Functional Vacancy FTE** is the calculated difference between **Total Filled Civil Service Positions and Total Filled FTE.** If a Functional Vacancy FTE is negative **Functional Vacancy Rate** is calculated by dividing **Functional Vacancy FTE** by **Total Authorized Positions.**

**PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21**

July 2020

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2020-21 Totals as of July 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions** [1] | **Departmental Administratively Established LT Positions** [2] | **Total Authorized Positions** | **Total Filled Civil Service Positions** [3] | **Contracted FTE** [4] | **Overtime FTE** [4] | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 46.40 | 0.00 | 46.40 | 37.39 | 0.00 | 0.00 | 37.39 | 9.01 | 19.41% |
| Senior Psychologist, Specialist | 23.10 | 0.00 | 23.10 | 16.00 | 0.00 | 0.00 | 16.00 | 7.10 | 30.74% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.60 | 20.00 | 44.60 | 11.44 | 23.68 | 0.00 | 35.12 | 9.48 | 21.26% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 41.76 | 0.00 | 0.00 | 41.76 | 3.84 | 8.43% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 47.00 | 0.00 | 0.00 | 47.00 | 10.30 | 17.98% |
| Total, Mental Health Treatment Team Staffing | 200.00 | 20.00 | 220.00 | 156.59 | 23.68 | 0.00 | 180.27 | 39.73 | 18.06% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 746.90 | 0.00 | 746.90 | 710.52 | 0.00 | 88.46 | 798.98 | 0.00 | 0.00% |
| Registered Nurse | 256.60 | 0.00 | 256.60 | 210.56 | 0.00 | 33.09 | 243.65 | 12.95 | 5.05% |
| Total, Direct Care Nursing Staff | 1,003.50 | 0.00 | 1,003.50 | 921.08 | 0.00 | 121.55 | 1,042.63 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.40 | 0.00 | 11.40 | 8.00 | 0.00 | 0.00 | 8.00 | 3.40 | 29.82% |
| Senior Psychiatrist, Supervisor | 3.50 | 0.00 | 3.50 | 2.00 | 0.00 | 0.00 | 2.00 | 1.50 | 42.86% |
| Supervising Registered Nurse | 11.90 | 0.00 | 11.90 | 8.00 | 0.00 | 0.00 | 8.00 | 3.90 | 32.77% |
| Unit Supervisor | 35.20 | 0.00 | 35.20 | 34.00 | 0.00 | 0.00 | 34.00 | 1.20 | 3.41% |
| Total, Administrative Staff | 72.00 | 0.00 | 72.00 | 60.00 | 0.00 | 0.00 | 60.00 | 12.00 | 16.67% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,275.50 | 20.00 | 1,295.50 | 1,137.67 | 23.68 | 121.55 | 1,282.90 | 12.60 | 0.97% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2020-21 Totals as of July 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions** [1] | **Departmental Administratively Established LT Positions** [2] | **Total Authorized Positions** | **Total Filled Civil Service Positions** [3] | **Contracted FTE** [4] | **Overtime FTE** [4] | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 24.32 | 8.24 | 0.00 | 32.56 | 4.94 | 13.18% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.00 | 0.00 | 0.00 | 12.00 | 1.50 | 11.11% |
| Senior Psychiatrist, Specialist | 4.20 | 0.00 | 4.20 | 3.00 | 0.00 | 0.00 | 3.00 | 1.20 | 28.57% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 17.00 | 13.16 | 0.00 | 30.16 | 9.44 | 23.84% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 40.00 | 2.33 | 0.00 | 42.33 | 2.77 | 6.14% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 40.00 | 0.00 | 0.00 | 40.00 | 6.50 | 13.98% |
| Total, Mental Health Treatment Team Staffing | 168.40 | 18.00 | 186.40 | 136.32 | 23.73 | 0.00 | 160.05 | 26.35 | 14.14% |

| Direct Care Nursing Staff 5 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 847.80 | 0.00 | 847.80 | 826.74 | 0.00 | 159.72 | 986.46 | 0.00 | 0.00% |
| Registered Nurse | 232.00 | 0.00 | 232.00 | 230.79 | 0.00 | 17.10 | 247.89 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,079.80 | 0.00 | 1,079.80 | 1,057.53 | 0.00 | 176.82 | 1,234.35 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 7.80 | 0.00 | 7.80 | 6.00 | 0.00 | 0.00 | 6.00 | 1.80 | 23.08% |
| Senior Psychiatrist, Supervisor | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 0.00 | 3.00 | 3.00 | 50.00% |
| Supervising Registered Nurse | 1.00 | 0.00 | 1.00 | 8.00 | 0.00 | 0.19 | 8.19 | 0.00 | 0.00% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 29.00 | 0.00 | 0.07 | 29.07 | 0.93 | 3.10% |
| Total, Administrative Staff | 55.80 | 0.00 | 55.80 | 56.00 | 0.00 | 0.26 | 56.26 | 0.00 | 0.00% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,304.00 | 18.00 | 1,322.00 | 1,249.85 | 23.73 | 177.08 | 1,450.66 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | | | Hospital Position Report FY 2020-21 Totals as of July 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [9] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.20 | 0.00 | 59.20 | 47.14 | 0.00 | 0.00 | 47.14 | 12.06 | 20.37% |
| Senior Psychologist, Specialist | 19.70 | 0.00 | 19.70 | 13.50 | 0.00 | 0.00 | 13.50 | 6.20 | 31.47% |
| Senior Psychiatrist, Specialist | 6.20 | 0.00 | 6.20 | 3.25 | 0.00 | 0.00 | 3.25 | 2.95 | 47.58% |
| Staff Psychiatrist | 66.50 | 0.00 | 66.50 | 41.72 | 7.07 | 0.00 | 48.79 | 17.71 | 26.63% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 68.00 | 0.00 | 68.00 | 67.52 | 0.00 | 0.00 | 67.52 | 0.48 | 0.71% |
| Rehabilitation Therapist | 68.80 | 0.00 | 68.80 | 68.00 | 0.00 | 0.00 | 68.00 | 0.80 | 1.16% |
| Total, Mental Health Treatment Team Staffing | 288.40 | 0.00 | 288.40 | 241.13 | 7.07 | 0.00 | 248.20 | 40.20 | 13.94% |
| Direct Care Nursing Staff 5 | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 794.30 | 0.00 | 794.30 | 821.79 | 0.00 | 206.11 | 1,027.90 | 0.00 | 0.00% |
| Registered Nurse | 363.10 | 0.00 | 363.10 | 357.50 | 0.00 | 100.41 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,157.40 | 0.00 | 1,157.40 | 1,179.29 | 0.00 | 306.52 | 1,450.82 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist)[6] | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 13.00 | 0.00 | 13.00 | 8.00 | 0.00 | 0.00 | 8.00 | 5.00 | 38.46% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 0.00 | 9.00 | 3.00 | 25.00% |
| Supervising Registered Nurse | 13.10 | 0.00 | 13.10 | 9.00 | 0.00 | 0.08 | 9.08 | 4.02 | 30.69% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 30.17 | 0.00 | 0.27 | 30.44 | 1.76 | 5.48% |
| Total, Administrative Staff | 80.30 | 0.00 | 80.30 | 65.17 | 0.00 | 0.35 | 65.52 | 14.78 | 18.41% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,526.10 | 0.00 | 1,526.10 | 1,485.59 | 7.07 | 306.87 | 1,764.54 | 0.00 | 0.00% |

[1] Authorized positions are as of August 21, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2020 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[5] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

[6] Special Consultant hired July 2020 and is serving as the interim Medical Director.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
| --- | --- | --- |
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
| --- | --- | --- |
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21

August 2020

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2020-21 Totals as of August 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 46.40 | 0.00 | 46.40 | 36.35 | 0.00 | 0.00 | 36.35 | 10.05 | 21.67% |
| Senior Psychologist, Specialist | 23.10 | 0.00 | 23.10 | 16.00 | 0.00 | 0.00 | 16.00 | 7.10 | 30.74% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.60 | 20.00 | 44.60 | 11.85 | 23.83 | 0.00 | 35.68 | 8.92 | 20.00% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 41.45 | 0.00 | 0.00 | 41.45 | 4.15 | 9.10% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 48.00 | 0.00 | 0.00 | 48.00 | 9.30 | 16.23% |
| Total, Mental Health Treatment Team Staffing | 200.00 | 20.00 | 220.00 | 156.65 | 23.83 | 0.00 | 180.48 | 39.52 | 17.96% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 746.90 | 0.00 | 746.90 | 700.27 | 0.00 | 94.92 | 795.19 | 0.00 | 0.00% |
| Registered Nurse | 256.60 | 0.00 | 256.60 | 212.25 | 0.00 | 33.51 | 245.76 | 10.84 | 4.22% |
| Total, Direct Care Nursing Staff | 1,003.50 | 0.00 | 1,003.50 | 912.52 | 0.00 | 128.43 | 1,040.95 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.40 | 0.00 | 11.40 | 8.00 | 0.00 | 0.00 | 8.00 | 3.40 | 29.82% |
| Senior Psychiatrist, Supervisor | 3.30 | 0.00 | 3.30 | 2.00 | 0.00 | 0.00 | 2.00 | 1.30 | 39.39% |
| Supervising Registered Nurse | 11.90 | 0.00 | 11.90 | 8.00 | 0.00 | 0.00 | 8.00 | 3.90 | 32.77% |
| Unit Supervisor | 35.20 | 0.00 | 35.20 | 34.00 | 0.00 | 0.00 | 34.00 | 1.20 | 3.41% |
| Total, Administrative Staff | 71.80 | 0.00 | 71.80 | 60.00 | 0.00 | 0.00 | 60.00 | 11.80 | 16.43% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,275.30 | 20.00 | 1,295.30 | 1,129.17 | 23.83 | 128.43 | 1,281.43 | 13.87 | 1.07% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2020-21 Totals as of August 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 26.26 | 8.04 | 0.00 | 34.30 | 3.20 | 8.53% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.00 | 0.00 | 0.00 | 12.00 | 1.50 | 11.11% |
| Senior Psychiatrist, Specialist | 4.20 | 0.00 | 4.20 | 3.00 | 0.00 | 0.00 | 3.00 | 1.20 | 28.57% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 17.00 | 13.95 | 0.00 | 30.95 | 8.65 | 21.84% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 2.29 | 0.00 | 41.29 | 3.81 | 8.45% |
| Rehabilitation Therapist | 44.50 | 0.00 | 44.50 | 39.00 | 0.00 | 0.00 | 39.00 | 5.50 | 12.36% |
| Total, Mental Health Treatment Team Staffing | 166.40 | 18.00 | 184.40 | 136.26 | 24.28 | 0.00 | 160.54 | 23.86 | 12.94% |
| Direct Care Nursing Staff [5] | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 846.70 | 0.00 | 846.70 | 824.12 | 0.00 | 163.76 | 987.88 | 0.00 | 0.00% |
| Registered Nurse | 232.00 | 0.00 | 232.00 | 228.94 | 0.00 | 22.87 | 251.81 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,078.70 | 0.00 | 1,078.70 | 1,053.06 | 0.00 | 186.63 | 1,239.69 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 7.80 | 0.00 | 7.80 | 6.00 | 0.00 | 0.00 | 6.00 | 1.80 | 23.08% |
| Senior Psychiatrist, Supervisor | 7.20 | 0.00 | 7.20 | 3.00 | 0.00 | 0.00 | 3.00 | 4.20 | 58.33% |
| Supervising Registered Nurse | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 0.27 | 8.27 | 0.73 | 8.11% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 28.12 | 0.00 | 0.13 | 28.25 | 1.75 | 5.85% |
| Total, Administrative Staff | 65.00 | 0.00 | 65.00 | 56.12 | 0.00 | 0.40 | 56.52 | 8.48 | 13.05% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,310.10 | 18.00 | 1,328.10 | 1,245.44 | 24.28 | 187.03 | 1,456.75 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2020-21 Totals as of August 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5][**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.30 | 0.00 | 59.30 | 48.00 | 0.00 | 0.00 | 48.00 | 11.30 | 19.06% |
| Senior Psychologist, Specialist | 19.60 | 0.00 | 19.60 | 13.50 | 0.00 | 0.00 | 13.50 | 6.10 | 31.12% |
| Senior Psychiatrist, Specialist | 6.20 | 0.00 | 6.20 | 3.25 | 0.00 | 0.00 | 3.25 | 2.95 | 47.58% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 38.33 | 8.23 | 0.00 | 46.56 | 20.24 | 30.30% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.00 | 0.00 | 69.00 | 67.48 | 0.00 | 0.00 | 67.48 | 1.52 | 2.20% |
| Rehabilitation Therapist | 68.30 | 0.00 | 68.30 | 67.00 | 0.00 | 0.00 | 67.00 | 1.30 | 1.90% |
| Total, Mental Health Treatment Team Staffing | 289.20 | 0.00 | 289.20 | 237.56 | 8.23 | 0.00 | 245.79 | 43.41 | 15.01% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 793.30 | 0.00 | 793.30 | 824.27 | 0.00 | 187.76 | 1,012.03 | 0.00 | 0.00% |
| Registered Nurse | 362.10 | 0.00 | 362.10 | 359.94 | 0.00 | 93.10 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,155.40 | 0.00 | 1,155.40 | 1,184.21 | 0.00 | 280.88 | 1,434.95 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist)[6] | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 13.00 | 0.00 | 13.00 | 8.00 | 0.00 | 0.00 | 8.00 | 5.00 | 38.46% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 0.00 | 10.00 | 2.00 | 16.67% |
| Supervising Registered Nurse | 13.10 | 0.00 | 13.10 | 9.79 | 0.00 | 0.00 | 9.79 | 3.31 | 25.27% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 29.64 | 0.00 | 0.17 | 29.81 | 2.39 | 7.42% |
| Total, Administrative Staff | 80.30 | 0.00 | 80.30 | 66.43 | 0.00 | 0.17 | 66.60 | 13.70 | 17.06% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,524.90 | 0.00 | 1,524.90 | 1,488.20 | 8.23 | 281.03 | 1,747.34 | 0.00 | 0.00% |

[1] Authorized positions are as of October 15, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2020 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[&] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

[#] Special Consultant hired July 2020 and is serving as the interim Medical Director.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21**

September 2020

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2020-21 Totals as of September 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 46.40 | 0.00 | 46.40 | 38.57 | 0.00 | 0.00 | 38.57 | 7.83 | 16.88% |
| Senior Psychologist, Specialist | 23.10 | 0.00 | 23.10 | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.60 | 20.00 | 44.60 | 11.53 | 22.80 | 0.00 | 34.33 | 10.27 | 23.03% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 40.68 | 0.00 | 0.00 | 40.68 | 4.92 | 10.79% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 48.00 | 0.00 | 0.00 | 48.00 | 9.30 | 16.23% |
| Total, Mental Health Treatment Team Staffing | 200.00 | 20.00 | 220.00 | 166.78 | 22.80 | 0.00 | 189.58 | 30.42 | 13.83% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 746.90 | 0.00 | 746.90 | 697.79 | 0.00 | 91.97 | 789.76 | 0.00 | 0.00% |
| Registered Nurse | 256.60 | 0.00 | 256.60 | 211.18 | 0.00 | 32.16 | 243.34 | 13.26 | 5.17% |
| Total, Direct Care Nursing Staff | 1,003.50 | 0.00 | 1,003.50 | 908.97 | 0.00 | 124.13 | 1,033.10 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.40 | 0.00 | 11.40 | 8.00 | 0.00 | 0.00 | 8.00 | 3.40 | 29.82% |
| Senior Psychiatrist, Supervisor | 3.30 | 0.00 | 3.30 | 2.00 | 0.00 | 0.00 | 2.00 | 1.30 | 39.39% |
| Supervising Registered Nurse | 11.90 | 0.00 | 11.90 | 8.00 | 0.00 | 0.00 | 8.00 | 3.90 | 32.77% |
| Unit Supervisor | 35.20 | 0.00 | 35.20 | 34.00 | 0.00 | 0.00 | 34.00 | 1.20 | 3.41% |
| Total, Administrative Staff | 71.80 | 0.00 | 71.80 | 60.00 | 0.00 | 0.00 | 60.00 | 11.80 | 16.43% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,275.30 | 20.00 | 1,295.30 | 1,135.75 | 22.80 | 124.13 | 1,282.68 | 12.62 | 0.97% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2020-21 Totals as of September 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 24.35 | 8.58 | 0.00 | 32.93 | 4.57 | 12.19% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.00 | 0.00 | 0.00 | 12.00 | 1.50 | 11.11% |
| Senior Psychiatrist, Specialist | 4.20 | 0.00 | 4.20 | 3.00 | 0.00 | 0.00 | 3.00 | 1.20 | 28.57% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 16.00 | 13.45 | 0.00 | 29.45 | 10.15 | 25.63% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 2.17 | 0.00 | 41.17 | 3.93 | 8.71% |
| Rehabilitation Therapist | 44.50 | 0.00 | 44.50 | 39.00 | 0.00 | 0.00 | 39.00 | 5.50 | 12.36% |
| Total, Mental Health Treatment Team Staffing | 166.40 | 18.00 | 184.40 | 133.35 | 24.20 | 0.00 | 157.55 | 26.85 | 14.56% |
| Direct Care Nursing Staff [5] | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions | Departmental Administratively Established LT Positions | Total Authorized Positions | Total Filled Civil Service Positions | Contracted FTE | Overtime FTE | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 846.70 | 0.00 | 846.70 | 827.87 | 0.00 | 157.78 | 985.65 | 0.00 | 0.00% |
| Registered Nurse | 232.00 | 0.00 | 232.00 | 233.09 | 0.00 | 20.96 | 254.05 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,078.70 | 0.00 | 1,078.70 | 1,060.96 | 0.00 | 178.74 | 1,239.70 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 7.80 | 0.00 | 7.80 | 6.00 | 0.00 | 0.00 | 6.00 | 1.80 | 23.08% |
| Senior Psychiatrist, Supervisor | 7.20 | 0.00 | 7.20 | 4.00 | 0.00 | 0.00 | 4.00 | 3.20 | 44.44% |
| Supervising Registered Nurse | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 0.42 | 8.42 | 0.58 | 6.44% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 27.12 | 0.00 | 0.32 | 27.44 | 2.56 | 8.53% |
| Total, Administrative Staff | 65.00 | 0.00 | 65.00 | 56.12 | 0.00 | 0.74 | 56.86 | 8.14 | 12.52% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,310.10 | 18.00 | 1,328.10 | 1,250.43 | 24.20 | 179.48 | 1,454.11 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | | | Hospital Position Report FY 2020-21 Totals as of September 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] [**]** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.30 | 0.00 | 59.30 | 54.97 | 0.00 | 0.00 | 54.97 | 4.33 | 7.30% |
| Senior Psychologist, Specialist | 19.60 | 0.00 | 19.60 | 13.50 | 0.00 | 0.00 | 13.50 | 6.10 | 31.12% |
| Senior Psychiatrist, Specialist | 6.20 | 0.00 | 6.20 | 4.25 | 0.00 | 0.00 | 4.25 | 1.95 | 31.45% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 34.97 | 7.90 | 0.00 | 42.87 | 23.93 | 35.82% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.00 | 0.00 | 69.00 | 68.83 | 0.00 | 0.00 | 68.83 | 0.17 | 0.25% |
| Rehabilitation Therapist | 68.30 | 0.00 | 68.30 | 66.05 | 0.00 | 0.00 | 66.05 | 2.25 | 3.29% |
| Total, Mental Health Treatment Team Staffing | 289.20 | 0.00 | 289.20 | 242.57 | 7.90 | 0.00 | 250.47 | 38.73 | 13.39% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 793.30 | 0.00 | 793.30 | 824.54 | 0.00 | 171.38 | 995.92 | 0.00 | 0.00% |
| Registered Nurse | 362.10 | 0.00 | 362.10 | 362.32 | 0.00 | 88.47 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,155.40 | 0.00 | 1,155.40 | 1,186.86 | 0.00 | 259.85 | 1,418.84 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist)[6] | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 13.00 | 0.00 | 13.00 | 8.00 | 0.00 | 0.00 | 8.00 | 5.00 | 38.46% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 0.00 | 10.00 | 2.00 | 16.67% |
| Supervising Registered Nurse | 13.10 | 0.00 | 13.10 | 10.29 | 0.00 | 0.00 | 10.29 | 2.81 | 21.45% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 27.49 | 0.00 | 0.23 | 27.72 | 4.48 | 13.91% |
| Total, Administrative Staff | 80.30 | 0.00 | 80.30 | 64.78 | 0.00 | 0.23 | 65.01 | 15.29 | 19.04% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,524.90 | 0.00 | 1,524.90 | 1,494.21 | 7.90 | 260.08 | 1,734.32 | 0.00 | 0.00% |

[1] Authorized positions are as of October 15, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2020 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[&] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

[#] Special Consultant hired July 2020 and is serving as the interim Medical Director.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| | Nursing | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21
October 2020

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2020-21 Totals as of October 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 46.40 | 0.00 | 46.40 | 39.70 | 0.00 | 0.00 | 39.70 | 6.70 | 14.44% |
| Senior Psychologist, Specialist | 23.10 | 0.00 | 23.10 | 17.00 | 0.00 | 0.00 | 17.00 | 6.10 | 26.41% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.60 | 20.00 | 44.60 | 11.43 | 23.25 | 0.00 | 34.68 | 9.92 | 22.24% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 40.42 | 0.00 | 0.00 | 40.42 | 5.18 | 11.36% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 48.00 | 0.00 | 0.00 | 48.00 | 9.30 | 16.23% |
| Total, Mental Health Treatment Team Staffing | 200.00 | 20.00 | 220.00 | 159.55 | 23.25 | 0.00 | 182.80 | 37.20 | 16.91% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 746.90 | 0.00 | 746.90 | 704.91 | 0.00 | 108.68 | 813.59 | 0.00 | 0.00% |
| Registered Nurse | 256.60 | 0.00 | 256.60 | 214.87 | 0.00 | 34.91 | 249.78 | 6.82 | 2.66% |
| Total, Direct Care Nursing Staff | 1,003.50 | 0.00 | 1,003.50 | 919.78 | 0.00 | 143.59 | 1,063.37 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.40 | 0.00 | 11.40 | 8.00 | 0.00 | 0.00 | 8.00 | 3.40 | 29.82% |
| Senior Psychiatrist, Supervisor | 3.30 | 0.00 | 3.30 | 2.00 | 0.00 | 0.00 | 2.00 | 1.30 | 39.39% |
| Supervising Registered Nurse | 11.90 | 0.00 | 11.90 | 8.00 | 0.00 | 0.00 | 8.00 | 3.90 | 32.77% |
| Unit Supervisor | 35.20 | 0.00 | 35.20 | 35.00 | 0.00 | 0.00 | 35.00 | 0.20 | 0.57% |
| Total, Administrative Staff | 71.80 | 0.00 | 71.80 | 61.00 | 0.00 | 0.00 | 61.00 | 10.80 | 15.04% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,275.30 | 20.00 | 1,295.30 | 1,140.33 | 23.25 | 143.59 | 1,307.17 | 0.00 | 0.00% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2020-21 Totals as of October 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 37.50 | 0.00 | 37.50 | 27.00 | 8.78 | 0.00 | 35.78 | 1.72 | 4.59% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.00 | 0.00 | 0.00 | 12.00 | 1.50 | 11.11% |
| Senior Psychiatrist, Specialist | 4.20 | 0.00 | 4.20 | 3.00 | 0.00 | 0.00 | 3.00 | 1.20 | 28.57% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 15.00 | 12.63 | 0.00 | 27.63 | 11.97 | 30.23% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 39.00 | 2.21 | 0.00 | 41.21 | 3.89 | 8.63% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 38.00 | 0.00 | 0.00 | 38.00 | 8.50 | 18.28% |
| Total, Mental Health Treatment Team Staffing | 168.40 | 18.00 | 186.40 | 134.00 | 23.62 | 0.00 | 157.62 | 28.78 | 15.44% |
| Direct Care Nursing Staff [5] | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 847.70 | 0.00 | 847.70 | 829.19 | 0.00 | 165.94 | 995.13 | 0.00 | 0.00% |
| Registered Nurse | 232.00 | 0.00 | 232.00 | 230.63 | 0.00 | 23.45 | 254.08 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,079.70 | 0.00 | 1,079.70 | 1,059.82 | 0.00 | 189.39 | 1,249.21 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 7.80 | 0.00 | 7.80 | 6.00 | 0.00 | 0.00 | 6.00 | 1.80 | 23.08% |
| Senior Psychiatrist, Supervisor | 7.20 | 0.00 | 7.20 | 4.00 | 0.00 | 0.00 | 4.00 | 3.20 | 44.44% |
| Supervising Registered Nurse | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 0.41 | 9.41 | 0.59 | 5.90% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 26.18 | 0.00 | 0.09 | 26.27 | 3.73 | 12.43% |
| Total, Administrative Staff | 66.00 | 0.00 | 66.00 | 56.18 | 0.00 | 0.50 | 56.68 | 9.32 | 14.12% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,314.10 | 18.00 | 1,332.10 | 1,250.00 | 23.62 | 189.89 | 1,463.51 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2020-21 Totals as of October 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5][**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.30 | 0.00 | 59.30 | 60.63 | 0.00 | 0.00 | 60.63 | 0.00 | 0.00% |
| Senior Psychologist, Specialist | 19.60 | 0.00 | 19.60 | 13.50 | 0.00 | 0.00 | 13.50 | 6.10 | 31.12% |
| Senior Psychiatrist, Specialist | 6.20 | 0.00 | 6.20 | 4.25 | 0.00 | 0.00 | 4.25 | 1.95 | 31.45% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 32.50 | 8.46 | 0.00 | 40.96 | 25.84 | 38.68% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.00 | 0.00 | 69.00 | 71.11 | 0.00 | 0.00 | 71.11 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.30 | 0.00 | 68.30 | 66.00 | 0.00 | 0.00 | 66.00 | 2.30 | 3.37% |
| Total, Mental Health Treatment Team Staffing | 289.20 | 0.00 | 289.20 | 247.99 | 8.46 | 0.00 | 256.45 | 32.75 | 11.32% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 793.30 | 0.00 | 793.30 | 827.67 | 0.00 | 180.00 | 1,007.67 | 0.00 | 0.00% |
| Registered Nurse | 362.10 | 0.00 | 362.10 | 358.91 | 0.00 | 78.51 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,155.40 | 0.00 | 1,155.40 | 1,186.58 | 0.00 | 258.51 | 1,430.59 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist)[6] | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 13.00 | 0.00 | 13.00 | 7.00 | 0.00 | 0.00 | 7.00 | 6.00 | 46.15% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 0.00 | 10.00 | 2.00 | 16.67% |
| Supervising Registered Nurse | 13.10 | 0.00 | 13.10 | 12.07 | 0.00 | 0.00 | 12.07 | 1.03 | 7.86% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 30.23 | 0.00 | 0.07 | 30.30 | 1.90 | 5.90% |
| Total, Administrative Staff | 80.30 | 0.00 | 80.30 | 68.30 | 0.00 | 0.07 | 68.37 | 11.93 | 14.86% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,524.90 | 0.00 | 1,524.90 | 1,502.87 | 8.46 | 258.58 | 1,755.41 | 0.00 | 0.00% |

[1] Authorized positions are as of November 12, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2020 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[&] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

[#] Special Consultant hired July 2020 and is serving as the interim Medical Director.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21**

November 2020

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2020-21 Totals as of November 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 46.40 | 0.00 | 46.40 | 43.36 | 0.00 | 0.00 | 43.36 | 3.04 | 6.55% |
| Senior Psychologist, Specialist | 23.10 | 0.00 | 23.10 | 17.00 | 0.00 | 0.00 | 17.00 | 6.10 | 26.41% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.60 | 20.00 | 44.60 | 11.80 | 23.39 | 0.00 | 35.19 | 9.41 | 21.10% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 40.31 | 0.00 | 0.00 | 40.31 | 5.29 | 11.60% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 48.00 | 0.00 | 0.00 | 48.00 | 9.30 | 16.23% |
| Total, Mental Health Treatment Team Staffing | 200.00 | 20.00 | 220.00 | 163.47 | 23.39 | 0.00 | 186.86 | 33.14 | 15.06% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 746.90 | 0.00 | 746.90 | 689.91 | 0.00 | 92.38 | 782.29 | 0.00 | 0.00% |
| Registered Nurse | 256.60 | 0.00 | 256.60 | 217.25 | 0.00 | 31.18 | 248.43 | 8.17 | 3.18% |
| Total, Direct Care Nursing Staff | 1,003.50 | 0.00 | 1,003.50 | 907.16 | 0.00 | 123.56 | 1,030.72 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 0.00 | 2.00 | 2.00 | 50.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.40 | 0.00 | 11.40 | 8.00 | 0.00 | 0.00 | 8.00 | 3.40 | 29.82% |
| Senior Psychiatrist, Supervisor | 3.30 | 0.00 | 3.30 | 2.00 | 0.00 | 0.00 | 2.00 | 1.30 | 39.39% |
| Supervising Registered Nurse | 11.90 | 0.00 | 11.90 | 8.00 | 0.00 | 0.00 | 8.00 | 3.90 | 32.77% |
| Unit Supervisor | 35.20 | 0.00 | 35.20 | 35.00 | 0.00 | 0.00 | 35.00 | 0.20 | 0.57% |
| Total, Administrative Staff | 71.80 | 0.00 | 71.80 | 61.00 | 0.00 | 0.00 | 61.00 | 10.80 | 15.04% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,275.30 | 20.00 | 1,295.30 | 1,131.63 | 23.39 | 123.56 | 1,278.58 | 16.72 | 1.29% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2020-21 Totals as of November 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 35.90 | 0.00 | 35.90 | 27.20 | 8.25 | 0.00 | 35.45 | 0.45 | 1.25% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 12.00 | 0.00 | 0.00 | 12.00 | 1.50 | 11.11% |
| Senior Psychiatrist, Specialist | 4.20 | 0.00 | 4.20 | 3.00 | 0.00 | 0.00 | 3.00 | 1.20 | 28.57% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 15.00 | 14.40 | 0.00 | 29.40 | 10.20 | 25.76% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 40.00 | 2.15 | 0.00 | 42.15 | 2.95 | 6.54% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 41.00 | 0.00 | 0.00 | 41.00 | 5.50 | 11.83% |
| Total, Mental Health Treatment Team Staffing | 166.80 | 18.00 | 184.80 | 138.20 | 24.80 | 0.00 | 163.00 | 21.80 | 11.80% |
| Direct Care Nursing Staff [5] | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 847.70 | 0.00 | 847.70 | 824.74 | 0.00 | 166.92 | 991.66 | 0.00 | 0.00% |
| Registered Nurse | 232.00 | 0.00 | 232.00 | 231.98 | 0.00 | 29.95 | 261.93 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,079.70 | 0.00 | 1,079.70 | 1,056.72 | 0.00 | 196.87 | 1,253.59 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 7.80 | 0.00 | 7.80 | 6.00 | 0.00 | 0.00 | 6.00 | 1.80 | 23.08% |
| Senior Psychiatrist, Supervisor | 7.20 | 0.00 | 7.20 | 4.00 | 0.00 | 0.00 | 4.00 | 3.20 | 44.44% |
| Supervising Registered Nurse | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 0.28 | 9.28 | 0.72 | 7.20% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 26.18 | 0.00 | 1.19 | 27.37 | 2.63 | 8.77% |
| Total, Administrative Staff | 66.00 | 0.00 | 66.00 | 56.18 | 0.00 | 1.47 | 57.65 | 8.35 | 12.65% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,312.50 | 18.00 | 1,330.50 | 1,251.10 | 24.80 | 198.34 | 1,474.24 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | | | Hospital Position Report FY 2020-21 Totals as of November 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.30 | 0.00 | 59.30 | 53.63 | 0.00 | 0.00 | 53.63 | 5.67 | 9.56% |
| Senior Psychologist, Specialist | 19.60 | 0.00 | 19.60 | 13.50 | 0.00 | 0.00 | 13.50 | 6.10 | 31.12% |
| Senior Psychiatrist, Specialist | 6.20 | 0.00 | 6.20 | 4.25 | 0.00 | 0.00 | 4.25 | 1.95 | 31.45% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 34.21 | 8.87 | 0.00 | 43.08 | 23.72 | 35.51% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.00 | 0.00 | 69.00 | 69.54 | 0.00 | 0.00 | 69.54 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.30 | 0.00 | 68.30 | 66.00 | 0.00 | 0.00 | 66.00 | 2.30 | 3.37% |
| Total, Mental Health Treatment Team Staffing | 289.20 | 0.00 | 289.20 | 241.13 | 8.87 | 0.00 | 250.00 | 39.20 | 13.55% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 793.30 | 0.00 | 793.30 | 830.02 | 0.00 | 178.06 | 1,008.08 | 0.00 | 0.00% |
| Registered Nurse | 362.10 | 0.00 | 362.10 | 360.83 | 0.00 | 88.10 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,155.40 | 0.00 | 1,155.40 | 1,190.85 | 0.00 | 266.16 | 1,431.00 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist)[6] | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 13.00 | 0.00 | 13.00 | 7.00 | 0.00 | 0.00 | 7.00 | 6.00 | 46.15% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 0.00 | 9.00 | 3.00 | 25.00% |
| Supervising Registered Nurse | 13.10 | 0.00 | 13.10 | 11.55 | 0.00 | 0.00 | 11.55 | 1.55 | 11.83% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 30.21 | 0.00 | 0.19 | 30.40 | 1.80 | 5.59% |
| Total, Administrative Staff | 80.30 | 0.00 | 80.30 | 66.76 | 0.00 | 0.19 | 66.95 | 13.35 | 16.63% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,524.90 | 0.00 | 1,524.90 | 1,498.74 | 8.87 | 266.35 | 1,747.95 | 0.00 | 0.00% |

[1] Authorized positions are as of December 7, 2020 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2020 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

&Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

#Special Consultant hired July 2020 and is serving as the interim Medical Director.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21**

December 2020

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2020-21 Totals as of December 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 46.40 | 0.00 | 46.40 | 41.46 | 0.00 | 0.00 | 41.46 | 4.94 | 10.65% |
| Senior Psychologist, Specialist | 23.10 | 0.00 | 23.10 | 17.00 | 0.00 | 0.00 | 17.00 | 6.10 | 26.41% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.60 | 20.00 | 44.60 | 11.64 | 18.08 | 0.00 | 29.72 | 14.88 | 33.36% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 38.33 | 0.00 | 0.00 | 38.33 | 7.27 | 15.94% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 47.00 | 0.00 | 0.00 | 47.00 | 10.30 | 17.98% |
| Total, Mental Health Treatment Team Staffing | 200.00 | 20.00 | 220.00 | 158.43 | 18.08 | 0.00 | 176.51 | 43.49 | 19.77% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 746.80 | 0.00 | 746.80 | 683.94 | 0.00 | 82.36 | 766.30 | 0.00 | 0.00% |
| Registered Nurse | 256.60 | 0.00 | 256.60 | 216.91 | 0.00 | 31.11 | 248.02 | 8.58 | 3.34% |
| Total, Direct Care Nursing Staff | 1,003.40 | 0.00 | 1,003.40 | 900.85 | 0.00 | 113.47 | 1,014.32 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.40 | 0.00 | 11.40 | 8.00 | 0.00 | 0.00 | 8.00 | 3.40 | 29.82% |
| Senior Psychiatrist, Supervisor | 3.30 | 0.00 | 3.30 | 2.00 | 0.00 | 0.00 | 2.00 | 1.30 | 39.39% |
| Supervising Registered Nurse | 11.90 | 0.00 | 11.90 | 8.00 | 0.00 | 0.00 | 8.00 | 3.90 | 32.77% |
| Unit Supervisor | 35.20 | 0.00 | 35.20 | 34.00 | 0.00 | 0.00 | 34.00 | 1.20 | 3.41% |
| Total, Administrative Staff | 71.80 | 0.00 | 71.80 | 62.00 | 0.00 | 0.00 | 62.00 | 9.80 | 13.65% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,275.20 | 20.00 | 1,295.20 | 1,121.28 | 18.08 | 113.47 | 1,252.83 | 42.37 | 3.27% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2020-21 Totals as of December 1, 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 35.90 | 0.00 | 35.90 | 26.00 | 4.35 | 0.00 | 30.35 | 5.55 | 15.46% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 13.00 | 0.00 | 0.00 | 13.00 | 0.50 | 3.70% |
| Senior Psychiatrist, Specialist | 4.20 | 0.00 | 4.20 | 3.00 | 0.00 | 0.00 | 3.00 | 1.20 | 28.57% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 16.00 | 9.91 | 0.00 | 25.91 | 13.69 | 34.57% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 40.00 | 1.81 | 0.00 | 41.81 | 3.29 | 7.29% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 44.09 | 0.00 | 0.00 | 44.09 | 2.41 | 5.18% |
| Total, Mental Health Treatment Team Staffing | 166.80 | 18.00 | 184.80 | 142.09 | 16.07 | 0.00 | 158.16 | 26.64 | 14.42% |
| Direct Care Nursing Staff [5] | | | | | | | | | |

| | Regular/Ongoing Authorized Positions | Admin Est LT | Total Authorized | Total Filled Civil Service | Contracted FTE | Overtime FTE | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 847.70 | 0.00 | 847.70 | 815.68 | 0.00 | 150.32 | 966.00 | 0.00 | 0.00% |
| Registered Nurse | 232.00 | 0.00 | 232.00 | 234.24 | 0.00 | 31.73 | 265.97 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,079.70 | 0.00 | 1,079.70 | 1,049.92 | 0.00 | 182.05 | 1,231.97 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 7.80 | 0.00 | 7.80 | 6.00 | 0.00 | 0.00 | 6.00 | 1.80 | 23.08% |
| Senior Psychiatrist, Supervisor | 7.20 | 0.00 | 7.20 | 4.00 | 0.00 | 0.00 | 4.00 | 3.20 | 44.44% |
| Supervising Registered Nurse | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 0.14 | 9.14 | 0.86 | 8.60% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 28.18 | 0.00 | 1.72 | 29.90 | 0.10 | 0.33% |
| Total, Administrative Staff | 66.00 | 0.00 | 66.00 | 57.18 | 0.00 | 1.86 | 59.04 | 6.96 | 10.55% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,312.50 | 18.00 | 1,330.50 | 1,249.19 | 16.07 | 183.91 | 1,449.17 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2020-21 Totals as of December 1, 2020 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] [**]** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.30 | 0.00 | 59.30 | 53.60 | 0.00 | 0.00 | 53.60 | 5.70 | 9.61% |
| Senior Psychologist, Specialist | 19.60 | 0.00 | 19.60 | 13.50 | 0.00 | 0.00 | 13.50 | 6.10 | 31.12% |
| Senior Psychiatrist, Specialist | 6.20 | 0.00 | 6.20 | 4.25 | 0.00 | 0.00 | 4.25 | 1.95 | 31.45% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 32.80 | 7.32 | 0.00 | 40.12 | 26.68 | 39.94% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.00 | 0.00 | 69.00 | 70.02 | 0.00 | 0.00 | 70.02 | 0.00 | 0.00% |
| Rehabilitation Therapist | 68.30 | 0.00 | 68.30 | 66.00 | 0.00 | 0.00 | 66.00 | 2.30 | 3.37% |
| Total, Mental Health Treatment Team Staffing | 289.20 | 0.00 | 289.20 | 240.17 | 7.32 | 0.00 | 247.49 | 41.71 | 14.42% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 793.30 | 0.00 | 793.30 | 843.74 | 0.00 | 174.62 | 1,018.36 | 0.00 | 0.00% |
| Registered Nurse | 362.10 | 0.00 | 362.10 | 364.57 | 0.00 | 89.67 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,155.40 | 0.00 | 1,155.40 | 1,208.31 | 0.00 | 264.29 | 1,441.28 | 0.00 | 0.00% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist)[6] | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 13.00 | 0.00 | 13.00 | 7.00 | 0.00 | 0.00 | 7.00 | 6.00 | 46.15% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 0.00 | 9.00 | 3.00 | 25.00% |
| Supervising Registered Nurse | 13.10 | 0.00 | 13.10 | 11.74 | 0.00 | 0.00 | 11.74 | 1.36 | 10.38% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 30.64 | 0.00 | 0.37 | 31.01 | 1.19 | 3.70% |
| Total, Administrative Staff | 80.30 | 0.00 | 80.30 | 67.38 | 0.00 | 0.37 | 67.75 | 12.55 | 15.63% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,524.90 | 0.00 | 1,524.90 | 1,515.86 | 7.32 | 264.66 | 1,756.52 | 0.00 | 0.00% |

[1] Authorized positions are as of January 13, 2021 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2020 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[⁶]Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

[⁸]Special Consultant hired July 2020 and is serving as the interim Medical Director.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
|  | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

**PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21**
January 2021

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2020-21 Totals as of January 1, 2021 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions** [1] | **Departmental Administratively Established LT Positions** [2] | **Total Authorized Positions** | **Total Filled Civil Service Positions** [3] | **Contracted FTE** [4] | **Overtime FTE** [4] | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 46.40 | 0.00 | 46.40 | 41.22 | 0.00 | 0.00 | 41.22 | 5.18 | 11.16% |
| Senior Psychologist, Specialist | 23.10 | 0.00 | 23.10 | 17.00 | 0.00 | 0.00 | 17.00 | 6.10 | 26.41% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.60 | 20.00 | 44.60 | 12.45 | 21.88 | 0.00 | 34.33 | 10.27 | 23.03% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 37.42 | 0.00 | 0.00 | 37.42 | 8.18 | 17.94% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 45.00 | 0.00 | 0.00 | 45.00 | 12.30 | 21.47% |
| Total, Mental Health Treatment Team Staffing | 200.00 | 20.00 | 220.00 | 156.09 | 21.88 | 0.00 | 177.97 | 42.03 | 19.10% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 746.80 | 0.00 | 746.80 | 679.21 | 0.00 | 87.21 | 766.42 | 0.00 | 0.00% |
| Registered Nurse | 256.60 | 0.00 | 256.60 | 213.02 | 0.00 | 31.85 | 244.87 | 11.73 | 4.57% |
| Total, Direct Care Nursing Staff | 1,003.40 | 0.00 | 1,003.40 | 892.23 | 0.00 | 119.06 | 1,011.29 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.40 | 0.00 | 11.40 | 7.00 | 0.00 | 0.00 | 7.00 | 4.40 | 38.60% |
| Senior Psychiatrist, Supervisor | 3.30 | 0.00 | 3.30 | 2.00 | 0.00 | 0.00 | 2.00 | 1.30 | 39.39% |
| Supervising Registered Nurse | 11.90 | 0.00 | 11.90 | 8.00 | 0.00 | 0.00 | 8.00 | 3.90 | 32.77% |
| Unit Supervisor | 35.20 | 0.00 | 35.20 | 33.00 | 0.00 | 0.00 | 33.00 | 2.20 | 6.25% |
| Total, Administrative Staff | 71.80 | 0.00 | 71.80 | 60.00 | 0.00 | 0.00 | 60.00 | 11.80 | 16.43% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,275.20 | 20.00 | 1,295.20 | 1,108.32 | 21.88 | 119.06 | 1,249.26 | 45.94 | 3.55% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2020-21 Totals as of January 1, 2021 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Coleman Related Classifications** | **Departmental Regular/Ongoing Authorized Positions** [1] | **Departmental Administratively Established LT Positions** [2] | **Total Authorized Positions** | **Total Filled Civil Service Positions** [3] | **Contracted FTE** [4] | **Overtime FTE** [4] | **Total Filled FTE** | **Functional Vacancy FTE** | **Functional Vacancy Rate** |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 35.90 | 0.00 | 35.90 | 25.00 | 6.59 | 0.00 | 31.59 | 4.31 | 12.01% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 14.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 4.20 | 0.00 | 4.20 | 3.00 | 0.00 | 0.00 | 3.00 | 1.20 | 28.57% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 14.00 | 13.44 | 0.00 | 27.44 | 12.16 | 30.71% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 41.00 | 0.02 | 0.00 | 41.02 | 4.08 | 9.05% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 43.67 | 0.00 | 0.00 | 43.67 | 2.83 | 6.09% |
| Total, Mental Health Treatment Team Staffing | 166.80 | 18.00 | 184.80 | 140.67 | 20.05 | 0.00 | 160.72 | 24.08 | 13.03% |
| Direct Care Nursing Staff [5] | | | | | | | | | |

| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 847.70 | 0.00 | 847.70 | 806.57 | 0.00 | 160.14 | 966.71 | 0.00 | 0.00% |
| Registered Nurse | 232.00 | 0.00 | 232.00 | 234.38 | 0.00 | 27.66 | 262.04 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,079.70 | 0.00 | 1,079.70 | 1,040.95 | 0.00 | 187.80 | 1,228.75 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 7.80 | 0.00 | 7.80 | 5.00 | 0.00 | 0.00 | 5.00 | 2.80 | 35.90% |
| Senior Psychiatrist, Supervisor | 7.20 | 0.00 | 7.20 | 4.00 | 0.00 | 0.00 | 4.00 | 3.20 | 44.44% |
| Supervising Registered Nurse | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 0.10 | 9.10 | 0.90 | 9.00% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 30.18 | 0.00 | 0.71 | 30.89 | 0.00 | 0.00% |
| Total, Administrative Staff | 66.00 | 0.00 | 66.00 | 58.18 | 0.00 | 0.81 | 58.99 | 7.01 | 10.62% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,312.50 | 18.00 | 1,330.50 | 1,239.80 | 20.05 | 188.61 | 1,448.46 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | | | Hospital Position Report FY 2020-21 Totals as of January 1, 2021 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] [**] | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.30 | 0.00 | 59.30 | 53.13 | 0.00 | 0.00 | 53.13 | 6.17 | 10.40% |
| Senior Psychologist, Specialist | 19.60 | 0.00 | 19.60 | 13.50 | 0.00 | 0.00 | 13.50 | 6.10 | 31.12% |
| Senior Psychiatrist, Specialist | 6.20 | 0.00 | 6.20 | 4.25 | 0.00 | 0.00 | 4.25 | 1.95 | 31.45% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 31.55 | 8.07 | 0.00 | 39.62 | 27.18 | 40.69% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.00 | 0.00 | 69.00 | 68.43 | 0.00 | 0.00 | 68.43 | 0.57 | 0.83% |
| Rehabilitation Therapist | 68.30 | 0.00 | 68.30 | 66.00 | 0.00 | 0.00 | 66.00 | 2.30 | 3.37% |
| Total, Mental Health Treatment Team Staffing | 289.20 | 0.00 | 289.20 | 236.86 | 8.07 | 0.00 | 244.93 | 44.27 | 15.31% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 793.30 | 0.00 | 793.30 | 834.57 | 6.13 | 180.53 | 1,021.23 | 0.00 | 0.00% |
| Registered Nurse | 362.10 | 0.00 | 362.10 | 358.13 | 2.91 | 80.42 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,155.40 | 0.00 | 1,155.40 | 1,192.70 | 9.04 | 260.95 | 1,444.15 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist)[6] | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 13.00 | 0.00 | 13.00 | 7.00 | 0.00 | 0.00 | 7.00 | 6.00 | 46.15% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 0.00 | 9.00 | 3.00 | 25.00% |
| Supervising Registered Nurse | 13.10 | 0.00 | 13.10 | 12.00 | 0.00 | 0.04 | 12.04 | 1.06 | 8.09% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 29.58 | 0.00 | 0.13 | 29.71 | 2.49 | 7.73% |
| Total, Administrative Staff | 80.30 | 0.00 | 80.30 | 65.58 | 0.00 | 0.17 | 65.75 | 14.55 | 18.12% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,524.90 | 0.00 | 1,524.90 | 1,495.14 | 17.11 | 261.12 | 1,754.83 | 0.00 | 0.00% |

[1] Authorized positions are as of February 13, 2021 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2020 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

<sup>&</sup>Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

<sup>#</sup>Special Consultant hired July 2020 and is serving as the interim Medical Director.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |

PRA R210112 Nolan Clinical Staffing Levels for FY 2020-21
February 2021

| Department of State Hospitals - Atascadero | | | Hospital Position Report FY 2020-21 Totals as of February 1, 2021 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] \*\*** | | | | | | | | | |
| Psychologist-Clinical-Safety | 46.40 | 0.00 | 46.40 | 42.16 | 0.00 | 0.00 | 42.16 | 4.24 | 9.14% |
| Senior Psychologist, Specialist | 23.10 | 0.00 | 23.10 | 17.00 | 0.00 | 0.00 | 17.00 | 6.10 | 26.41% |
| Senior Psychiatrist, Specialist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Staff Psychiatrist | 24.60 | 20.00 | 44.60 | 11.63 | 19.72 | 0.00 | 31.35 | 13.25 | 29.71% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.60 | 0.00 | 45.60 | 37.46 | 0.00 | 0.00 | 37.46 | 8.14 | 17.85% |
| Rehabilitation Therapist | 57.30 | 0.00 | 57.30 | 46.00 | 0.00 | 0.00 | 46.00 | 11.30 | 19.72% |
| Total, Mental Health Treatment Team Staffing | 200.00 | 20.00 | 220.00 | 157.25 | 19.72 | 0.00 | 176.97 | 43.03 | 19.56% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst/Psych Techn Trainee | 739.80 | 0.00 | 739.80 | 677.42 | 0.00 | 48.25 | 725.67 | 14.13 | 1.91% |
| Registered Nurse | 256.60 | 0.00 | 256.60 | 215.32 | 0.00 | 23.51 | 238.83 | 17.77 | 6.93% |
| Total, Direct Care Nursing Staff | 996.40 | 0.00 | 996.40 | 892.74 | 0.00 | 71.76 | 964.50 | 31.90 | 3.20% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 11.40 | 0.00 | 11.40 | 7.00 | 0.00 | 0.00 | 7.00 | 4.40 | 38.60% |
| Senior Psychiatrist, Supervisor | 3.30 | 0.00 | 3.30 | 2.00 | 0.00 | 0.00 | 2.00 | 1.30 | 39.39% |
| Supervising Registered Nurse | 11.90 | 0.00 | 11.90 | 8.00 | 0.00 | 0.00 | 8.00 | 3.90 | 32.77% |
| Unit Supervisor | 35.20 | 0.00 | 35.20 | 32.00 | 0.00 | 0.00 | 32.00 | 3.20 | 9.09% |
| Total, Administrative Staff | 71.80 | 0.00 | 71.80 | 59.00 | 0.00 | 0.00 | 59.00 | 12.80 | 17.83% |
| **TOTAL - COLEMAN RELATED CLASSIFICATIONS** | 1,268.20 | 20.00 | 1,288.20 | 1,108.99 | 19.72 | 71.76 | 1,200.47 | 87.73 | 6.81% |

| Department of State Hospitals - Coalinga | | | Hospital Position Report FY 2020-21 Totals as of February 1, 2021 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| **Mental Health Treatment Team Staffing [5] \*\*** | | | | | | | | | |
| Psychologist-Clinical-Safety | 35.90 | 0.00 | 35.90 | 25.00 | 6.15 | 0.00 | 31.15 | 4.75 | 13.23% |
| Senior Psychologist, Specialist | 13.50 | 0.00 | 13.50 | 14.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Specialist | 4.20 | 0.00 | 4.20 | 3.00 | 0.00 | 0.00 | 3.00 | 1.20 | 28.57% |
| Staff Psychiatrist | 21.60 | 18.00 | 39.60 | 14.00 | 12.44 | 0.00 | 26.44 | 13.16 | 33.23% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 45.10 | 0.00 | 45.10 | 41.00 | 0.80 | 0.00 | 41.80 | 3.30 | 7.32% |
| Rehabilitation Therapist | 46.50 | 0.00 | 46.50 | 42.48 | 0.00 | 0.00 | 42.48 | 4.02 | 8.65% |
| Total, Mental Health Treatment Team Staffing | 166.80 | 18.00 | 184.80 | 139.48 | 19.39 | 0.00 | 158.87 | 25.93 | 14.03% |
| **Direct Care Nursing Staff [5]** | | | | | | | | | |

| | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Pre-Licensed Psych Techn/Psych Techn Inst | 847.70 | 0.00 | 847.70 | 805.12 | 0.00 | 108.14 | 913.26 | 0.00 | 0.00% |
| Registered Nurse | 232.00 | 0.00 | 232.00 | 231.89 | 0.00 | 14.92 | 246.81 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,079.70 | 0.00 | 1,079.70 | 1,037.01 | 0.00 | 123.06 | 1,160.07 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist) | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.00 | 4.00 | 1.00 | 20.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 7.80 | 0.00 | 7.80 | 5.00 | 0.00 | 0.00 | 5.00 | 2.80 | 35.90% |
| Senior Psychiatrist, Supervisor | 7.20 | 0.00 | 7.20 | 4.00 | 0.00 | 0.00 | 4.00 | 3.20 | 44.44% |
| Supervising Registered Nurse | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 0.15 | 8.15 | 1.85 | 18.50% |
| Unit Supervisor | 30.00 | 0.00 | 30.00 | 30.18 | 0.00 | 0.05 | 30.23 | 0.00 | 0.00% |
| Total, Administrative Staff | 66.00 | 0.00 | 66.00 | 57.18 | 0.00 | 0.20 | 57.38 | 8.62 | 13.06% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,312.50 | 18.00 | 1,330.50 | 1,233.67 | 19.39 | 123.26 | 1,376.32 | 0.00 | 0.00% |

| Department of State Hospitals - Patton | Hospital Position Report FY 2020-21 Totals as of February 1, 2021 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Related Classifications | Departmental Regular/Ongoing Authorized Positions [1] | Departmental Administratively Established LT Positions [2] | Total Authorized Positions | Total Filled Civil Service Positions [3] | Contracted FTE [4] | Overtime FTE [4] | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
| Mental Health Treatment Team Staffing [5] ** | | | | | | | | | |
| Psychologist-Clinical-Safety | 59.30 | 0.00 | 59.30 | 51.78 | 0.00 | 0.00 | 51.78 | 7.52 | 12.68% |
| Senior Psychologist, Specialist | 19.70 | 0.00 | 19.70 | 13.50 | 0.00 | 0.00 | 13.50 | 6.20 | 31.47% |
| Senior Psychiatrist, Specialist | 6.20 | 0.00 | 6.20 | 4.25 | 0.00 | 0.00 | 4.25 | 1.95 | 31.45% |
| Staff Psychiatrist | 66.80 | 0.00 | 66.80 | 33.06 | 6.79 | 0.00 | 39.85 | 26.95 | 40.34% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 69.00 | 0.00 | 69.00 | 67.66 | 0.00 | 0.00 | 67.66 | 1.34 | 1.94% |
| Rehabilitation Therapist | 68.30 | 0.00 | 68.30 | 66.00 | 0.00 | 0.00 | 66.00 | 2.30 | 3.37% |
| Total, Mental Health Treatment Team Staffing | 289.30 | 0.00 | 289.30 | 236.25 | 6.79 | 0.00 | 243.04 | 46.26 | 15.99% |
| Direct Care Nursing Staff [5] | | | | | | | | | |
| Psych Techn/Sr Psych Techn/Psych Tech Asst/Psych Techn Inst | 792.30 | 0.00 | 792.30 | 824.78 | 7.32 | 141.33 | 973.43 | 0.00 | 0.00% |
| Registered Nurse | 362.10 | 0.00 | 362.10 | 354.65 | 3.42 | 67.99 | 422.92 | 0.00 | 0.00% |
| Total, Direct Care Nursing Staff | 1,154.40 | 0.00 | 1,154.40 | 1,179.43 | 10.74 | 209.32 | 1,396.35 | 0.00 | 0.00% |
| Administrative Staff | | | | | | | | | |
| Medical Director (Chief Psychiatrist)[6] | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Supervising Psychiatric Social Worker | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25.00% |
| Supervising Rehabilitation Therapist | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 13.00 | 0.00 | 13.00 | 7.00 | 0.00 | 0.00 | 7.00 | 6.00 | 46.15% |
| Senior Psychiatrist, Supervisor | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 0.00 | 9.00 | 3.00 | 25.00% |
| Supervising Registered Nurse | 13.10 | 0.00 | 13.10 | 12.00 | 0.00 | 0.00 | 12.00 | 1.10 | 8.40% |
| Unit Supervisor | 32.20 | 0.00 | 32.20 | 29.51 | 0.00 | 0.16 | 29.67 | 2.53 | 7.86% |
| Total, Administrative Staff | 80.30 | 0.00 | 80.30 | 65.51 | 0.00 | 0.16 | 65.67 | 14.63 | 18.22% |
| TOTAL - COLEMAN RELATED CLASSIFICATIONS | 1,524.00 | 0.00 | 1,524.00 | 1,481.19 | 17.53 | 209.48 | 1,705.06 | 0.00 | 0.00% |

[1] Authorized positions are as of March 8, 2021 based on the number of Regular/Ongoing CY positions in the Budget Management Branch (BMB) Position Authority Tracker (PAT).

[2] Departmental administratively established limited-term positions effective July 1, 2020 per Information Bulletin (IB) 2018-BMB-005.

[3] Total filled civil service positions includes employees working second positions, retired annuitants, loaned positions, limited term, permanent intermittent.

[4] Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

[£] Treatment team and nursing staffing is based on the licensing minimums*, escorts, 1-to-1 staff, and treatment team support.

[#] Special Consultant hired July 2020 and is serving as the interim Medical Director.

** For Hospital Wide Data Report - These numbers include all staff in these classifications, not exclusive to Treatment Teams

*Treatment Team and Direct Care Licensing Minimums/Staffing Levels Per Census

| Nursing | | |
|---|---|---|
| | ICF Direct Care | Acute |
| AM Shift | 1 to 8 | 1 to 6 |
| PM Shift | 1 to 8 | 1 to 6 |
| NOC | 1 to 16 | 1 to 12 |

| Treatment Team | | |
|---|---|---|
| ICF | Acute | RRU *CSH Only |
| 1 to 35 | 1 to 15 | 1 to 50 |