ROB BONTA, State Bar No. 202668
Attorney General of California
MONICA N. ANDERSON, State Bar No. 182970
Senior Assistant Attorney General
ADRIANO HRVATIN, State Bar No. 220909
Supervising Deputy Attorney General
ELISE OWENS THORN, State Bar No. 145931
LUCAS HENNES, State Bar No. 278361
NAMRATA KOTWANI, State Bar No.308741
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone:  (916) 210-7318
 Fax:  (916) 324-5205
 E-mail:  Elise.Thorn@doj.ca.gov
*Attorneys for Defendants*

ROMAN M. SILBERFELD, State Bar No. 62783
GLENN A. DANAS, State Bar No. 270317
ROBINS KAPLAN LLP
 2049 Century Park East, Suite 3400
 Los Angeles, CA 90067-3208
 Telephone:  (310) 552-0130
 Fax:  (310) 229-5800
 E-mail:  RSilberfeld@RobinsKaplan.com
*Special Counsel for Defendants*

HANSON BRIDGETT LLP
PAUL B. MELLO, SBN 179755
SAMANTHA D. WOLFF, SBN 240280
LAUREL E. O'CONNOR, SBN 305478
DAVID C. CASARRUBIAS, SBN 321994
1676 N. CALIFORNIA BLVD., SUITE 620
WALNUT CREEK, CALIFORNIA 94596
TELEPHONE:  925-746-8460
FACSIMILE:  925-746-8490
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | Case No. 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' RESPONSE TO MAY 26, 2021 MINUTE ORDER SUBMITTING THE SPRING 2021 MENTAL HEALTH BED NEED STUDY**<br><br>Judge:    Hon. Kimberly J. Mueller |

1

## INTRODUCTION

Defendants submit the California Department of Corrections and Rehabilitation's (CDCR) Mental Health Bed Need Study for spring 2021 to comply with the May 26, 20201 minute order. (ECF No. 7185.) Exhibit A includes a letter from CDCR with the most recent mental health bed need study.

Dated: May 27, 2021                         Respectfully submitted,

                                            ROB BONTA
                                            Attorney General of California
                                            DAMON MCCLAIN
                                            Supervising Deputy Attorney General

                                   By: */s/ Elise Owens Thorn*
                                            ELISE OWENS THORN
                                            DEPUTY ATTORNEY GENERAL
                                            ATTORNEYS FOR DEFENDANT

DATED:  May 27, 2021                        HANSON BRIDGETT LLP

                                   By: */s/ Samantha Wolff*
                                            PAUL B. MELLO
                                            SAMANTHA D. WOLFF
                                            LAUREL E. O'CONNOR
                                            DAVID C. CASARRUBIAS
                                            Attorneys for Defendants

2

# Exhibit A

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                    GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



May 26, 2021

Elise Thorn, Esq.
Office of the Attorney General
Department of Justice, State of California
1300 I Street
Sacramento, CA 95814

VIA EMAIL

Dear Elise,

The Coleman court's May 26, 2021 minute order requires Defendants to file forthwith the most recent Mental Health Bed Need Study.  (ECF No. 7185.)  Attached, please find the final Mental Health Bed Need Study for spring 2021.


Sincerely,

*/s/ Nick Weber*

Nick Weber
Attorney
CDCR
Office of Legal Affairs



**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**



# MENTAL HEALTH BED NEED STUDY

### BASED ON
### SPRING 2021 POPULATION PROJECTIONS

## MAY, 2021

CDCR OFFICE OF RESEARCH

IN CONSULTATION WITH
JOHN MISENER, PRINCIPAL, STEPHENS CONSULTING PARTNERS

## TABLE OF CONTENTS

TABLE OF CONTENTS ......................................................................................................................................................... 1

EXECUTIVE SUMMARY ...................................................................................................................................................... 3

    Male Programs ............................................................................................................................................................. 3

    Female Programs ......................................................................................................................................................... 3

PURPOSE AND SCOPE OF THE STUDY ............................................................................................................................... 4

METHODOLOGY ................................................................................................................................................................ 4

    Basic Methodology ...................................................................................................................................................... 4

    Methodology Enhancements ....................................................................................................................................... 5

DATA USED ....................................................................................................................................................................... 6

SPRING 2020 CDCR POPULATION PROJECTIONS ............................................................................................................... 7

    Male Population ........................................................................................................................................................... 8

    Female Population ........................................................................................................................................................ 9

MALE PROGRAM FORECASTS .......................................................................................................................................... 10

    Acute Psychiatric Program (APP) ............................................................................................................................... 10

    Intermediate Care Facility (ICF) – High Custody Program .......................................................................................... 11

    ICF – Low Custody Program ........................................................................................................................................ 12

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates ................................................................... 13

    Mental Health Crisis Bed (MHCB) ............................................................................................................................... 14

    Enhanced Outpatient Program (EOP) – General Population (GP) ............................................................................... 15

    EOP – Administrative Segregation Unit (ASU) ............................................................................................................ 16

    Psychiatric Services Unit (PSU) ................................................................................................................................... 17

    Correctional Clinical Case Management System (CCCMS) ........................................................................................... 18

**FEMALE PROGRAM FORECASTS** ........................................................................................................................................**19**

Acute and Intermediate Inpatient Program (APP/ICF) ................................................................................................ 19

MHCB ........................................................................................................................................................................... 20

EOP-GP ......................................................................................................................................................................... 20

EOP-ASU ....................................................................................................................................................................... 21

PSU ............................................................................................................................................................................... 22

CCCMS .......................................................................................................................................................................... 23

**CONCLUSION** ..........................................................................................................................................................**24**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Spring 2021 total mental health bed need is higher compared to the Fall 2020 Study for FY 2022 (by 1,638 beds or 5.8%). Projections are higher for Males (6.9%). Females are lower by 9.7% when comparing bed need for FY 2022 (at 12/31/21).

### MALE PROGRAMS

The Spring 2021 Mental Health Bed Need Study projections at the midpoint of FY 2021 (12/31/20) forecast a decreased bed need compared to the Fall 2020 study for: APP (-25.9%), ICF-Low Custody (-10.6%), MHCB (-1.4%), and SQ PIP (-26.6%). There were increases in: ICF- High Custody (10.4%), EOP-GP (12.7%), EOP-ASU (38.3%), PSU (3.7%) and CCCMS (5.9%). The total Spring 2021 Male forecast is higher compared to the Fall 2020 projection by 1,829 beds in 2022 or 6.9%. If CCCMS is excluded, the Male bed need increases by 9.8% largely due to increases in EOP-GP and EOP-ASU. The overall male inpatient bed need dropped however by 4.6% compared to the Fall 2020 study.

### FEMALE PROGRAMS

The Spring 2021 Mental Health Bed Need Study projections for FY 2022 (at 12/31/21) forecast a lower bed need compared to the Fall 2020 study for every program including: Acute/ICF (-13.9%), MHCB (-49.6%), EOP-GP (-23.3%), EOP-ASU (-4.6%), PSU (-58.2%) and CCCMS (-8.0%). In aggregate, the overall Female bed need is forecasted to decrease by 9.7%. If CCCMS is excluded, there is a decrease of 23.5%.

| Level of Care | PROJECTIONS TO FY 2022 (at 12/31/20) | | | |
| --- | --- | --- | --- | --- |
| | Preliminary Spring 2021 Study | Fall 2020 Study | Difference from Spring 2020 | % Change from Spring 2020 |
| **MALE** | | | | |
| APP | 265 | 357 | (92) | -25.9% |
| ICF - High | 693 | 627 | 65 | 10.4% |
| ICF - Low | 289 | 323 | (34) | -10.6% |
| SQ PIP | 22 | 30 | (8) | -26.6% |
| MHCB | 262 | 265 | (4) | -1.4% |
| EOP-GP | 5,313 | 4,715 | 597 | 12.7% |
| EOP-ASU | 509 | 368 | 141 | 38.3% |
| PSU | 137 | 132 | 4.9 | 3.7% |
| CCCMS | 20,738 | 19,579 | 1,159 | 5.9% |
| Totals | 28,227 | 26,398 | 1,829 | 6.9% |
| **FEMALE** | | | | |
| Acute/ICF | 45 | 52 | (7.2) | -13.9% |
| MHCB | 10 | 19 | (9.6) | -49.6% |
| EOP-GP | 100 | 130 | (30.4) | -23.3% |
| EOP-ASU | 7 | 8 | (0.4) | -4.6% |
| PSU | 2 | 4 | (2.61) | -58.2% |
| CCCMS | 1,602 | 1,741 | (138.9) | -8.0% |
| Totals | 1,765 | 1,955 | (189) | -9.7% |
| TOTAL MHSDS POP | 29,992 | 28,353 | 1,640 | 5.8% |

*Values are rounded to the nearest whole number.*

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts. The forecasts are provided by level of care and gender.

This Spring 2021 Study uses the Spring 2021 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with Stephens Consulting Partners. This Spring 2021 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study. These methodologies are based in part on the effort of Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis. John Misener, a Principal with Stephens Consulting Partners, continues as the lead forecaster for the projections in this report.

This Study compares the Spring 2021 projections with the Fall 2020 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model. The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care. This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply. Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements. While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENT

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

*1. For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting. This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting." For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

*2. For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY). It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates. The census rates are then applied to the CDCR projections by level to generate future census estimates. Blended census rates per 1,000 are calculated for each forecast year and applied to the model. The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures. This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| SPRING 2021 | | | | |
|---|---|---|---|---|
| **MALE PROGRAMS** | **Level I** | **Level II** | **Level III** | **Level IV** |
| APP | 5.1% | 22.9% | 13.9% | 58.1% |
| ICF-High | 2.5% | 14.4% | 10.2% | 72.8% |
| ICF-Low | 10.9% | 50.5% | 13.2% | 25.4% |
| MHCB | 5.7% | 35.0% | 16.7% | 42.6% |
| EOP-GP | 4.4% | 44.2% | 14.8% | 35.2% |
| EOP-ASU | 1.8% | 16.3% | 13.2% | 68.6% |
| PSU | 0.0% | 0.9% | 1.8% | 97.3% |
| CCCMS | 4.6% | 44.7% | 16.2% | 30.1% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Spring 2021 Study uses the following data:

- The Spring 2021 Population Projections through 6/30/2025, from the CDCR Office of Research, by gender and level of housing for males.  These projections include the estimated impact of Proposition 57.
- July 2020 – December 2020 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
    - Twenty-six weekly audit dates for July 2020 – December 2020 were used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
    - Twenty-six weekly audit dates for July 2020 – December 2020.

Data inputs required for the Spring 2021 Mental Health Bed Need Study were provided to Stephens Consulting Partners by the CDCR Office of Research (Research) on February 24, 2021.

The projections incorporate the effects of existing laws and regulations on the state institution and parole populations. The projections do not include the impact of proposed legislation, programs, propositions, or policy changes that have not been signed, affirmed, or implemented as of June 30, 2020, unless otherwise noted.

The Fall 2020 Projections incorporate the impacts of several court-ordered population reduction measures, Proposition 47, and Proposition 57, as well as more recently implemented policy changes that were included in previous population projections.[1] New changes for the Fall 2020 Population Projections include the impact of actions CDCR has implemented as a response to the Novel Coronavirus Disease 2019 (COVID-19), and the effects of increasing good conduct credit earning rates for violent offenders and non-violent second strikers in minimum custody, as well as a change to decrease the time offenders spend in Reception Centers when arriving at CDCR. More information about these changes may be found in the CDCR Office of Research Population Projections Report.[2]

Overall, the institution population is projected to be lower than expected in the Fall 2020 projections.

---

[1] Impacts that were also in previous projections include: enhanced credits made available under Proposition 57 and subsequent supplemental reforms to Proposition 57; a parole determination process for indeterminately sentenced non-violent offenders; and changes that increased the number of offenders recommended for recall and resentencing under Penal Code section 1170(d).

[2] The CDCR Office of Research Population Projections Reports are available at: https://www.cdcr.ca.gov/research/population-reports.

## MALE POPULATION

The Spring 2021 CDCR projections for males are slightly higher in FY2022 and lower throughout the remainder of the forecast period. The COVID-19 pandemic creates an abnormal drop in the projections compared to the historical trend. The largest drop is in the Level 1 security level.

| | Total Male Population Spring 2021 vs. Fall 2020* | | | |
|---|---|---|---|---|
| | **2022** | **2023** | **2024** | **2025** |
| Spring 2021 | 90,736 | 97,005 | 98,698 | 96,334 |
| Fall 2020 | 90,579 | 99,540 | 101,526 | 97,989 |
| variance | 157 | (2,535) | (2,828) | (1,655) |
| % variance | 0.17% | -2.55% | -2.79% | -1.69% |
| | *as of midpoint of the fiscal year (12/31)* | | | |





| Change by Security Level Spring 2021 vs. Fall 2020 | | | | |
|---|---|---|---|---|
| | **2022** | **2023** | **2024** | **2025** |
| **Level IV** | 5.4% | 4.9% | 4.8% | 6.6% |
| **Level III** | 9.3% | 5.7% | 5.6% | 7.4% |
| **Level II** | 2.4% | -1.9% | -2.0% | -0.3% |
| **Level I** | -22.4% | -31.1% | -32.1% | -33.5% |

## FEMALE POPULATION

The Spring 2021 population projections for females are lower than the Fall 2020 projections for each projected year. The COVID-19 pandemic creates an abnormal drop in the projections compared to the historical trend.



**Female Population: 2013 - 2025**

| | | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| **Total Female Population - Spring '21 vs. Fall '20 \*** | | | | | |
| Spring 2021 | Fall 2020 | 3,238 | 4,039 | 4,388 | 4,393 |
| Fall 2020 | Spring 2020 | 4,271 | 5,124 | 4,899 | 4,755 |
| variance | variance | -1,033 | -1,085 | -511 | -362 |
| % variance | % variance | -24.2% | -21.2% | -10.4% | -7.6% |
| * as of midpoint of the fiscal year (12/31) | | | | | |

## MALE PROGRAM FORECASTS

## ACUTE PSYCHIATRIC PROGRAM (APP)

### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | Actual | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 94,653 | 93,311 | 90,736 | 97,005 | 98,698 | 96,334 |
| Census Rate | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.01 | 2.84 | 2.21 | 3.53 | 2.78 | 2.66 | 2.63 | 2.61 | 2.62 | 2.61 |
| Avg Program Census | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 253.9 | 386.5 | 256.8 | | | | | |
| Avg Pending List | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 15.3 | 31.3 | 6.6 | | | | | |
| Total Avg Daily Census (ADC) | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 269.2 | 417.8 | 263.4 | 247.9 | 238.4 | 253.3 | 258.2 | 251.8 |
| Bed Need (90% Occ) | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 299 | 464 | 293 | 275 | 265 | 281 | 287 | 280 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Fall 2020 | 383 | 357 | 389 | 398 | 382 |
| Forecast Based on Spring 2020 | 481 | 472 | 464 | 457 | |
| Forecast Based on Fall 2019 | 292 | 290 | 286 | 278 | |

### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/20 | Census Rates (Spring 2021) | % Change Spring 21-Fall 20 | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 58.1% | 152.9 | 24,687 | 6.19 | -24.8% | 8.24 | 4.99 | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 73.1% |
| Level III | 13.9% | 36.7 | 17,523 | 2.09 | -28.8% | 2.94 | 2.28 | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 29.2% |
| Level II | 22.9% | 60.3 | 41,534 | 1.45 | -37.4% | 2.32 | 1.40 | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 33.1% |
| Level I | 5.1% | 13.6 | 7,805 | 1.74 | -14.7% | 2.04 | 1.04 | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 125.3% |
| Total | 100.0% | 263.4 | 94,653 | 2.78 | -21.1% | 3.53 | 2.21 | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 95.9% |

In the first six months of FY2021 CDCR operated an average of 358 beds (fluctuating from 368 to 354 where it has held constant for 18 weeks) for male inmate-patients that require APP level of care (LOC). The Spring 2021 Study forecasts a bed need of 275 for FY 2021, increasing to 280 by FY 2025. The Spring study census rate for the first six months of FY 2021 is 21% lower than that for FY2020. Note that the bed need for the first half of FY2021 was 293. Caution should be used in this case to not underestimate the beds that may be needed in this time of volatility.

## INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Jul-Dec 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 94,653 | 93,311 | 90,579 | 99,540 | 101,526 | 97,989 |
| Census Rate | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.97 | 6.20 | 7.36 | 6.88 | 6.88 | 6.86 | 6.88 | 6.88 |
| Avg Program Census (VPP) | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 149.7 | 147.9 | 135.6 | | | | | |
| Avg Program Census (CHCF) | | | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 255.5 | 305.3 | 347.6 | | | | | |
| Avg Program Census (SVPP) | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 176.3 | 229.8 | 191.3 | | | | | |
| Avg Pending List | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 24.1 | 75.1 | 22.4 | | | | | |
| Total Avg Daily Census (ADC) | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 605.7 | 758.1 | 696.9 | 642.1 | 623.3 | 683.3 | 698.5 | 674.3 |
| Bed Need (90% Occ) | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 673 | 842 | 774 | 713 | 693 | 759 | 776 | 749 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 673 | 627 | 680 | 695 | 668 |
| Forecast Based on Spring 2020 | 809 | 795 | 782 | 772 | |
| Forecast Based on Fall 2019 | 664 | 652 | 644 | 626 | |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/20 | Census Rates (Spring 2021) | % Change Spring 21-Fall 20 | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 72.8% | 507.5 | 24,687 | 20.56 | 12.7% | 18.23 | 12.77 | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | 27.8% |
| Level III | 10.2% | 71.4 | 17,523 | 4.07 | -17.2% | 4.92 | 5.04 | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 23.9% |
| Level II | 14.4% | 100.6 | 41,534 | 2.42 | -7.2% | 2.61 | 2.52 | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 70.3% |
| Level I | 2.5% | 17.4 | 7,805 | 2.23 | 34.8% | 1.65 | 1.56 | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 388.8% |
| Total | 100.0% | 696.9 | 94,653 | 7.36 | 18.7% | 6.20 | 4.97 | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 76.2% |

CDCR currently operates 786 beds in celled housing at ICF programs for male inmate-patients (operating capacity increased from 775 in August with an average of 783 for the first six months. The Spring 2021 Study forecasts a bed need of 713 for FY 2021, and fluctuating between 693-776 in the forecast years.  The bed need is projected to be higher for each of the forecasted years than the Fall study.

ICF-High census rate is 18.7% higher than FY2020. The model assumes constant "classification specific" (I-IV) census rates.

## ICF – LOW CUSTODY PROGRAM

TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | | | | | Actual | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 94,653 | 93,311 | 90,579 | 99,540 | 101,526 | 97,989 |
| Census Rate | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.33 | 3.17 | 2.98 | 2.99 | 2.87 | 2.83 | 2.83 | 2.82 |
| Avg Program Census (CSH) | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.2 | 44.7 | 37.8 | | | | | |
| Avg Program Census (VPP) | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.4 | 74.2 | 53.2 | | | | | |
| Avg Program Census (ASH) | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 140.8 | 225.1 | 183.9 | | | | | |
| Avg Pending List | | | | | | | | | 7.9 | 33.0 | 20.4 | 32.7 | 7.0 | | | | | |
| Total Avg Daily Census (ADC) | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 283.8 | 376.6 | 281.9 | 279.0 | 260.1 | 281.4 | 287.3 | 276.6 |
| Bed Need (90% Occ) | 281 | 359 | 328 | 332 | 353 | 368 | 331 | 355 | 369 | 389 | 315 | 418 | 313 | 310 | 289 | 313 | 319 | 307 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 347 | 323 | 354 | 362 | 348 |
| Forecast Based on Spring 2020 | 411 | 402 | 395 | 390 | |
| Forecast Based on Fall 2019 | 310 | 304 | 300 | 293 | |

TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/20 | Census Rates (Spring 2021) | % Change Spring 21-Fall 20 | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 25.4% | 71.6 | 24,687 | 2.90 | -17.0% | 3.50 | 2.20 | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | 42.8% |
| Level III | 13.2% | 37.2 | 17,523 | 2.12 | -27.8% | 2.94 | 2.47 | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | 1.4% |
| Level II | 50.5% | 142.4 | 41,534 | 3.43 | -10.1% | 3.82 | 3.00 | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | -2.9% |
| Level I | 10.9% | 30.6 | 7,805 | 3.92 | 26.7% | 3.10 | 1.85 | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | 182.6% |
| Total | 100.0% | 281.9 | 94,653 | 2.98 | -6.0% | 3.17 | 2.33 | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | 54.0% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 84 locked ICF dormitory beds, totaling 390 ICF-Low Custody beds for male CDCR inmate-patients. The Spring study forecasts a bed need of 310 for FY 2021, decreasing to 307 by FY 2025. The Spring study bed need is lower than the Fall study throughout the forecast period due to a lower census rate (6.0%) and the lower projected CDCR Total Male Population.

The model assumes constant "classification specific" (I-IV) census rates.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | Actual | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 716 | 705 | 710 | 705 | 702 | 698 | 695 | 693 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 42.26 | 39.47 | 28.66 | 28.66 | 28.66 | 28.66 | 28.66 | 28.66 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 30.0 | 27.8 | 20.3 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.2 | 0.04 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.3 | 29.3 | 20.4 | 20.2 | 20.1 | 20.0 | 19.9 | 19.9 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 34 | 33 | 23 | 22 | 22 | 22 | 22 | 22 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 31 | 30 | 30 | 30 | 30 |
| Forecast Based on Spring 2020 | 30 | 30 | 30 | 30 | |
| Forecast Based on Fall 2019 | 33 | 33 | 33 | 33 | |

CDCR currently operates a 30-bed PIP at California State Prison – San Quentin for condemned, male inmate-patients, which was activated on October 1, 2014.

The Spring 2021 Study forecasts a bed need of 22 for FY 2021 and remaining constant throughout the forecasted years. The FY2021 projected census rate dropped by 27%.

MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - Males | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Jul-Dec 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACTUAL | | | | | | | | | | | | | Forecast | | | | |
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 94,653 | 93,311 | 90,736 | 97,005 | 98,698 | 96,334 |
| Census Rate | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.18 | 2.62 | 2.72 | 2.64 | 2.59 | 2.57 | 2.57 | 2.57 |
| Avg Program Census | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 254.5 | 285.6 | 252.1 | | | | | |
| Avg Pending List | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 11.7 | 10.8 | 4.7 | | | | | |
| Total Avg Daily Census (ADC) | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 266.3 | 296.4 | 256.8 | 246.0 | 235.5 | 248.8 | 253.6 | 247.3 |
| Bed Need (90% Occ) | 351 | 355 | 388 | 352 | 398 | 401 | 474 | 481 | 464 | 397 | 296 | 329 | 285 | 273 | 262 | 276 | 282 | 275 |
| Adj for APP/ICF/PSU PL | | | 71.3 | 40.9 | 31.2 | 41.0 | 46.9 | 38.9 | 54.6 | 33.8 | 25.3 | 83.3 | 30.0 | 30.0 | 20.0 | 20.0 | 10.0 | 10.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | 316 | 311 | 317 | 360 | 427 | 442 | 409 | 363 | 271 | 246 | 255 | 243 | 242 | 256 | 272 | 265 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 285 | 265 | 290 | 296 | 284 |
| Forecast Based on Spring 2020 | 340 | 334 | 328 | 323 | |
| Forecast Based on Fall 2019 | 283 | 286 | 279 | 276 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/20 | Census Rates (Spring 2021) | % Change Spring 21-Fall 20 | Census Rates (Spr. 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 21-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 42.6% | 109.9 | 24,687 | 4.45 | 1.6% | 4.97 | 4.38 | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | -22.2% |
| Level III | 16.7% | 43.0 | 17,523 | 2.45 | 11.3% | 2.57 | 2.20 | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 23.8% |
| Level II | 35.0% | 90.3 | 41,534 | 2.17 | 34.6% | 2.10 | 1.62 | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | 4.7% |
| Level I | 5.7% | 14.7 | 7,805 | 1.88 | 33.2% | 1.78 | 1.41 | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | 9.7% |
| Total | 100.0% | 257.9 | 94,653 | 2.72 | 24.8% | 2.60 | 2.18 | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 19.3% |

CDCR had an average capacity of 426 MHCB beds for male inmate-patients within 19 of the 32 male institutions (427 beds for 19 of 26 weeks). The Spring 2021 Study forecasts a bed need 273 for FY 2021, and fluctuating in the forecast years to 275 by FY 2025. The bed need is estimated to be lower in each forecasted year than the Fall study despite a census rate increase of 4.1%. The lower male population projections effectively lowers the bed need. The "truing" analysis showed the significant impact of the COVID-19 pandemic on the pending list and inmate transfers.

## ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

### TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,416 | 13,751 | 7,805 | 10,722 | 7,759 | 8,445 | 8,494 | 8,030 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.28 | 24.48 | 30.35 | 30.35 | 30.35 | 30.35 | 30.35 | 30.35 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 321.2 | 336.6 | 236.9 | 325.5 | 235.5 | 256.3 | 257.8 | 243.7 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 338 | 354 | 249 | 343 | 248 | 270 | 271 | 257 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,448 | 46,936 | 41,534 | 40,381 | 38,529 | 39,912 | 40,719 | 39,787 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 51.84 | 53.06 | 57.29 | 57.29 | 57.29 | 57.29 | 57.29 | 57.29 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,459.5 | 2,490.4 | 2,379.6 | 2,313.5 | 2,207.4 | 2,286.7 | 2,332.9 | 2,279.5 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,589 | 2,621 | 2,505 | 2,435 | 2,324 | 2,407 | 2,456 | 2,399 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 21,736 | 20,369 | 17,523 | 16,135 | 16,445 | 17,177 | 17,525 | 17,124 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 46.58 | 46.34 | 45.37 | 45.37 | 45.37 | 45.37 | 45.37 | 45.37 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,012.5 | 943.8 | 795.0 | 732.0 | 746.1 | 779.3 | 795.1 | 776.9 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,066 | 994 | 837 | 771 | 785 | 820 | 837 | 818 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,711 | 26,860 | 24,687 | 22,115 | 21,734 | 23,369 | 23,841 | 23,295 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 76.10 | 69.80 | 76.70 | 76.70 | 76.70 | 76.70 | 76.70 | 76.70 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,108.8 | 1,874.7 | 1,893.4 | 1,696.2 | 1,667.0 | 1,792.4 | 1,828.6 | 1,786.7 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,220 | 1,973 | 1,993 | 1,785 | 1,755 | 1,887 | 1,925 | 1,881 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,606 | 9,593 | 2,312 | 3,132 | 5,563 | 7,321 | 7,338 | 7,317 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 16.21 | 15.71 | 34.34 | 34.34 | 34.34 | 34.34 | 34.34 | 34.34 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 155.7 | 150.7 | 80.8 | 107.6 | 191.0 | 251.4 | 252.0 | 251.3 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 164 | 159 | 85 | 113 | 201 | 265 | 265 | 264 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,377 | 6,101 | 5,669 | 5,447 | 5,313 | 5,648 | 5,754 | 5,619 |
| Adj for APP/ICF/PSU PL | | | 167.0 | 6,057.7 | 23.7 | 37.0 | 32.7 | 12.3 | 25.5 | 11.1 | 18.4 | 34.6 | 23.7 | 20.0 | 10.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | 4,173 | (1,969) | 3,850 | 4,254 | 4,979 | 5,651 | 6,552 | 7,116 | 6,358 | 6,067 | 5,645 | 5,427 | 5,303 | 5,648 | 5,754 | 5,619 |

| | | | | |
|---|---|---|---|---|
| Forecast based on Fall 2020 | 4,995 | 4,715 | 5,136 | 5,244 | 5,045 |
| Forecast based on Spring 2020 | 5,888 | 5,765 | 5,667 | 5,593 | |
| Forecast based on Fall 2019 | 6,169 | 6,093 | 6,016 | 5,942 | |

CDCR had an average capacity of 7,005 (dropping from 7,075 to 6,859 in December 2020) for male EOP inmate-patients within 13 of the 32 male institutions. The Spring 2021 Study forecasts a bed need of 5,447 for FY 2021, increasing to 5,619 by FY 2025. The bed need is estimated to be higher (compared to the Fall study) for the forecast years due to the increased census rate (16.7% for the first six months of FY2021). A "truing" analysis shows the impact of the COVID-19 pandemic on the pending list and inmate transfers.

EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 94,653 | 93,311 | 90,736 | 97,005 | 98,698 | 96,334 |
| Census Rate | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 3.80 | 3.84 | 5.69 | 5.31 | 5.33 | 5.30 | 5.32 | 5.32 |
| Avg Program Census | | | | | | | | | | | 429.8 | 406.5 | 393.7 | | | | | |
| Avg Pending List | | | | | | | | | | | 33.4 | 48.8 | 144.7 | | | | | |
| Total Avg Daily Census (ADC) | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 463.2 | 455.3 | 538.3 | 495.4 | 483.3 | 514.6 | 524.8 | 512.4 |
| Bed Need (95% Occ) | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 488 | 479 | 567 | 522 | 509 | 542 | 552 | 539 |
| Adj for APP/ICF/PSU PL | | | | | 18.3 | 22.2 | 16.0 | 14.3 | 23.2 | 16.6 | 18.8 | 35.1 | 54.3 | 40.0 | 20.0 | 10.0 | 0.0 | 0.0 |
| "Trued" Bed Need for ICF/PSU | | | | | 496 | 590 | 722 | 740 | 685 | 598 | 469 | 444 | 512 | 482 | 489 | 532 | 552 | 539 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 395 | 368 | 398 | 407 | 391 |
| Forecast Based on Spring 2020 | 466 | 458 | 451 | 445 | |
| Forecast Based on Fall 2019 | 473 | 467 | 461 | 455 | |

TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/20 | Census Rates (Spring 2021) | % Change Spring 21- Fall 20 | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 68.6% | 369.2 | 24,687 | 14.96 | 30.2% | 11.49 | 11.61 | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 8.4% |
| Level III | 13.2% | 71.3 | 17,523 | 4.07 | 27.0% | 3.20 | 3.13 | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 34.3% |
| Level II | 16.3% | 88.0 | 41,534 | 2.12 | 58.8% | 1.33 | 1.24 | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | 41.3% |
| Level I | 1.8% | 9.8 | 7,805 | 1.26 | 84.1% | 0.68 | 1.03 | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 75.6% |
| Total | 100.0% | 538.3 | 94,653 | 5.69 | 52.0% | 3.74 | 3.80 | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 51.8% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. The Spring 2021 Study forecasts a bed need of 522 for FY 2021 and increasing for FY2023-FY2025. This is a 32.1% increase over the Fall study projection. An increase of 48% in the census rate for the first six months of FY2021 creates greater bed need despite a drop in the population.

A "truing" analysis shows the impact of the COVID-19 pandemic on the pending list and inmate transfers.

PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | \-\-\- ACTUAL \-\-\- | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 94,653 | 93,311 | 90,736 | 97,005 | 98,698 | 96,334 |
| Census Rate | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.65 | 1.39 | 1.56 | 1.42 | 1.44 | 1.44 | 1.45 | 1.45 |
| Avg Program Census | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 180.5 | 133.0 | 118.6 | | | | | |
| Avg Pending List | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 21.2 | 29.3 | 29.4 | | | | | |
| Total Avg Daily Census (ADC) | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 201.6 | 162.3 | 148.0 | 132.7 | 130.5 | 140.2 | 143.0 | 139.7 |
| Bed Need (95% Occ) | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 212 | 171 | 156 | 140 | 137 | 148 | 151 | 147 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 142 | 132 | 143 | 146 | 140 |
| Forecast Based on Spring 2020 | 172 | 169 | 167 | 164 | |
| Forecast Based on Fall 2019 | 207 | 205 | 202 | 199 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/20 | Census Rates (Spring 2021) | % Change Spring 21-Fall 20 | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 21-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 97.3% | 144.0 | 24,687 | 5.83 | 3.2% | 5.65 | 6.68 | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -61.3% |
| Level III | 1.8% | 2.6 | 17,523 | 0.15 | -70.0% | 0.49 | 0.48 | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | -56.3% |
| Level II | 0.9% | 1.4 | 41,534 | 0.03 | -25.2% | 0.04 | 0.05 | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -85.3% |
| Level I | 0.0% | - | 7,805 | - | - | - | 0.26 | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -100.0% |
| Total | 100.0% | 148.0 | 94,653 | 1.56 | 12.5% | 1.39 | 1.65 | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -47.8% |

CDCR has a current capacity of 172 for male PSU inmate-patients at one of the 32 male institutions. The Spring 2021 Study forecasts a bed need of 140 for FY 2021, increasing to 147 by FY 2025.  The bed need is slightly higher than the Fall Study for FY2022-FY2005 due to a 12.9% increase in the census rate for the first half of FY2021.

CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | ACTUAL | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 94,653 | 93,311 | 90,736 | 97,005 | 98,698 | 96,334 |
| Census Rate | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.0 | 215.5 | 223.3 | 220.8 | 228.6 | 230.9 | 230.8 | 231.3 |
| Total Avg Daily Census (ADC) | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,344 | 25,538 | 21,132 | 20,607 | 20,738 | 22,396 | 22,782 | 22,285 |

| | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|
| Forecast Based on Fall 2020 | 20,113 | 19,579 | 21,397 | 21,828 | 21,062 |
| Forecast Based on Spring 2020 | 25,045 | 24,548 | 24,154 | 23,862 |
| Forecast Based on Fall 2019 | 25,569 | 25,270 | 24,978 | 24,694 |

TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/20 | Census Rates (Spring 2021) | % Change Spring 21-Fall 20 | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 30.1% | 6,371 | 24,687 | 258.08 | 0.3% | 257.33 | 261.02 | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -14.4% |
| Level III | 16.2% | 3,422 | 17,523 | 195.30 | 3.3% | 189.08 | 202.04 | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 12.9% |
| Level II | 44.7% | 9,438 | 41,534 | 227.23 | 0.5% | 225.99 | 227.25 | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 26.4% |
| Level I | 4.6% | 974 | 7,805 | 124.74 | 2.5% | 121.73 | 111.36 | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 73.2% |
| RCs | 4.4% | 928 | 2,352 | 394.45 | 64.0% | 240.57 | 242.75 | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 89.1% |
| Total | 100.0% | 21,132 | 94,653 | 223.3 | 4.4% | 213.8 | 216.0 | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 21.7% |

CDCR has a current capacity of 27,000 for male CCCMS inmate-patients within 28 of the 32 male institutions. The Spring 2021 Study estimates an ADC of 20,607 for FY 2021, increasing to 22,285 by FY 2025. The census rate increased by 3.6% over FY2020 causing a small increase in bed need in each of the forecast years despite lower population projections.

FEMALE PROGRAM FORECASTS

## ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

### TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,491 | 3,640 | 3,238 | 4,039 | 4,388 | 4,393 |
| Census Rate | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.65 | 9.92 | 11.25 | 11.92 | 12.45 | 12.82 | 13.01 | 13.01 |
| Avg Program Census (PSH) | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 13.6 | 9.6 | | | | | |
| Avg Program Census (CIW) | | | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 35.0 | 29.1 | | | | | |
| Avg Pending List | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.21 | 0.58 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 7.4% | 5.9% | 4.5% | 3.0% | 1.5% | 0.0% |
| Total Avg Daily Census (ADC) | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 39.3 | 43.4 | 40.3 | 51.8 | 57.1 | 57.1 |
| Bed Need (90% Occ) | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 44 | 48 | 45 | 58 | 63 | 63 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 42 | 52 | 64 | 62 | 60 |
| Forecast Based on Spring 2020 | 63 | 63 | 63 | 63 | |
| Forecast Based on Fall 2019 | 65 | 66 | 66 | 66 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Spring 2021 study forecasts a bed need of 48 for FY 2021. Compared to the Fall study the bed need is greater for 2021 but lower in FY2022 and FY2023 and slightly higher in the out years. Though the census rate for the first half of FY2021 increased 13.4% over FY2020, the bed need was 28.5% lower due to the reduction in population.

Based on the census rate increase between 2016 and 2021, a five-year CRAF was applied to the forecast model to simulate a similar increase through FY 2025.

**MHCB**

#### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,491 | 3,640 | 3,238 | 4,039 | 4,388 | 4,393 |
| Census Rate | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.31 | 4.09 | 2.72 | 2.72 | 2.72 | 2.72 | 2.72 | 2.72 |
| Avg Program Census | | | | | | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | 20.4 | 21.4 | 8.7 | | | | | |
| Avg Pending List | | | | | | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | 4.45 | 1.21 | 0.77 | | | | | |
| Total Avg Daily Census (ADC) | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 24.8 | 22.7 | 9.5 | 9.9 | 8.8 | 11.0 | 11.9 | 12.0 |
| Bed Need (90% Occ) | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 31 | 30 | 28 | 25 | 11 | 11 | 10 | 12 | 13 | 13 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 17 | 19 | 23 | 22 | 22 |
| Forecast Based on Spring 2020 | 29 | 28 | 28 | 27 | |
| Forecast Based on Fall 2019 | 25 | 24 | 24 | 24 | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions. The Spring 2021 Study forecasts a bed need of 11 for FY 2021. Bed need for the forecasted years are all lower than forecast for the Fall study due both to the lower population (drop of 37%) and in the census rate (drop of 34%).

**EOP-GP**

#### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,491 | 3,640 | 3,238 | 4,039 | 4,388 | 4,393 |
| Census Rate | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 34.44 | 30.02 | 36.45 | 29.60 | 29.32 | 29.18 | 29.18 | 29.18 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 1.9% | 1.4% | 0.9% | 0.5% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 198.7 | 166.1 | 127.2 | 107.7 | 94.9 | 117.9 | 128.0 | 128.2 |
| Bed Need (95% Occ) | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 209 | 175 | 134 | 113 | 100 | 124 | 135 | 135 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 113 | 130 | 155 | 148 | 144 |
| Forecast Based on Spring 2020 | 162 | 157 | 155 | 153 | |
| Forecast Based on Fall 2019 | 196 | 192 | 190 | 189 | |

CDCR has a current capacity of 225 for female EOP inmate-patients within 2 of the 3 female institutions. The Spring 2021 Study forecasts a bed need of 113 for FY 2021 which is the same as that forecasted in the Fall study. Bed need in the forecast years is lower due to the continued projected drop in the CDCR female population. The census rate however was 21.4% higher than for FY2020. A four year CRAF was applied to the forecast model to simulate a gradual decrease through the forecast years.

EOP-ASU

TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | ---- FORECAST ---- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,491 | 3,640 | 3,238 | 4,039 | 4,388 | 4,393 |
| Census Rate | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.40 | 1.72 | 2.17 | 2.17 | 2.17 | 2.17 | 2.17 | 2.17 |
| Total Avg Daily Census (ADC) | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 13.9 | 9.5 | 7.6 | 7.9 | 7.0 | 8.8 | 9.5 | 9.5 |
| Bed Need (95% Occ) | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 15 | 10 | 8 | 8 | 7 | 9 | 10 | 10 |
| Adj for PSU PL | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | 17 | 9 | 7 | 9 | 9 | 9 | 21 | 18 | 14 | 9 | 7 | 8 | 7 | 9 | 10 | 10 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 7 | 8 | 9 | 9 | 9 |
| Forecast Based on Spring 2020 | 8 | 8 | 7 | 7 | |
| Forecast Based on Fall 2019 | 16 | 16 | 16 | 16 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Spring 2021 Study forecasts a bed need of 8 for FY 2021. The bed need drops and rises through the forecasted years directly with the CDCR Office of Research population projections. Though the census rate increased 25.9% over FY2020, the rate was assumed to be constant and no CRAF was applied. (The FY2020 rate had dropped each year since FY2017 and modeling arguments could be made for both increasing or decreasing the rate. In these cases we assume a constant value. ) A "truing" analysis shows the impact of the COVID-19 pandemic on the pending list and inmate transfers.

## PSU

### TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,491 | 3,640 | 3,238 | 4,039 | 4,388 | 4,393 |
| Census Rate | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 1.00 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 |
| Avg Program Census | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.1 | 5.1 | 1.5 | | | | | |
| Avg Pending List | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.5 | 0.4 | | | | | |
| Total Avg Daily Census (ADC) | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.37 | 5.53 | 1.92 | 2.0 | 1.8 | 2.2 | 2.4 | 2.4 |
| Bed Need (95% Occ) | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 2 | 2 | 2 | 2 | 3 | 3 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 4 | 4 | 5 | 5 | 5 |
| Forecast Based on Spring 2020 | 6 | 5 | 5 | 5 | |
| Forecast Based on Fall 2019 | 5 | 5 | 5 | 5 | |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions. The Spring 2021 Study forecasts a drop in bed need compared to the Fall study. An average census plus pending list of 1.9 generates a bed need of 2.1. The census rate dropped 45% compared to FY2020. No CRAF was applied and the census rate was assumed to remain constant.

TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Jul-Dec 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | — ACTUAL — | | | | | | | | | --- FORECAST --- | | | | |
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,491 | 3,640 | 3,238 | 4,039 | 4,388 | 4,393 |
| Census Rate | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 358.12 | 383.66 | 384.61 | 387.16 | 455.26 | 478.41 | 494.63 | 503.02 | 503.02 | 503.02 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 6.8% | 5.1% | 3.4% | 1.7% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,219 | 2,142 | 1,589 | 1,741 | 1,602 | 2,032 | 2,207 | 2,210 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2020 | 1,449 | 1,741 | 2,113 | 2,020 | 1,961 |
| Forecast Based on Spring 2020 | 2,206 | 2,177 | 2,143 | 2,127 | |
| Forecast Based on Fall 2019 | 2,232 | 2,190 | 2,165 | 2,149 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions.  The Spring 2021 Study estimates an ADC of 1,741 for FY 2021. This is a 20% increase compared to the Fall study. There was a 17.6% increase in the census rate in the first half of FY2021. The projected bed need over the forecast years varies with the projected CDCR female population. A four-year CRAF was applied.

**CONCLUSION**

The Spring 2021 Study (excluding CCCMS) forecasts a higher total bed need compared to the Fall 2020 Study for FY 2021 by 454 beds (6.1%). The Spring study remains higher than the Fall study throughout the forecast years.



**MHSDS BED NEED (excluding CCCMS)**
**Spring 2021 vs. Fall 2020**

| | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 | FY24 | FY25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 | 9,012 | 9,115 | | | | | |
| Bed Need Spring 2021 | | | | | | | | | | | | 9,115 | 7,886 | 7,653 | 8,195 | 8,367 | 8,163 |
| Bed Need Fall 2020 | | | | | | | | | | | | 9,115 | 7,432 | 7,033 | 7,679 | 7,825 | 7,528 |
| Bed Need Spring 2020 | | | | | | | | | | | | 8,957 | 8,866 | 8,687 | 8,541 | 8,431 | |