DONALD SPECTER – 083925
STEVEN FAMA – 099641
MARGOT MENDELSON – 268583
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:   (510) 280-2621

CLAUDIA CENTER – 158255
DISABILITY RIGHTS EDUCATION
AND DEFENSE FUND, INC.
Ed Roberts Campus
3075 Adeline Street, Suite 210
Berkeley, California  94703-2578
Telephone:   (510) 644-2555

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
LISA ELLS – 243657
THOMAS NOLAN – 169692
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:   (415) 433-6830

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

   Plaintiffs,

  v.

GAVIN NEWSOM, et al.,

   Defendants.

Case No. 2:90-CV-00520-KJM-DB

**JUNE 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS**

Judge:  Hon. Kimberly J. Mueller

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic. ECF No. 6622 at 2-3 (Apr. 17, 2020). On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed. *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A. *See id.* at 4-5. The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761.

The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order, ECF No. 6791 ("July 28 Order"). By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the fifteenth of every month except for August 2020. *See* Minute Order, ECF No. 6814 (Aug. 14, 2020). On August 21, 2020, the parties submitted their August monthly update, along with "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID-19 pandemic has not abated and will not abate for some time," July 28 Order at 3, and their agreement that the monthly update process should continue, *see* Jt. Report Addressing Current COVID-19-Related Departures from Program Guide Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug. 21, 2020). On May 14, 2021 the Court ordered that this monthly filing "include deactivation schedules for each departure, including anticipated dates for lifting each departure as well as the actual date a departure is lifted." Minutes, ECF No. 7162 (May 14, 2021); *see also* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021).

The parties hereby submit their own versions of Appendix A, which capture, as of the date of this filing, the parties' different assessments of the status of COVID-19-related departures from requirements set forth in the Program Guide and/or policies listed in the

1  "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the
2  parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

3  <u>COVID-Related Policies</u>

4  1.  The parties are unable to come to agreement on the contents of Appendix A.
5  Accordingly, the parties submit separate versions of Appendix A.  Both versions of
6  Appendix A identify updates to two existing pandemic policies that, as part of Defendants'
7  efforts to manage the delivery of mental health care during COVID-19, depart from the
8  Program Guide and/or Compendium policies.  True and correct copies of the May 28, 2021
9  revision to the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart and
10 the June 14, 2021 Movement Matrix are attached as part of Appendix A.

11 2.  Due to Defendants' policy changes since the last Program Guide Departures
12 filing, the following policies and directives have been deactivated, as reflected in the new
13 "deactivation" column added to Appendix A: March 20, 2020 Memo – COVID-19
14 Pandemic Guidance Regarding Field Operations; May 14 2020 COVID-19 Temporary
15 Transfer Restriction PIP Flex Guidance; May 22, 2020 Tele-Mental Health Memorandum;
16 May 11 and 27, 2020 COVID-19 Guidance for Daily Programming regarding Social
17 Distancing for Cell or Alternative/Dorm Style Housing of Eight Persons; and June 26,
18 2020 Memo regarding Cell-Front Nursing Activities.  Defendants have struck these
19 defunct policies from their version of Appendix A and Plaintiffs have retained them and
20 noted their deactivation dates.

21 3.  Defendants filed an updated Roadmap with the Court on April 22, 2021,
22 along with a revised version of the COVID-19 Mental Health Delivery of Care Guidance
23 Tier Chart ("Tier Chart").  The Tier Chart was finalized on May 28, 2021.  At a May 11,
24 2021 workgroup meeting regarding the Roadmap and Tier Chart revisions, Plaintiffs
25 renewed their request for reporting that describes the amount of mental health treatment,
26 including individual and group treatment, currently being provided to class members in
27 CDCR's institutions.  Defendants provided Plaintiffs and the Special Master access to their
28 Treatment Offered interactive dashboard on May 26, 2021.  The report illustrates in

weekly increments the amount of structured treatment offered at each institution and in each level of care.  Defendants also offered to answer any questions Plaintiffs have about the report or any particular institution.  Plaintiffs sought instruction on use of the interactive dashboard, but Defendants have not been able to provide the requested instruction due to staff being diverted to in-person tours.  The parties have scheduled a session on instruction for use of the dashboard on June 17, 2021.  A copy of the dashboard output as of June 10, 2021 is attached hereto as **Exhibit 6.**

4.       On February 8, 2021 Defendants issued a directive that modified existing COVID Emergency Mental Health Treatment Guidance policies.  Specifically, while certain COVID-19 safety protocols for PIP and MHCB transfers remain in place, individual transfers to and from PIP and MHCB units will no longer be subject to review for emergent circumstances.  Instead, PIP and MHCB transfers have returned to being governed by Program Guide requirements and processes, and individual class members' vaccination status will not prevent them from transferring to inpatient levels of care.  Due to the backlog of patients awaiting inpatient transfers, patients will be prioritized according to the following criteria: "emergency transfers in progress, requests for expedited transfers, patients waiting longest on the wait list, transfers to less restrictive housing, and other transfers to open up bed space in inpatient settings as necessary."  February 8 Directive at 1; *see also* **Exhibit 4** (COVID-19 Dashboard showing total number of patients awaiting inpatient transfers as of June 15, 2021).  Defendants represent that there are twenty-two acute and thirty-three ICF referrals exceeding timeframes, notwithstanding possible exceptions, as of June 14, 2021.  As Defendants prioritize and work through the backlog, there will be residual delays in PIP transfers.  The parties will continue to discuss this issue.

On March 26, 2021, Defendants, due to the progress made in eliminating the inpatient waitlist backlog, issued a directive to end the use of TMHUs by April 2, 2021 ("March 26 Directive").  The parties will continue to meet and confer, under the supervision of the Special Master, to clarify any other implications of the February 8 and

1    March 26 Directives and address any concerns with the Directives' operation and

2    implementation, as appropriate.

3         5.     Defendants continue to update their pandemic policies to reflect current

4    public health guidelines.  As reflected in this and prior Joint Reports, Defendants

5    deactivate policies that are no longer necessary in light of current public health guidance.

6    Defendants have issued memoranda to the field to supersede older COVID policies.  The

7    March 26 Directive is one such memo.  Defendants' revised Roadmap and Tier Chart from

8    April and May 2021 also supersede or replace older COVID policies.

9         Because Defendants continue to modify their pandemic policies and because

10   Plaintiffs dispute whether the current policies match the practices on the ground, Plaintiffs

11   will continue to seek clarification from Defendants regarding the status of several policies,

12   including the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart; the

13   COVID-19 Emergency Mental Health Treatment Guidance and Temporary Transfer

14   Guidelines and Workflow; the Roadmap to Reopening; the Movement Matrix; and the

15   CDCR/DSH Transfer Guidelines.  Plaintiffs submit that a clarifying memo to the field

16   should also address the status of the COVID-19 Surge Mitigation and Management Plan

17   attached as Exhibit 7 to the September 15, 2020 Program Guide Departures Update.  The

18   clarifying memo should state whether the Plan remains in effect.

19        The parties will continue to meet and confer regarding these policies to clarify

20   terms and intent; work out implementation of the policies with regard to *Coleman* class

21   members; and address Defendants' reporting on the impacts of the memos.

22                    Deactivation of COVID-19 Policies

23        The court's May 14, 2021 Minute Order requires this Joint Report to include

24   deactivation schedules for the COVID-related policies, along with actual deactivation

25   dates.  *See* Minutes, ECF No. 7162 (May 14, 2021); Corrected Tr., ECF No. 7180 at 21:6-

26   23:4 (May 19, 2021).  The parties' positions are below.

27        1.     Defendants' Position

28        As noted above, Defendants continually review and revise their policies in line with

current COVID conditions and public health guidance. Defendants removed eight policies from Appendix A in April and May 2021 and have removed another five policies that departed from the Program Guide in this update as a result of their ongoing review. Defendants have also struck six additional policies from Defendants' version of Appendix A that do not depart from the Program Guide but provide programming and services beyond what is required by the Program Guide. These policies are not appropriate for inclusion in Appendix A. While Defendants are considering rescinding some of these policies, no deactivation plan is necessary because the policies do not deviate from the remedy in the Program Guide or Compendium. Plaintiffs appear to agree that these policies are not deviations from the Program Guide and request they be made permanent. Defendants are considering this request, however, it is clear that these policies are no longer appropriate for inclusion in Appendix A and thus they do not appear in Defendants' version of Appendix A.

These six policies are:

- April 1, 2020 policy regarding COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing, which increases out of cell time for inmates impacted by COVID-19 restrictions.

- April 1, 2020 policy regarding COVID-19 Electronic Loaner Program for Restricted Housing Inmates, which increases inmate access to electronic appliances.

- April 8, 2020 policy regarding Restricted Housing, Reception Center, and PIP Phone Calls, which provides phone calls to inmates in these settings above and beyond current policy requirements.

- The remaining part of the April 10, 2020 policy regarding COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer and Workflows, which mandates additional treatment for patients waiting beyond transfer timeframes and referred to a crisis bed or PIP.

- July 7, 2020 policy regarding 90-Day Supply of Medications for Expedited

1   Releases which increases the amount of medications supplied to inmates

2   releasing from prison early from a 30-day to a 90-day supply.  December 2,

3   2020 policy regarding Guidance for Mental Health Milestone Completion

4   Credits during COVID-19, which authorizes the issuance of milestone

5   credits to patients who complete in-cell activity in lieu of structured therapy

6   groups.

7   The remaining policies in Appendix A are those that are soon to be rescinded or

8   policies that are essential policies likely to remain in place throughout the COVID-19

9   pandemic.

10   First, the October 23, 2020 memo regarding COVID-19 Psychiatric Inpatient

11   Program (PIP) Admission Bed Policy and Procedure will soon be rescinded because

12   Defendants are phasing out all admission beds in single cell PIPs over the next several

13   weeks.  Since starting this process on May 25, 2021, Defendants have already taken down

14   forty-seven PIP admission beds.  Defendants anticipate this process to be complete by July

15   15, 2021.  CDCR will issue a new directive to the PIPs aligning post-transfer quarantine

16   processes to the current version of the Movement Matrix.

17   Second, the remaining five policies are based on current public health guidance and

18   are essential to guide CDCR in operation of its programs, including health care operations,

19   or are intrinsically related to those operational policies.  These policies are regularly

20   reviewed and updated by Defendants and take into account changing public health

21   guidance for the prevention and mitigation of COVID-19.  Defendants update these

22   policies in response to public health guidance while working to minimize the disruption to

23   programming under the circumstances.  Such deviations are permissible because

24   Defendants have inherent authority to take immediate steps informed by their experts to

25   respond to a public health emergency and limit the spread of COVID within their

26   institutions and facilities.  The guidelines included in the policies below represent a

27   responsible balancing of risks in treating and moving patients.  Because these policies are

28   directly tied to public health guidance, it is impossible to provide an anticipated end date

1    for the departures caused by these policies.

2          Plaintiffs' proposed August 15 deactivation date is untethered from reality and

3    public health guidance.  These policies allow CDCR to safely operate through different

4    levels of COVID outbreak within their institutions.  Even now, four CDCR facilities are on

5    COVID outbreak status.  These essential policies provide institutions guidance on what

6    level of patient movement, institutional programming, and mental health care can be

7    provided at each level of COVID outbreak and thus are essential to mitigate the spread of

8    COVID amongst staff and patients.  Additionally, without clear guidance on the operation

9    of CDCR institutions and programs during the ongoing COVID pandemic, CDCR

10   institutions will not be able to safely reopen programming and services once an outbreak

11   subsides.  Without clear guidance on safely resuming programming and services,

12   unnecessary exposure to COVID may result in further outbreaks and disruption in services.

13         Plaintiffs' argument that California will "reopen" on June 15 and thus all CDCR

14   pandemic policies should cease also lacks merit.  California's "reopening" is not without

15   limits.  The lifting of COVID precautions in the community is backed by public health

16   guidance.  But guidance for the community does not necessarily translate to correctional

17   settings where the chance of COVID spread is far greater.  Accordingly, CDCR continues

18   to follow public health guidance from the Centers for Disease Control (CDC) and the

19   California Department of Public Health.  The CDC, for instance, continues to recommend

20   that prevention procedures should not be lifted when any transmission is occurring within

21   an institution.  And it continues to recommend physical distancing and masks, even for

22   vaccinated staff and inmates because "the high risk of SARS-CoV-2 transmission in

23   correctional and detention facilities, and the possibility for vaccine breakthrough cases"

24   necessitate different recommendations for vaccinated individuals in correctional settings as

25   compared to the general population.  (https://www.cdc.gov/coronavirus/2019-

26   ncov/community/correction-detention/guidance-correctional-

27   detention.html#anchor_1623260857775 accessed June 15, 2021.)  CDCR continues to

28   abide by existing public health guidance for operation of its institutions and programs.

1   Until such time those guidance change, these policies must remain in full effect.

2       Plaintiffs improperly equate departures with harm, but without first drawing a

3   critical nexus between these concepts. Even if this Court determines that departures are

4   presumptively a constitutional violation, the Court cannot presume that class members are

5   harmed by these departures. Instead, the Court must evaluate, based on particularized

6   evidence, whether Defendants have alleviated or entirely abated harm through other

7   means. *See* Glover v. Johnson, 138 F.3d 229, 243 (6th Cir. 1998) (holding that defendants

8   must be allowed to demonstrate that they have remedied underlying constitutional

9   violations even without compliance with remedial orders). Presuming harm solely from

10  Defendants' departures from Program Guide requirements undermines this foundational

11  principle and is inconsistent with the Prison Litigation Reform Act, which mandates that

12  prospective relief, at a minimum, "extend no further than necessary to correct" the

13  constitutional violation at issue. 18 U.S.C. § 3626(a)(1)(A); *see* Haddix v. Johnson, 28

14  F.3d 662, 670-71 (6th Cir. 2000). The policies are:

15      • April 22, 2021 version of the Roadmap to Reopening, which is an

16         operational policy providing institutions with detailed guidance on

17         programming and services to provide to inmates based on the COVID status

18         at each institution.

19      • June 14, 2021 version of the Movement Matrix, which outlines the

20         movement, quarantine, and testing procedures for various types of inter and

21         intra institutional movement within CDCR's system. At present, the impact

22         of this policy on MHSDS patients is minimal on a systemic basis, as it deems

23         all mental health movement as necessary. It restricts movement into yards

24         on outbreak status or, for unvaccinated patients with elevated COVID risk, to

25         five institutions and certain yards at two others. And it momentarily

26         prevents patients on COVID exposure quarantine or isolation status from

27         transferring until medically cleared, not unlike a medical condition exception

28         for transfers to Psychiatric Inpatient Programs or Mental Health Crisis Beds.

- May 28, 2021 version of the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart, which aligns directly with the Roadmap to Reopening.  The Tier Chart is based on public health guidance and provides direction to institutions on what types and amount of mental health care must be provided to patients depending on whether the yard is on outbreak, post-outbreak, or new normal status.

- March 1, 2021 version of the Department of State Hospital's (DSH) update to its COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care, which is regularly updated based on public health guidance and outlines the process for CDCR to transfer patients to DSH.

- September 11, 2020 policy regarding COVID-19 Operations EOP Hub Certification Process, which modifies the process for conducting hub certifications to align with public health guidance and permits certification of hubs that cannot meet Program Guide standards due to impacts on treatment effectuated by the Tier Chart or Roadmap.

Defendants will continue to review and update these policies to ensure they are in line with current public health guidance and with each revision work to minimize the impact to programing and services.

2.    Plaintiffs' Position

The Court stated that this June 15, 2021 joint report should incorporate columns in Appendix A with specific deactivation schedules for each of Defendants' pandemic policies, along with actual deactivation dates.  Corrected Tr., ECF No. 7180 at 21:12 (May 19, 2021); *see also id.* at 21:6-23:4.  These deactivation schedules are important because "certain [pandemic] horizons seem to be coming clear as we gain more experience, for example, with vaccination status" and the Program Guide departures reflected in these joint reports were intended to be "temporary . . . not permanent."  *Id.* at 22:12-13, 15-17.

Defendants propose striking from Appendix A policies they have deactivated, both because certain policies have recently been decommissioned and because they maintain

1    that other policies exceed Program Guide and/or Compendium requirements.  First,

2    Defendants fail to explain why they should strike from Appendix A a number of policies

3    they have deactivated since the last Program Guide Departures filing, contrary to the

4    Court's explicit instructions.  Second, Plaintiffs do not agree with Defendants'

5    characterization that "Plaintiffs appear to agree that [policies that exceed Program Guide

6    requirements] are not deviations from the Program Guide."  *See* Defs' Position, *supra*.

7    Nor have Defendants explained why they are newly distinguishing between pandemic

8    policies they believe exceed Program Guide and/or Compendium requirements, contrary to

9    the parties' settled understanding and the Court's order that all "departures" from existing

10   remedial requirements be incorporated into this filing.  *See* Order, ECF No. 6622 at 2 (Apr.

11   17, 2020) (requiring that the parties file a document describing Defendants' "sub-plans for

12   management of the delivery of mental health care and programming" during the pandemic,

13   and that the document identify these "temporary departures from certain Program Guide

14   requirements . . . with specificity"); *see, e.g.*, Aug. 18, 2020 Jt. Report Addressing Current

15   COVID-19-Related Departures from Program Guide Req'ts & Resumption of Program

16   Guide Mental Health Care, ECF No. 6831 at 3 (Aug. 21, 2020) ("Some of the[] policies [in

17   Appendix A] require care that exceeds the requirements set forth in the Program Guide.").

18   The Court's statements at the May 14, 2021 status conference and the Minutes entered

19   following the conference likewise make no distinction between types of departures—those

20   above or below remedial requirements.  *See* Corrected Tr., ECF No. 7180 at 21:6-23:4

21   (May 19, 2021); Minutes, ECF No. 7162 (May 14, 2021).

22          Most importantly, 15 months after the pandemic was declared, class members are

23   not receiving the mental health treatment they require and they are suffering the impacts of

24   the long-term deficits in their mental health care.  Yet Defendants' main mental health

25   policies envision an indefinite "new normal" that permits significant limitations to mental

26   health care offerings, notwithstanding that Defendants are close to achieving vaccine

27   saturation within their institutions and the State has declared that it will "reopen" on June

28   15, 2021.  Plaintiffs object to this unbounded approach.

1    Defendants' efforts to vaccinate the incarcerated population have been largely very

2    successful.  Defendants should be commended for their work on this front.  But it is no

3    longer likely that there will be major changes in the proportion of incarcerated people in

4    CDCR and DSH who are vaccinated:  Some holdouts will invariably agree to become

5    vaccinated with further education and support, and unvaccinated people will continue to

6    trickle into Defendants' institutions through the reception centers.  Given the relative stasis

7    in vaccination levels in Defendants' institutions, and the overall reduction in community

8    levels of COVID-19 in California, if Defendants' current mental health offerings are less

9    than what the Program Guide and Compendium Policies require, then Defendants must

10    institute new policies and practices that take into account the risk of COVID-19 *and* ensure

11    class members receive constitutionally adequate mental health care.  For example,

12    Defendants should expand programming hours and increase staffing as necessary to meet

13    Program Guide and Compendium requirements.  Permitting an indefinite "new normal"

14    will allow Defendants to mask limitations on staffing, space, and other resources that pre-

15    dated the pandemic and almost certainly will continue after the pandemic is officially

16    declared over.

17    Defendants respond, effectively, that public health guidance requires them to

18    provide inadequate mental health care to the *Coleman* class.  But public health guidance

19    requires no such thing:  Defendants can achieve social distancing in mental health

20    programming by expanding the times they offer such programming, increasing staffing

21    allocations, investing other additional resources, and developing creative solutions to

22    provide additional mental health care to offset limitations necessitated by unacceptable

23    COVID-19 risk.  Plaintiffs have never stated that somehow requiring mental health care

24    provisions to be adequate means that Defendants must disregard public health guidance

25    regarding masking, social distancing, and other COVID-19 mitigation tools.  And

26    following Defendants' logic, because there will be COVID-19 outbreaks into perpetuity,

27    they must retain COVID-19 limitations on mental health programming forever.  But

28    Defendants' reference to the risk of future outbreaks ignores that Defendants not only have

1   15 months' of experience with COVID-19 specifically, but also decades of experience

2   managing outbreaks of other diseases—including the flu, norovirus, and legionella—and

3   protocols to address disease outbreaks while still maintaining critical mental health

4   programming.

5   Finally, Defendants' arguments regarding the PLRA and presuming harm where

6   Defendants fail to meet remedial requirements in this case ignore that the Program Guide

7   represents Defendants' estimation of the level of mental health care required to achieve

8   constitutional compliance and prevent harm to class members.  If Defendants want to

9   prove they have been and are providing constitutionally adequate mental health care to

10  class members during the pandemic, they may do so.  They have not.

11  Consistent with foregoing, Plaintiffs propose the following deactivation dates for

12  Defendants' pandemic policies, using Defendants three categories as a guide:

13  **Policies that will be rescinded soon.**  Defendants and Plaintiffs agree that July 15,

14  2021 is an appropriate deadline for Defendants to deactivate their PIP Admission Beds

15  policy.

16  **Policies that [purportedly] exceed Program Guide or Compendium**

17  **requirements.**  Plaintiffs dispute the proposition that any of these practices "exceed" what

18  is necessary to ensure minimally adequate care under present circumstances.  For example,

19  the increase in release medications from 30 to 90 days reflects the reality that release

20  handoffs to the community function so poorly that released class members are unlikely to

21  get community prescriptions within 30 days.  The increases in milestone credits are

22  necessary to address the ongoing problem of class member overcrowding remaining

23  unacceptable even while the overall population drops.  These policies should remain in

24  effect indefinitely.

25  **"Essential" policies.**  Plaintiffs do not agree with Defendants' characterization of

26  these policies, or the need for them to continue indefinitely as the "new normal."  To the

27  extent these policies permit departures below Program Guide and/or Compendium policy

28  requirements, Plaintiffs propose a deactivation date of August 15, 2021, two months from

1  the date of this filing and the date the State will reopen.  As Defendants note, certain of

2  these policies already are intended to have minimal effect on class members (i.e., the

3  Movement Matrix).  To the extent they continue to permit departures below minimum

4  constitutional requirements for mental health care, Defendants must find ways to expand

5  other offerings, or to invest more resources to remedy those departures.

6                                        COVID-Related Reporting

7        1.        In their May 20, 2020 stipulation, Defendants agreed to provide certain

8  reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Since that time

9  Defendants have also agreed to provide additional reporting related to the Roadmap to

10  Reopening and on-site visits to mental health restricted housing units.  Redacted copies of

11  those reports are appended hereto:

12              a.        Shower and Yard in Segregation Compliance Report for May 2021,

13  **Exhibit 1**;

14              b.        On Demand Patient's Pending Inpatient Transfer Registry accessed

15  June 15, 2021, **Exhibit 2**;

16              c.        COVID-19 Mental Health Dashboard, accessed June 15, 2021,

17  **Exhibit 3**;

18              d.        Roadmap Phase Reports for May 24, June 1, June 7, and June 14,

19  2021, **Exhibit 4**; and

20              e.        On-site Audit Reports of Mental Health Restricted housing units at

21  CMC and WSP, **Exhibit 5.**

22        2.        Defendants have discontinued the Tier Reports.  Because Defendants'

23  revision to the Tier Chart aligns it with the Roadmap to Reopening, Defendants instead

24  now provide weekly Roadmap Phase Reports consistent with the revised Roadmap and

25  Tier Chart.

26        3.        The parties have had ongoing discussions regarding the Shower and Yard in

27  Segregation Compliance Report ("Shower and Yard Report"), *id.* at 4, ¶ 2(d).  *See* ECF No

28  6761 at 3 (July 15, 2020).  During a January 8, 2021 meet and confer, Plaintiffs exhausted

1    their questions regarding the Shower and Yard Report.  Plaintiffs submit that the Shower

2    and Yard Report does not provide an accurate picture of actual program offerings and that

3    this issue must be addressed in the on-site monitoring that is now resuming.

4        4.    On October 9, 2020, Defendants finalized updating the TMHU Registry, *see*

5    ECF No. 6679, ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer

6    Registry.  The Registry includes data on all patients referred to acute or intermediate

7    inpatient care, but not housed in a crisis bed or psychiatric inpatient program.  Plaintiffs

8    continue to have concerns that Defendants' reporting mechanisms do not capture class

9    members referred to an MHCB but not housed in an MHCB.  Because the report logic has

10   not been updated to reflect the decommissioning of the TMHUs, some patients are noted to

11   be housed in a TMHU after April 2, 2021, while in reality those patients were housed in

12   inpatient beds pending transfer to the appropriate level of care.  This issue appears on the

13   COVID-19 Mental Health Dashboard as well.  CDCR will decommission the Registry

14   once the inpatient backlog is resolved and is still considering future steps on the

15   Dashboard.

16       5.    The Roadmap to Reopening addresses programming and services, including

17   healthcare, provided at each institution consistent with an institution's unique COVID-

18   related circumstances.  Defendants have agreed to report on institutions' movement

19   between Roadmap "phases" each week.  As of May 10, 2021, the original format of the

20   Roadmap Phase Report was redesigned to reflect revisions to the Roadmap.  These reports

21   show the progress of each facility by phase.  The report reflects that Phase 1 is the most

22   restrictive and Phase 3 the least restrictive.  The parties will continue to meet and confer

23   regarding the Roadmap Phase Report, including as to its content and format, as

24   appropriate.

25       6.    On May 20, 2020 the parties reported that they were still negotiating the data

26   Defendants can provide regarding the average number of hours of out-of-cell treatment,

27   including yard and recreation time, offered per week, as well as the status of available

28   entertainment devices and other in-cell activities for all class members in mental health

1    segregation units.  In meet and confer discussions, Defendants reported that they do not

2    have the capability to report on this information because none of this data is currently

3    automated and they lack a single source of tracking information that could be used to

4    provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level

5    automated tracking report, their typical practice is to regularly audit many of these items

6    via on-site audits by Mental Health Regional Administrators.  While on-site audits were

7    temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020.

8    Since that time, Defendants have inspected 35 institutions and collected data on the

9    operation of mental health segregation units at those institutions.

10           During the January 8, 2021 meet and confer, the parties discussed the status of these

11   segregation audits, the methodology for performing the audits, and the status of

12   Defendants' reporting on them.  Defendants agreed to provide all mental health

13   segregation unit data and information collected during the audit process to Plaintiffs,

14   including data and information collected since the resumption of onsite monitoring in

15   July 2020.  Defendants began providing audit data in January 2021.

16           During the January 8, 2021 meet and confer, Defendants explained that the on-site

17   audits use a portion of the Continuous Quality Improvement Tool (CQIT).  The parties

18   agree that any questions about the process or methodology of these on-site custody audits

19   should be raised through the existing CQIT update process.

20   / / /

21   / / /

22   / / /

23   / / /

24   / / /

25   / / /

26   / / /

27   / / /

28   / / /

1    Plaintiffs remain concerned about Defendants' inability to effectively track and

2   report on these requirements at the headquarters level, and about Defendants' reliance on

3   on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU

4   hub certification process.  The parties nonetheless agree to continue to meet and confer

5   about these issues as necessary under the supervision of the Special Master.

6

7   DATED:  June 15, 2021                         ROSEN BIEN GALVAN & GRUNFELD LLP

8

9                                             By:  */s/ Jessica Winter*
                                                  Jessica Winter
10

11                                            Attorneys for Plaintiffs

12

13  DATED:  June 15, 2021                         ROB BONTA
                                              Attorney General of California
14

15                                            By:  */s/ Lucas Hennes*
                                                  Lucas Hennes
16                                                Deputy Attorney General

17                                            Attorneys for Defendants

18

19

20

21

22

23

24

25

26

27

28

# DEFENDANTS' APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 (confidentiality requirements) | Groups may not be offered for programs on outbreak status (Tier 1).<br><br>Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing. For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | may be limited to in-cell therapeutic activities if group offerings decrease.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes.  The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-1-4, 12-3-3 to | Pre-release planning activities may be limited to | The COVID-19 Mental Health Delivery of Care Guidance and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | varying degrees for programs on outbreak or modified status.  (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes.  The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes.  The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020,October 20, 2020, and** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical | The Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities**[1] | 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access | review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility | screening requirements necessary to safely transfer a patient between CDCR and DSH.<br><br>Accordingly, it is not now possible to project an end date. |

[1] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | to higher levels of care) | experiencing a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period. <br><br> • Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. | |
| **\*Institutional Roadmap to Reopening (April 20, 2021,** | Program Guide at 12-3-2 to 4, 12-3- | Based on several factors, including the number of | The Institutional Roadmap to Reopening will remain |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| superseding August 14, 2020 version) | 11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12- | new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time | necessary until public health guidance for the management of Covid-19 changes. The policy provides guidance for institutions to reopen programs and services based on their respective COVID outbreak status. Without such guidance, safe operation of CDCR institutions during the ongoing COVID pandemic will not be possible<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 | • Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | |
| **\*Movement Matrix (June 14, 2021, superseding Apr. 27, 2021, April 9, 2021 and  Jan. 8, 2021 versions),** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12- | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer. | The Movement Matrix will remain necessary until public health guidance for the management of Covid-19 changes.  The policy provides direction on testing, screening, and quarantine practices to safely move inmates between and within CDCR institutions during the COVID pandemic.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case | In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure<br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screen symptomatic or tests positive for COVID | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | • Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions— including whether audits are conducted remotely or by regional staff, groups | The COVID-19 Operations EOP Hub Certification Process and Addendum will remain necessary until public health guidance for the management of Covid-19 changes. The policy allows CDCR staff to safely conduct Hub certifications during the COVID pandemic and to assess the performance of these units in light of the unique circumstances facing each institution.<br><br>Accordingly, it is not now possible to project an end date |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | or other treatment are not offered, and IDTTs or ICCs are held in absentia— shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | |
| **COVID-19 Psychiatric Inpatient Program Admission** | PIP Policy 12.11.2101(A) – | • Creates a process by which patients newly admitted to a PIP will | The COVID-19 Psychiatric Inpatient Program Admissions Bed Policy and Procedure |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Bed Policy and Procedure (Oct. 23, 2020)** | Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | be housed in a single-cell admission bed in the PIP before they are placed in their endorsed program.  If local medical or public health staff deem it necessary, patients transferring within a PIP will also initially be placed in an admission bed.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.<br><br>• Creates Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements | began deactivation in May 2021 and is expected to be replaced with a more narrow directive adhering to the Movement Matrix by July 15, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop.  In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed numbers and identify overflow admission | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |

# PLAINTIFFS' APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020 version)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers<br><br>• Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session.<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | emergency occurs during a telepsychiatry session | |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. | This departure has been deactivated as of June 9, 2021, as transfers are governed by the Movement Matrix. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (access to higher levels of care) | | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups may not be offered for programs on outbreak status (Tier 1).<br><br>Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing. For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients may be limited to in-cell therapeutic activities if group offerings decrease. Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – | Groups may not be confidential if placed in an alternative location (e.g. | This policy should be completely deactivated no later than August 15, 2021, 17 months after the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | day room, classrooms) or due to social distancing purposes. | pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential.<br><br>At all tiers "the best solution [for achieving social distancing during IDTTs] is to turn team meetings into teleconference meetings, with staff calling in from their individual offices." | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Patients may be limited to in-cell activities only.<br><br>For programs on outbreak status (Tier 1), patients awaiting transfer to MHCB will be treated as MHCB patients for all clinical contacts as operations allow.<br><br>For programs on modified status (Tier 2), patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | saturation in the incarcerated population and the State as a whole will reopen on June 15.  To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4  Order, ECF No. 5710 (Oct. 10, 2017)  CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, | As patients wait for inpatient referrals to process, they may not | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | receive treatment commensurate with their level of care. | |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, | Pre-release planning activities may be limited to varying degrees for programs on outbreak or modified status.  (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15.  To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Appendix C, *see* ECF No. 5864-1 at 276-82. | | adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources.<br><br>At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session. | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychologists or social workers may not occur within timeframes. | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15.  To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to | 1:1 suicide watch may not occur where clinically indicated. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 19 (availability of treatment modalities) | | |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs only. | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-10-14 (availability of treatment modalities) | | whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2020, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | *see* ECF No. 5864-1 at 349. | | |
| **Restricted Housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. | This policy should continue indefinitely. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12- | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. | This policy should continue indefinitely. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. | This policy should continue indefinitely. |
| **\*COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer Guidelines and Workflow (Apr. 10, 2020) (As modified** | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| by February 8, 2021 direction to resume Pre-COVID-19 PIP and MHCB movement processes and March 26, 2021 direction to end use of TMHUs April 2, 2021.) | Program Guide 12-1-16 (timelines for level of care transfers)[1]<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 | transfer can occur ("treatment-in-place")<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting.<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered. | additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

---

[1] While the February 8 Directive eliminated the emergent transfer review process for PIP and MHCB transfers, there continue to be delays in transfers while CDCR works through the backlog of waitlisted patients. The parties will continue to meet and confer, under the supervision of the Special Master, and will update Appendix A when these timelines are no longer impacted. In the meantime, Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19, although Plaintiffs reserve the right to challenge the scope of Defendants' claimed exceptions in this regard. *See, e.g.*, Pls' Response to OSC re Inpatient Admissions Ev'ry Hrg., ECF No. 7119, at 6-9 (Apr. 9, 2021).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, | • If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) | | |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | treatment modalities provided to patients at the intermediate and acute inpatient levels of care. | |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers | This particular policy is deactivated as of June 9, 2021. The provision for telehealth beyond that permitted by the court-ordered telepsychiatry policy is retained, however, in the COVID-19 Mental Health Delivery of Care Guidance and Tier Document.  This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared.  Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15.  To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance | |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020,October 20, 2020, and January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| *Coleman* patients to DSH facilities[2] | to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases | |

---

[2] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

[3749562.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | to evaluate the possibility of transfer.  Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection.<br><br>• Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | compliance with the Court's April 24, 2020 Order.  See ECF Nos. 6622 at 3; 6639. | |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole)<br><br>Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. | This policy should remain in effect indefinitely. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures) | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing | This departure deactivated with the TMHUs on April 2, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients | |
| **\*Institutional Roadmap to Reopening (April 20, 2021, superseding August 14, 2020 version)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on: | Plaintiffs submit that this policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | • Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time<br><br>• Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | notwithstanding ongoing COVID-19 risk. |
| **\*Movement Matrix (June 14, 2021, superseding Apr.** | Program Guide 12-1-16 (timelines for level of care transfers) | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and | This policy should be completely deactivated as it pertains to *Coleman* class members no later than August 15, 2021, 17 months |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| 17, Apr. 9, and Jan. 8, 2021 versions) | Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016) | process for moving an inmate who refuses a COVID-19 test.  Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer.<br><br>In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure<br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screens symptomatic or tests positive for COVID | after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15.  To the extent this policy continues to impact class members Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | • Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D.<br><br>Eliminates post-transfer precautionary quarantine requirements for fully vaccinated incarcerated people, and pre-transfer precautionary quarantine for fully vaccinated incarcerated people where post-transfer precautionary quarantine is not possible. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions— including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form | This policy should be completely deactivated no later than August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole will reopen on June 15. To the extent this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (Oct. 23, 2020)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | • Creates a process by which patients newly admitted to a PIP will be housed in a single-cell admission bed in the PIP before they are placed in their endorsed program. If local medical or public health staff deem it necessary, patients transferring within a PIP will also initially be placed in an admission bed.<br><br>• Patients typically will remain in a PIP admission bed for 14 | This policy should be completely deactivated by July 15, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | to 21 days following their admission to a PIP. | |
| | | • Creates Admission Units, or groupings of admission beds in PIPs. | |
| | | • Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening. | |
| | | • If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue. | |
| | | • Local PIP leadership will monitor admission unit bed | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition.  Patients in admission units will also be offered property, phone calls, | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | yard, and all other privileges consistent with current policy for all PIP patients. | |
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings | Class members should receive additional milestone credits. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Revision, Appendix E at 1 | | |

[3749562.2]

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | 5/28/2021 |
| **To:** | Chief Executive Officers<br>Chief Psychiatrists<br>Chiefs of Mental Health<br>Senior Psychiatrist, Supervisors |
| **From:** | AMAR MEHTA, MD<br>Deputy Director<br>Statewide Mental Health Services |
| **Subject:** | **UPDATED: COVID-19 – MENTAL HEALTH DELIVERY OF CARE GUIDANCE** |

The purpose of this memorandum is to announce the release of updated guidance for the delivery of mental health care in response to the COVID-19 pandemic. The guidance outlined below and in the attached chart is consistent with recommendations put forward by public health experts at the Department of Public Health and Centers for Disease Control. This memorandum and Tier Chart supersedes all previous versions and are effective immediately.

Clinical leadership (to include Chief Executive Officers, Chiefs of Mental Health, Chief Nurse Executives, Chief Medical Executives, and the Chief or Senior Psychiatrist) shall assess program capacity and make determinations on the program's ability to provide mental health care based on the Tier Chart, Movement Matrix, Institution Roadmap to Reopening plan, and factors to include available workforce, known COVID-19 exposure and outbreaks, etc. Leadership must consider individual patient needs, facility-system flows, and the degrees of risk when making these decisions.

The attached updated Tier Chart was revised to align with the Institution Roadmap to Reopening.

**Provisions of Treatment**

To the extent possible, institutions shall follow current Program Guide policies and procedures including, but not limited to: clinical contacts, group and treatment requirements, emergent and urgent referral processes, crisis intervention, suicide prevention, and inpatient referrals. However, to ensure patients receive the essential care and support services during a time of fewer onsite staff and possible restrictions on patient movement the below and attached guidelines provide direction on ways to provide services and minimize the risk to both patients and staff:

- Individual clinical contacts shall continue while maintaining social distancing.
- Interdisciplinary Treatment Teams (IDTT) shall continue while maintaining social distancing. In lieu of the tradition setting, the use of technology should be optimized to ensure attendance by all IDTT members. The best solution is to turn team meetings into teleconference meetings, with staff calling in from their individual offices.
- Groups shall continue but may be reduced in size in order to adhere to social distancing requirements. In addition, alternative locations should be explored. Larger classrooms or vocational space, temporarily closed during this time, could be used to allow for social distancing for groups. Develop in-cell Recreational Therapy and other group activities that can be conducted and distributed.
- Patients in isolation and/or quarantine will not attend groups but shall be provided with therapeutic treatment packets, workbooks, and other in cell activities and shall receive daily rounding by a primary clinician and a psychiatrist.
- Psychiatry and primary care clinicians should be consulted urgently on patients expressing suicidal ideation or intent, psychosis, medication side effects, incomplete symptom control, or acute agitation.
- Psychiatry should also be consulted for other non-urgent significant psychiatric symptoms as usual.
- In the event of severe staffing shortages, frequent mental health wellness and surveillance rounding is required with liaison between psychiatrists, psychologists, suicide prevention coordinators and recreational therapists to identify significant concern for a patient's mental health sequelae. These rounds are to identify any urgent/emergent clinical issues including but not limited to acute suicidality.
- Issues identified through these rounds are to be promptly brought to the attention of the assigned psychiatrist or clinician.
- Staff performing rounds shall use appropriate personal protective equipment (PPE) as determined by public health.
- Psychiatry and Primary Clinician encounters may be completed via tele-psychiatry during the COVID-19 pandemic as approved by the hiring authority (See section on tele-health below for details).

Tier 3, "New Normal", indicates adherence to the Program Guide policies and procedures. For programs that are unable to reach Program Guide requirements in this tier, the CAP process for reporting issues shall be followed.

## Suicide Prevention

As much as possible, all Suicide Risk Assessments shall continue per policy and patients identified as a suicide risk will receive an in-person mental health evaluation. Should operational abilities become impacted due to COVID-19 and the program is placed in Tier 1 or 2, the clinician assessing the patient for suicidality may instead conduct the Columbia screener and a full mental health status exam and do the following:

1. If the patient screens positive, he/she shall be placed in alternative housing and be referred to a Mental Health Crisis Bed (MHCB).  Within 24 hours of placement in the MHCB or if the patient remains in alternative housing longer than 24 hours, a full Suicide-Risk and Self-Harm Evaluation shall be completed.
2. If the patient screens negative, the clinician shall establish a safety plan with the patient and he/she can be returned to housing with a consult order for the primary clinician to see the patient with an urgent or routine referral.
   - All (5) five-day follow-ups will be completed in person, per policy, while maintaining social distancing.
   - Should operational abilities begin to limit clinical contacts and services, Administrative Segregated Unit workbooks shall be distributed to Enhanced Out-Patient housing units and the Correctional Clinical Case Management System population for in-cell activities.
   - Suicide Prevention and Response Focus Improvement Team Coordinators shall distribute the high risk list to all primary clinicians and psychiatrists.  Cell visit check-ins with these patients shall be conducted by a mental health provider, in addition to the required scheduled appointments.

**Inpatient Referrals and Services**

Referrals and transfers to MHCB or Psychiatric Inpatient Program (PIP) shall occur per existing policy and the current version of the Movement Matrix.  All referrals to higher levels of care shall continue as clinically indicated and determined by the IDTT.

MHCB transfers will continue to be managed by the Health Care Placement Oversight Program (HCPOP) and the Population Management Unit (PMU).  PIP transfers will be jointly managed by the Inpatient Referral Unit (IRU) and HCPOP.

Inpatient licensed beds shall not be closed to admissions by the institutions without going through the proper authorization and notification process.

**Patient Education**

Clinical focus shall be on the following:

- Supporting patients by encouraging questions
- Helping them understand the current pandemic situation
- Clarifying misinformation and misunderstandings about how the virus is spread
- That not every respiratory disease is COVID-19
- Providing comfort and extra patience
- Checking back with patients on a regular basis or when the situation changes
- Recognizing that feelings such as loneliness, boredom, fear of contracting disease, anxiety, stress, and panic are normal reactions to a stressful situation such as a disease outbreak.

Key communication messages to mental health patients:

- The importance of reporting fever and/or cough or shortness of breath along with

reporting if another patient is coughing in order to protect themselves. Indicate how these reports should be made.
- Reminders about good-health habits to protect themselves, emphasizing hand hygiene.
- Plans to support communication with family members if visits are curtailed.
- Plans to keep patients safe, including social distancing and mask wearing.

## Patient-to-Patient; Patient-to-Staff Social Distancing

If group spaces are too small to accommodate the current public health social distancing recommendations, consider smaller group sizes in the interim. Groups can be smaller with higher frequency or may occur in alternative non-confidential locations (e.g. day room, class rooms) for social distancing. Inform the patients that because of COVID-19, "We have a policy of ensuring physical distance between patients and staff and patients and each other, which is why I'm sitting here and you're sitting there." If you don't say it, many patients may misinterpret social distancing (i.e. "my clinician is scared of me").

## Tele-Health and Social Distancing

With the latest expansion of tele-health, including psychiatry and primary clinicians, tele-health may be used to minimize any COVID-19 impacts that could disrupt the daily mental health services to patients. Clinicians who are assigned to work on-site, who are unable to safely come into the institution can be authorized to use WebEx to conduct patient visits from a home computer that has a camera, speaker, and microphone. A state laptop with a VPN or any home computer with Citrix can access the Electronic Health Record Systems (EHRS).

- Each clinician who is providing tele-services will require a tele-presenter within the institution.
- Tele-presenters can include Medical Assistant, Certified Nursing Assistant, Licensed Vocational Nurse, Registered Nurse, or any other healthy employee who is available to assist. This could include support staff who are on Administrative Time Off.
- Tele-presenters shall be provided personal protective equipment PPE as needed based upon public health recommendations. Successful use of tele-psychiatry will require clinic space, tele-health equipment, IT assistance, scheduling organization, escort support, frequently updated telephone and email contact lists, and local executive leadership support.
- Prioritize resources to assure that existing tele-psychiatrists' work is not impacted by adding new psychologists and clinical social workers tele-working from home.
  - Wherever possible, it would be preferable to add a psychologist or clinical social worker to a tele-health session that is already in process with a telepsychiatrist in order to efficiently utilize telepresenters and PPE.
  - Duties where this form of tele-work should be avoided wherever possible include:
    - Crisis Intervention Team (CIT), though telepsychiatry contacts remain permissible,
    - Evaluations directly related to decisions regarding removal of suicide observation status or inpatient discharges

Telephone-only patient evaluations are not permitted under this temporary Mental Health delivery of care guidance, for any clinical classification. Clinical leadership must consider individual patient needs, facility-system flows, and the degrees of risk to ensure patients continue to receive the most appropriate and effective interventions necessary to meet their needs.


cc: Diana Toche, DDS, Undersecretary
    Joseph Bick, MD, CCHP, Director
    Connie Gipson, Director
    Regional Health Care Executives
    Deputy Directors
    Regional Mental Health Administrators

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, OMHD) |
|---|---|---|---|---|
| **Tier One – Outbreak – Most Restrictive:** The facility has a current outbreak or is recovering from a recent outbreak.<br><br>Outbreak is defined as 3 or more related COVID-19 inmate cases, as determined through a contact investigation. Each facility within an institution can be considered separately, or an institution can be considered a single facility if the geographic layout does not allow for feasible separation of inmates and/or staff.<br><br>Patient movement restrictions between and within facilities, and significant staffing shortages may require substantial change in standard practice.<br><br>• Patient movement may be restricted in most units and/or yards within facilities.<br>• Substantial clinical staffing shortages requires further triage for services.<br>• Insufficient beds and/or staff available for 1:1 watch and alternative housing.<br>• Social distancing per public health social distancing recommendations is required.<br><br>The end of an outbreak is defined as 14 days with no new inmate outbreak cases identified in the given facility.<br><br>To move from Phase 1 to Phase 2, the facility must have had no inmate outbreak cases for at least 14 days. | Referrals continue per policy and the Movement Matrix.<br><br>**If staffing and space become unavailable:**<br><br>**Alt Housing Location:** Patients who can be safely watched in their existing cell will be placed on 1:1 watch (must be single cell status, items removed per watch policy). These patients will be treated as MHCB patients for all clinical contacts as operations allow.<br><br>**1:1 Watch:** When there are not enough staff for 1:1 watch, patients in alternative housing may be placed on 2:1 watch if the location allows staff member to maintain direct line-of-sight observation of both patients, allowing continuous watch of each. CEO to determine when this can be applied and will provide the direction above with oversight for safety. | **Suicide Risk Assessments:** Columbia Screener may be used with a mental status examination for suicide screening when staffing shortages prevent use of SRASHE.<br><br>Patients identified as suicide risk will receive in person evaluation.<br><br>**Five day follow ups:** Complete in person per policy, while maintaining social distancing.<br><br>**Referrals:** Triage referrals responding to emergent and urgent first, and triage routine referrals for urgency, per PG requirements as feasible.<br><br>**Prevention:** Distribute ASU Workbooks to outpatient housing units (EOP) for in-cell activities.<br><br>SPRFIT Coordinators distribute the high risk list to all primary clinicians. PCs to conduct cell visits at least weekly for check-ins with individuals on this list. These visits should be in addition to required scheduled appointments.<br><br>If decompensation is noted, patients should be brought out for assessment. | **Rounding:** Every day, every patient is visited in cell by a nurse, or if unavailable, any other dedicated provider, by building and yard. The review includes questions of immediate, acute suicidality or other medical concern. Patients who answer in the affirmative must be brought to the attention of the treatment team including the assigned psychiatrist immediately.<br><br>**Personal Protective Equipment:** Those rounding in quarantined and isolated areas must be provided appropriate personal protective equipment (PPE) based upon the most recent public health recommendations. All staff shall receive training in the appropriate use of PPE.<br><br>As ability to provide out of cell groups decreases:<br>• RTs play music and conduct other activities on the unit/cohorts.<br>• Continue to replenish supply of in cell treatment materials.<br><br>Direct Staff and Care as follows:<br>• Emergent referrals<br>• Five Day Follow Ups<br>• Patients on high risk list<br>• Patients in inpatient facilities<br>• Patients awaiting transfer to inpatient facility<br>• Patients in segregated housing<br>• Patients in EOP level of care<br>• Patients in CCCMS level of care<br><br>**Psychiatry:** Any physician, NP, or PA may serve as a prescriber.<br>• Psychiatrists check in & check out daily with Chief Psychiatrist to track availability and coverage. | **Pre-Release Planning**<br><br>**OMHD Evaluations:** OMHD evaluations will continue and patients meeting OMHD criteria will be admitted to DSH.<br><br>Evaluators will bundle evaluations for a single visit to reduce the number of trips to a facility.<br><br>If OMHD evaluator cannot enter a facility review will occur remotely and the evaluator will work with the OMHD Coordinator (CCI) at the facility to arrange for a telephonic interview.<br><br>**Pre-Release Planning:**<br><br>• ROIs may not be completed<br>• The PRPA may not be completed For releases, the IMHPC or PC or other clinician who knows the patient, will determine if exigent circumstances related to release exist, and if so, will attempt to communicate those needs to the respective community via email. The assigned psychiatrist will continue to be notified of the release date.<br>• Complete 5150 requests per standard process.<br>• Complete transportation chronos per standard process.<br>• Conduct pre-release CCAT when possible (dependent upon outside clinician availability). |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, OMHD) |
|------|---------------------|--------------------|-----------------------|--------------------------------|
| | | | Contact lists for the following are updated regularly, to include:<br>• Nursing structure<br>• MHCB/TTA/CTC<br>• Institutional leadership (Chief Psychiatrist, CMH, CEO)<br>• Medical providers<br>• Pharmacists<br>• Custody command chain<br>• Telepsychiatry Seniors<br>• Medication lines<br><br>Begin to Triage as follows:<br>• Suicide watch assessments and orders<br>• Suicide precaution assessments and orders<br>• Emergency Medication orders during patient crisis, PC 2602s<br>• Seclusion and Restraints "Face to Face" assessments or renewals<br>• Stat Labs for patients with suspected toxicity e.g. Lithium)<br>• Renewing expiring psychiatric medications<br>• Medication changes as necessary<br>• Confirming lack of psychiatric medication-related medical issues<br>• IDTT participation<br>• Routine psychiatric follow up<br><br>Laptops with VPN (or home computers with Citrix) provide for chart access from home, for the equivalent of basic on-call coverage. Local triage (by Chief Psychiatrist and CMH) to establish referral priority for tele-health. | |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, OMHD) |
|---|---|---|---|---|
| | | | **Tele-health:** Clinicians who are assigned to work on-site who are unable to safely come into the institution can use WebEx to conduct patient visits from any home computer with a camera/ speaker/ microphone. A state laptop with a VPN/home computer with Citrix can access EHRS.<br>• Staff that could be used as telepresenters include:<br>  o MA or CNA<br>  o Any staff unable to perform their assigned duties during the crisis (with training), e.g.<br>    • Dental<br>    • ATO<br>    • support staff<br>    • any healthy state personnel<br>  o Any Mental Health provider (Group leader, RT, SW, LCSW, PhD/ PsyD)<br>    • LVN, RN<br>    • Any medical provider (PA, NP, MD)<br>• All telepresenters would require PPE.<br>• This will also require: office space, tele-health equipment, IT assistance, OT organization, Custody escort support, contact lists and local leadership support. If institutional resources are limited, existing telepsychiatrists should be prioritized.<br>• Wherever possible, it would be preferable to add a psychologist or clinical social worker to a tele-health session that is already in process with a telepsychiatrist in order to efficiently utilize telepresenters and PPE.<br>• Telephone-only patient evaluations are not permitted. | |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, OMHD) |
|---|---|---|---|---|
| **Tier Two – Modified – Some Restrictions:** The facility has not had any outbreak cases for at least 14 days.<br><br>Possible movement restrictions and staff limitations impacting daily operations.<br><br>• Patient movement permitted between and within CDCR facilities.<br>• Minor movement restrictions within specific housing units and/or yards.<br>• Clinical staffing shortages requires triage for services.<br>• There may be insufficient beds and/or staff for alternative housing and 1:1 watch.<br><br>Social distancing per public health social distancing recommendations is required. To move from Phase 2 to Phase 3, the facility must have had no new inmate outbreak cases for 28 days. | Referrals continue per policy and the Movement Matrix.<br><br>If wait times increase, patients shall be provided enhanced care, which may include, but not limited to, daily rounds, out of cell time, and therapeutic activities as operations allow, while awaiting transfer.<br><br>Patients awaiting MHCB could be placed in alternative housing on 1:1 status. Treatment frequency should be that of MHCB patients, when operations allow, while awaiting transfer. | **Suicide Risk Assessments:** *See Tier one*<br><br>**Five day follow ups:** *See Tier one*<br><br>**Referrals:** *See Tier one*<br><br>**Prevention:** *See Tier one and Provision of Treatment Column* | **Treatment may be triaged as follows as staffing shortages and space access are decreased:**<br><br>**Individual contacts:** Continue, with social distancing in place. May be triaged as follows.<br><br>**Triage Guidelines:** Individual contacts as follows:<br><br>• Emergent referrals<br>• Patients on high risk list<br>• Patients in inpatient facilities<br>• Patients awaiting transfer to inpatient LOC<br>• Patients in segregated housing<br>• Patients in EOP level of care<br>• Patients in CCCMS level of care<br><br>**IDTT:** Continue with social distancing. Optimize use of technology including VTC, SKYPE, conference calls, or other electronic alternatives.<br><br>**Groups:** Continue but may be reduced in size or in alternative non confidential locations (e.g. day room, class rooms) for social distancing. May be triaged.<br><br>• CCCMS groups may be reduced or cancelled to redirect resources to EOP and inpatient programs.<br>• Consider altering work schedules to stagger groups and offer into late evenings and weekends.<br>• Develop in cell RT and other group activities and distribute when group offerings decrease. | **Pre-Release Planning:**<br><br>Prioritize the ROIs to those releasing only to L.A. county and San Diego county.<br><br>Prioritize completion of the PRPA for those releasing to L.A. and San Diego counties first.<br><br>The assigned psychiatrist will continue to be notified of the release date.<br><br>Provide groups in accordance with group guidelines in treatment activities section of this document.<br><br>Complete 5150 requests per standard process.<br><br>Complete transportation chronos per standard process.<br><br>Conduct pre-release CCAT when possible (dependent upon outside clinician availability).<br><br>**OMHD Evaluations:** *See Tier one* |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, OMHD) |
|---|---|---|---|---|
| | | | **Patients on isolation:** Provide with treatment packets to complete in cell. Treatment team members visit cell daily.<br><br>**Psychiatry Services:** *See tier one* Excludes any physician, NP, or PA. Only Psychiatrists provide psychiatry services.<br><br>**Tele-health:** *See tier one*<br><br>**Personal Protective Equipment:** *See tier one* | |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, OMHD) |
|---|---|---|---|---|
| **Tier Three – New Normal – Least Restrictive:** The facility has not had any outbreak cases for at least 28 days.<br><br>Delivery of care continues with:<br><br>• Patient movement permitted between and within CDCR facilities.<br>• Adequate clinical staff are on site and available to provide services<br>• Sufficient beds and staff are available for 1:1 watch and alternative housing.<br>• Social Distancing per public health social distancing recommendations is required. | Referrals continue per policy and the Movement Matrix. | Suicide Prevention continues per policy. | **IDTT:** Continue with social distancing. Optimize use of technology including VTC, SKYPE, conference calls, or other electronic alternatives.<br><br>**Groups:** Continue but may be reduced in size or in alternative non confidential locations (e.g. day room, class rooms) for social distancing.<br><br>**Individual contacts:** Continue, with social distancing.<br><br>**Patients on isolation:** Provide with treatment packets/therapeutic activities to complete in cell. Treatment team members visit cell daily.<br><br>**Personal Protective Equipment:** *See Tier one* | **Pre-Release Planning:** All required activities to occur when social distancing can be followed.<br><br>**OMHD Evaluations:** OMHD evaluations will continue and patients meeting OMHD criteria will be admitted to DSH.<br><br>If OMHD evaluator cannot enter a facility review will occur remotely and the evaluator will work with the OMHD Coordinator (CCI) at the facility to arrange for a telephonic interview. |

 **COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT** 

1. *To reduce the likelihood of COVID-19 spreading from one location to another, movement shall be limited to that which is necessary for clinical care, medical isolation or quarantine, reduction of overcrowding, and serious custody concerns.*

   <u>*Necessary movement includes but is not limited to:*</u>

   a) *movement of MHSDS patients as required by the Program Guide,*

   b) *transfers in and out of restricted housing units,*

   c) *transfers for medical inpatient (CTC, OHU, SMB) placement or to facilitate access to specialty services,*

   d) *transfers of people with disabilities impacting placement (including DPP and DDP individuals),*

   e) *transfers to address personal safety concerns, and*

   f) *transfers for placement in camps and community-based facilities.*

2. *Transfer-related COVID-19 screening consists of a verbal symptom questionnaire and temperature screening.*

3. *All COVID-19 testing shall be by Polymerase Chain Reaction (PCR) unless specifically stated otherwise.*

4. *When rapid point of care (POC) testing is utilized, one positive rapid POC will preclude movement. Isolate the patient in a solid door single cell and obtain a PCR test as soon as possible, preferably within 24 hours. A negative PCR test and no evidence for active COVID on clinical assessment will be required before movement is allowed.*

5. *Patients and transportation staff shall wear N95 masks during transfer. Masks shall cover the nose, mouth, and chin. Transportation vehicles shall be operated at no more than 75% occupancy and shall be disinfected after each trip.*

6. *Every effort shall be made to avoid layovers during transportation. If a layover is essential, patients shall layover in cell-based housing and only be housed with others coming from the same location at the same time.*

7. *Precautionary quarantine shall be utilized for all unvaccinated patients transferring from one institution to another location. Precautionary quarantine shall take place post-transfer in the receiving institution, except in limited circumstances when patients are instead placed on pre-transfer precautionary quarantine. Pre-transfer precautionary quarantine shall only be utilized when transferring to MCCF, ACP, CCTRP, MCRP, or a fire camp.*

8. *Precautionary post-transfer quarantine shall take place in celled housing with a solid door. Facilities which by design have no cell-based housing (SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D) shall conduct precautionary post-transfer quarantine in cohorts of no more than 20 patients in a dorm solely dedicated to a cohort that arrived on the same day from the same location to the same unoccupied dorm at the receiving institution.*

9.  *Vaccinated patients are those who are at least 14 days post receiving the last recommended dose of the COVID-19 vaccine series.*

10. *Unvaccinated patients are those who have a) received no COVID vaccine, or b) received a partial vaccine series, or c) have completed a vaccine series but are <14 days post completing the series.*

11. *Symptomatic patients shall be isolated alone in celled housing with a solid door and tested for COVID-19.*

12. *Patients with a PCR-confirmed diagnosis of COVID-19 may be housed together as a cohort on isolation status.*

13. *Movement of unvaccinated COVID-resolved patients shall be subject to the same testing and quarantine requirements as unvaccinated COVID naïve patients.*

14. *Patients with COVID risk scores of three or more who have not completed the COVID vaccine shall only be housed in cells with solid front doors, shall not be moved to dorm settings and shall not transfer to SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D.*

15. *Patients who have completed the COVID vaccination may be housed in dorm settings and may be housed at SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D, regardless of COVID risk score.*

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From jail to reception center | **Sending jail:**<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Perform COVID screening and viral testing by either PCR within 5 days of scheduled transfer or POC testing within 24 hours of departure.<br>• If viral testing is negative and COVID screen negative, transfer within 5 days of PCR test collection or 24 hours of the negative rapid POC test.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred, regardless of vaccination status.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving reception center:**<br>• Quarantine all new arrivals for 14 days.<br>• Screen all new arrivals for COVID-19 upon arrival and then daily while in quarantine.<br>• Test all new arrivals for COVID-19 within 24 hours, and again prior to release from quarantine (day 12-14).<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | **Sending jail:**<br>Patients who refuse to test prior to transfer to reception center shall not be transported with other patients. Special arrangements shall be made between the sending jail and the receiving reception center to move these patients individually and place them directly in quarantine upon arrival.<br><br>**Receiving reception center:**<br>Patients who arrive from jail and then refuse to test during reception center quarantine shall remain in quarantine at the reception center for at least 21 days and receive daily symptom screening prior to being released. |
| From jail directly to Specialized Medical Beds (SMB) | • Advance authorization is required by the Director, Health Care Services or designee.<br>• The Intake Control Unit and HCPOP shall coordinate these moves and shall inform the receiving CEO and CME in advance.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Quarantine all new arrivals for 14 days.<br>• Screen all new arrivals for COVID-19 upon arrival and then daily while in quarantine.<br>• Test all new arrivals for COVID-19 within 24 hours, again on day 5 and again prior to release from quarantine (day 12-14).<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Patient to remain in quarantine at the receiving institution for at least 21 days and receive daily symptom screening. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From reception center to institution | • Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Pre-transfer precautionary quarantine not to be used unless transferring to MCCF, ACP, CCTRP, MCRP, or a fire camp.<br>• Perform COVID screening and test by PCR within 5 days of scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test within 24 hours of scheduled transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | Patient to be placed in quarantine for at least 21 days and receive daily symptom screening. |
| Institution intake from reception center | • Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Patient to remain in quarantine for at least 21 days. |
| General population movement from one institution to another, including to camp hubs; movement from ASU / STRH / LTRH / SHU to another facility | **Sending institution**<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Perform COVID screening and test by PCR within 5 days of scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test within 24 hours of scheduled transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | **Sending and receiving institutions:**<br>Patient to be placed in quarantine for at least 21 days. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Movement from one institution to another for OHU, CTC, SNF, or Hospice placement | **Sending institution**<br>Movement that clinicians have determined to be urgent or emergent:<br>• Perform rapid testing for COVID-19 within 24 hours of transfer.<br>• Transfer patient regardless of the results of the COVID-19 test.<br>• Communicate results to receiving facility.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Perform post-transfer precautionary quarantine and testing at receiving institution.<br><br>Movement that clinicians have determined to not be urgent or emergent:<br>• Perform COVID screening and test by PCR 5 days prior to scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test within 24 hours of scheduled transfer.<br>• If PCR negative, COVID screen negative, and rapid test negative, transfer within 5 days of PCR test collection and within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br><br>**Receiving institution**<br>New arrivals who tested **positive** at sending institution:<br>• Isolate as per interim guidance.<br><br>New arrivals who tested **negative** at sending institution:<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall not be transferred and shall be isolated as per interim guidance. | **Sending and receiving institutions:** Patient to be placed in quarantine for at least 21 days. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| **Movement within same institution:**<br>• Release or move into STRH, LTRH, ASU, SHU<br>• CTC, OHU, Hospice admission or discharge<br>• Mental health level of care change<br>• DPP moves<br>• DDP moves<br>• All other routine mvmt | • Patients shall not be moved to or from an outbreak area at the same institution unless it is for purposes of isolation or quarantine.<br>• No quarantine or testing required for movement within the same institution unless an unvaccinated patient will be moving into a large dorm (20 or more residents). If so, perform COVID screening and COVID-19 testing of the patient within 5 days prior to this move. Only move the patient if the COVID screen and test are negative.<br>• If movement is considered urgent or emergent, perform a rapid test and transfer within 24 hours if COVID screen and rapid test are negative.<br>• Patients who are symptomatic and/or test positive shall not be transferred and shall be isolated as per interim guidance. | Patient to be placed in quarantine for at least 21 days, unless placement in quarantine is impossible (e.g., MSF), in which case the patient will not be moved. |
| **Admission to MHCB or PIP** | **Sending institution**<br>• Perform COVID screening and rapid testing for COVID-19 within 24 hours of transfer.<br>• Transfer patient regardless of the results of the COVID-19 test.<br>• Communicate results to receiving facility.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>New arrivals who screened or tested positive at sending institution:<br>• Isolate as per interim guidance.<br><br>New arrivals who tested negative at sending institution:<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | **Receiving institution:**<br>Patient to be placed in quarantine for at least 21 days. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Discharge from CTC, OHU, MHCB or PIP to another institution | **Sending institution**<br>Movement that clinicians have determined to be **urgent**, including discharges that are necessary to free up a bed for a pending admission:<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Perform COVID screening and rapid viral testing for COVID-19 within 24 hours of transfer.<br>• If COVID screen and rapid test negative, transfer within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Patients who are being moved as urgent discharges shall be transported individually.<br><br>Movement that clinicians have determined to be **routine**:<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• COVID screening and test by PCR within 5 days of scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test within 24 hours of transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | **Receiving institutions:**<br>Patient to be placed in quarantine for at least 21 days. |
| **Transfer to DSH from CDCR** | • Perform COVID screening and test by PCR within 5 days of scheduled transfer.<br>• If patient is asymptomatic and tests negative, transfer as soon as possible but no more than 5 days after test was administered. If the patient tests positive, further conversation shall take place between the sending and receiving clinicians to determine if the patient will transfer immediately or complete isolation within the CDCR institution.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | Disposition to be determined in consultation with CME and CMH at sending institution and DSH. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| OMDH paroles to DSH | • Screen patient and test for COVID 19 within 5 days of parole date.<br>• Communicate results to DSH prior to patient's parole.<br>• Transport patient on the day of their parole to DSH.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | Communicate information to DSH and transport the patient on their date of parole. |
| DSH discharge to CDCR | **Sending DSH institution**<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Screen and test for COVID-19 prior to transfer.<br>• If patient is asymptomatic and tests negative, transfer as soon as possible but no more than 5 days after test was administered.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving CDCR institution**<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | **DSH:**<br>Disposition to be determined in consultation with the CME and CMH at the receiving institution and DSH.<br><br><br><br>**Receiving CDCR institution:**<br>Patient to be placed in quarantine for at least 21 days. |
| To MCCF, ACP, CCTRP, MCRP, fire camp (unable to quarantine new arrivals) | • Do not transfer patients who are isolated due to active infection or currently quarantined due to exposure.<br>• Quarantine **prior** to transfer (pre-transfer precautionary quarantine).<br>• Screen patients for COVID-19 initially and then daily for 14 days.<br>• Test all patients for COVID on day 12-14 of quarantine.<br>• Patients to remain in quarantine while awaiting results.<br>• If patient tests negative, transfer as soon as possible but no more than 5 days after test was administered.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Do not transfer. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From MCCF, ACP, CCTRP, MCRP, CPMP, or fire camp to an institution (unable to quarantine prior to transport) | All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving CDCR institution**<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative. May release unvaccinated patients from quarantine after 14 days if asymptomatic and COVID-19 test is negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance.<br><br>Patients returning to an institution for urgent/emergent dental treatment:<br>• Perform rapid COVID test immediately upon arrival prior to dental treatment. If the patient tests negative, dental care will be rendered as appropriate. If the patient tests positive, the patient shall be isolated and dental treatment will proceed pursuant to dental program policy for COVID-19 positive patients. | **Receiving Institution:**<br>Patient to be placed in quarantine for at least 21 days. |
| From one fire camp to another fire camp | • Perform symptom screening.<br>• If screens negative, may transfer to new camp without testing.<br>• If screens positive, transport to closest prison for COVID testing and either isolation or quarantine depending upon the results.<br>• Patient and staff shall wear an N95 mask during transportation. | N/A |
| From fire camp to emergency room for <24 hours of treatment of minor injuries/conditions prior to release to fire camp. | • Patient and staff shall wear an N95 mask during transportation and while in the emergency department. | N/A |
| From fire camp to hospital for admission or more serious condition | • When released, patient shall be transported back to a prison for appropriate housing/ quarantine/testing.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | N/A |
| Parole, medical parole, PRCS release | • All patients shall be screened for COVID-19 symptoms and then tested for COVID within one week of release.<br>• Results of testing shall be communicated to parole agent or probation officer and local public health officer in county of release.<br>• If patient tests positive, manage as detailed in the COVID-19 interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | Patients **cannot** be held beyond their parole date regardless of whether they agree to test or if the test is positive. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Out to court, same day return | Use videoconferencing to avoid out-to-court travel in all cases unless court refuses.<br><br>• Notify court and county public health in advance regarding any patients who are currently isolated or quarantined due to exposure.  Plan will be determined in consultation with the court.<br>• For all other patients: POC test within 24 hours before every court appearance. If POC test is positive, isolate the patient and notify the court.<br>• If patient remained in the custody of the transportation officer at all times, and if the patient wore a face covering at all times, quarantine upon return shall not be required.<br>• Screen for COVID-19 symptoms upon return.<br>• Perform rapid and PCR COVID tests on day 5 after return.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | If patient refuses testing, notify the court.  Plan will be determined in consultation with the court. |
| Out to court, at least one overnight stay in a jail or another prison. | Sending institution<br>• Notify court in advance regarding any patients who are currently isolated or quarantined due to exposure.  Plan will be determined in consultation with the court.<br>• For all other patients, screen for COVID symptoms and perform rapid test within 24 hours of departure.<br>• If COVID screen and test are negative, patient can be transported.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance and the court shall be notified.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br><br>Receiving CDCR InstitutionAll patients and transportation staff shall wear an N95 mask during transfer.<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Sending institution:<br>Refusals to test prior to OTC appointments should be communicated to the courts. Patient to be placed in pre-transfer quarantine for at least 21 days. Disposition to be determined by CME at sending institution in consultation with the court.<br><br>Receiving institution:<br>Patient to be placed in quarantine for at least 21 days. |
| Out for clinical appointment, same day return | • Use "e-consult" and telemedicine whenever possible to avoid unnecessary offsite transportation.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Screen for COVID symptoms upon return.<br>• Perform rapid and PCR COVID tests on day 5 after return. | Patient to be placed in quarantine for at least 21 days. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Return from outside hospitalizations and emergency department visits | Manage like an intake from jail to reception center.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for 14 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all patients for COVID-19 on day 5 and then again on day 12-14.<br>• May release patients from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Patient to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined by CME at the institution. |

### ISOLATION AND QUARANTINE GENERAL PRINCIPLES

At a number of institutions, including ASP, CRC, CVSP, FSP and SQ, the available facilities are insufficient to achieve some basic isolation and quarantine standards.  In those institutions, post exposure quarantining in groups of larger than 2 patients may be necessary.  All efforts should be made at these institutions to find quarantine alternatives that satisfy the purposes of a post-exposure quarantine as set forth below.

Decisions about post-exposure quarantine housing at CHCF and CMF are committed to the discretion of the medical leadership at those institutions in recognition of the materially different missions and operations at those two facilities. CHCF and CMF shall maintain their minimum quarantine set-aside beds.

At institutions experiencing an outbreak where the number of COVID positive patients exceeds 200 or the number of patients who should be quarantined exceeds the number of beds set aside at that institution for quarantine, decisions about post-exposure quarantine and housing shall be committed to the discretion of the warden and CEO or their designees at the institution in consultation with CDCR and CCHCS regional and headquarters staff.

Refusals of patients to undergo necessary COVID testing and/or movement to isolation or quarantine space shall be promptly elevated to the warden and CEO who shall discuss their plans of action with the regional health care executive and AD.

## ISOLATION: GENERAL PRINCIPLES

Patients who are in isolation shall:
- Remain in their isolation location unless approved by clinical staff to move elsewhere
- Be medicated and fed in their isolation location
- Shall receive clinical care in their isolation location
- Shall not share showers or toilets with those who are not infected
- Shall wear an N95 mask at all times when outside of their cell

## ISOLATION OF INFECTED PATIENTS AND PRECAUTIONARY ISOLATION OF SYMPTOMATIC PATIENTS WHO ARE AWAITING TESTING

1. Isolation of patients who are infected with COVID-19
   a. All infected patients are to be isolated.
   b. Asymptomatic patients who were diagnosed solely based upon a rapid point of care test (POC) shall be isolated apart from others until the POC test is confirmed by a PCR test.
   c. Infected patients shall not be housed with patients who are not confirmed to have COVID-19.
   d. Infected patients can be housed in congregate living sites with other COVID-19 infected patients.
   e. Twice daily health care monitoring shall be conducted for patients diagnosed with COVID-19.
   f. All staff interacting with COVID-19 infected patients shall wear an N95 mask, eye protection, and, when in direct contact, gloves and gowns.

2. Precautionary isolation of symptomatic patients who are being evaluated for COVID-19 infection
   a. Symptomatic patients who have not yet been confirmed to have COVID-19 shall be isolated separately from confirmed COVID-19 patients and separately from those who are not symptomatic.
   b. Twice daily health care monitoring shall be conducted for symptomatic patients who are awaiting diagnosis.
   c. All staff interacting with symptomatic isolated patients shall wear an N95 mask, eye protection, and, when in direct contact, gloves and gowns.

**QUARANTINE OF PATIENTS WHO HAVE BEEN EXPOSED TO COVID-19 AND PRECAUTIONARY QUARANTINE PRE OR POST TRANSFER**

1. Quarantine of Patients who have been Exposed to COVID-19:
    a. These patients are at risk of being infected as a result of their exposure.  Thus, they shall be separated from both the confirmed cases and from the symptomatic but not yet confirmed cases.
    b. For individual cases, the preference is for quarantine in a single cell with a solid, closed door.
    c. Exposed persons shall not be housed in dorms with those who are not known to be exposed.
    d. If single cells are not available, persons with the same exposure can be quarantined together as a cohort.
    e. If cohorting is essential, quarantine cohorts shall be as small as possible (2-4 persons).
    f. Daily healthcare monitoring shall be conducted for patients who are under quarantine.
    g. Serial testing and healthcare surveillance is used to identify those who are infected so that they can be moved to isolation.
    h. Patients shall not be released from quarantine until they have completed 14 days of quarantine and tested negative for COVID-19 by PCR.  If testing is refused, quarantine shall be extended to 21 days.
    i. Any patient who develops symptoms shall be placed in isolation alone and tested for COVID-19.

2. Precautionary transfer quarantine
    a. Precautionary quarantine shall be utilized for all unvaccinated patients transferring from one institution to another.
    b. Precautionary quarantine shall take place post-transfer in the receiving institution, except in limited circumstances when patients are instead placed on pre-transfer precautionary quarantine. Pre-transfer precautionary quarantine shall only be utilized when transferring to MCCF, ACP, CCTRP, MCRP, or a fire camp.
    c. Precautionary post-transfer quarantine shall take place in celled housing with a solid door.  Facilities which by design have no cell based housing (SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D) shall conduct precautionary post-transfer quarantine in cohorts of no more than 20 in a dorm solely dedicated to a cohort that arrived on the same day from the same location to the same unoccupied dorm at the receiving institution.
    d. Cohorts of unvaccinated patients with different movement dates shall not be housed together during post transfer precautionary quarantine.
    e. Cohorts of unvaccinated patients coming from different locations shall not be housed together during post transfer precautionary quarantine.
    f. A negative PCR test on or after day 12 is required for release from quarantine on day 14.  If testing is refused, quarantine shall be extended to 21 days.
    g. Any patient who develops influenza like symptoms should be placed in isolation alone and tested for COVID-19.

# EXHIBIT 1

**May 2021**
## SHOWER AND YARD COMPLIANCE IN SEGREGATION

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| DVI | K&L WING | 99% | 99% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 100% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 98% |

Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 2

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Custody Classification | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5 Day Follow Up | PC Contact | PC Contact Confidential Count | PC Contact Non Confidential Count | MHMD Contact | MHMD Contact Confidential Count | MHMD Contact Non-Confidential Count | IDTT | RT Contact (Hour) | RT Contact (Count) | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confidential Tx (Hour) | Non Confidential Tx (Hour) | Total Attended (Hour) | Total Refused (Hour) | Total Offered(Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | 11 00 00 Bedside Conf for 1.00 Hours | 1 | 0 | 12 00 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0.08 | 1 | | | 0.08 | 0 | 0 | 0 | 1.33 | 0.08 | 1.42 | 0 | 1.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | 12 00 00 Bedside Conf for 0.50 Hours | | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | 11 00 00 Bedside Conf for 0.75 Hours | 1 | 0 | 13 00 00 Cell Front NonCof for 0.50 Hours | 0 | 1 | | | 0 | | | 0.5 | 0 | 0 | 0 | 1.25 | 0.5 | 1.75 | 0 | 1.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | | | | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | | | | | | 10 00 00 Bedside Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 12 00 00 Bedside Conf for 0.67 Hours | | | 0 | | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |

| Description | Date | Region | Facility | | | | Type | Class | Date/Time | Rate | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | 10 00 00 Standard Conf for 0.80 Hours | 1 | 0 | 12 30 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0.5 | 1 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | 11 45 00 Standard Conf for 0.77 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | 11 15 00 Standard Conf for 0.93 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | 0 | 0 | 11 20 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0.5 | 1 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | 12 00 00 Standard Conf for 0.35 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1 06 00 PM | 122.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 122.34 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 122.34 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 12:40:00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 146.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/8/2021 12:45:00 PM | 67.36 | 0 | 0 | 15:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | CTC | ICF | 7/23/2020 2:04:00 PM | 315.88 | 10:20:00 Standard Conf for 1.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | CTC | ICF | 7/23/2020 2:04:00 PM | 315.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10:27:00 AM | 77.45 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10:27:00 AM | 77.45 | 13:28:00 Standard Conf for 0.38 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10:27:00 AM | 77.45 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10:27:00 AM | 77.45 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10:27:00 AM | 77.45 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10:27:00 AM | 77.45 | | | | | 0 | | 0 | 1.52 | 1 | 2.52 | 1.52 | 0 | 1.52 | 1 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10:27:00 AM | 77.45 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10:27:00 AM | 77.45 | 10:29:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0.25 | 0.75 | 1 | 0 | 1 |

| Description | Date | Region | Facility | | ML | Type | ICF | Timestamp | Value | Conf | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | 0 | 0 | 10 16 00 Standard Conf for 0.92 Hours | 1 | 0 | 0 | 0 | 2.5 | 0 | 2.5 | 2.58 | 0.83 | 3.42 | 0 | 3.42 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 122.5 | 0 | 122.5 | 121.67 | 0.83 | 122.5 | 0 | 122.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | 10 37 00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | | | | 0 | | 0 | 1.95 | 0 | 1.95 | 0.95 | 1 | 1.95 | 0 | 1.95 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | | ML | EOP | ICF | 3/29/2021 10 27 00 AM | 77.45 | 0 | 0 | 08 45 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ML | CTC | ICF | DateTime | 54.4 | Event | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | 14 03 00 CellFront NonConf for 0.52 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.52 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | 0 | 0 | 10 40 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | 11 53 00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | 09 30 00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | ▋▋▋ | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | 18 26 00 Bedside NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Description | Date | Region | Facility | | Type | Prog | Level | Date/Time | Value | | | | | | Conf 1 | | | Conf 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | 0 | 0 | 10 40 00 Standard Conf for 0.17 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | 10 47 00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | | ML | CTC | ICF | 4/21/2021 11 46 00 AM | 54.4 | | 14 26 00 Standard Conf for 0.23 Hours | 1 | 0 | 11 45 00 Standard Conf for 0.17 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | 09 15 00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 09 15 00 Bedside Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | 09 50 00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 11 00 00 Bedside Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | 12 55 00 Bedside NorConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 12 40 00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | 12 17 00 Ce lFront NonCof 0.08 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | 14 00 00 Bedside Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | | ML | CTC | ACUTE | 12/30/2020 10 47 00 AM | 166.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ML | CTC | ACUTE | DateTime | 158.2 | | | | | | Conf 1 | | | | | | Conf 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | 10 20 00 Bedside Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 10 00 00 Bedside Conf for 0.35 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0.5 | 1 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | 12 07 00 Standard Conf for 0.20 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | 11 36 00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | | 12 31 00 Standard Conf for 0.30 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | ML | | | Appt | Val | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | 13 45 00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | 0.33 | 1 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | 13 55 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 12 25 00 Standard Conf for 0.50 Hours | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | | ML | CTC | ACUTE | 1/7/2021 4 30 00 PM | 158.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/17/2021 1 43 00 PM | 32.84 | | | 0 | 0 | 12 47 00 Bedside NonCof 0.20 Hours | 0 | 1 | 10 33 00 Bedside NonCof 0.05 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/17/2021 1 43 00 PM | 32.84 | | | 0 | 0 | 14 23 00 NonCof 0.18 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | | ML | CTC | ACUTE | 4/17/2021 1 43 00 PM | 32.84 | | | 0 | 0 | 12 50 00 Bedside NonCof 0.25 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| Description | Date | Region | Facility | | | | Appt | Score | Col A | | | Col B | | | Col C | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/17/2021 1 43 00 PM | 32.84 | | 0 | 0 | 12 39 00 Bedside NonCof 0.32 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/17/2021 1 43 00 PM | 32.84 | 11 35 00 Bedside Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | ML | CTC | ACUTE | 4/17/2021 1 43 00 PM | 32.84 | | 0 | 0 | 09 10 00 Bedside NonCof 0.25 Hours | 0 | 1 | 09 01 00 Bedside Conf for 0.23 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 15 44 00 Cel Front NonCof 0.23 Hours | 0 | 1 | | 0 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 14 34 00 Cel Front NonCof 0.22 Hours | 0 | 1 | | 0 | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 13 05 00 Bedside NonCof 0.27 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 12 58 00 Cel Front NonCof 0.27 Hours | 0 | 1 | | 0 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | 11 16 00 Bedside Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | 11 01 00 Bedside Conf for 0.23 Hours | 0 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 13 03 00 Bedside NonCof 0.12 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 13 19 00 Cel Front NonCof 0.18 Hours | 0 | 1 | | 0 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 13 51 00 Cel Front NonCof 0.00 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 13 29 00 Cel Front NonCof 0.27 Hours | 0 | 1 | | 0 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 14 49 00 Bedside NonCof 449.83 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 449.83 | 449.83 | 0 | 449.83 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | 0 | 0 | 12 30 00 Cel Front NonCof 0.40 Hours | 0 | 1 | | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | 10 40 00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 10 15 00 Ce lFront Conf for 0.38 Hours | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | 10 16 00 CellFront NonConf for 0.23 Hours | 0 | 1 | 13 49 00 Bedside NonCof 0.15 Hours | 0 | 1 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | 14 01 00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 15 18 00 Cel Front NonCof 0.33 Hours | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 12 34 00 Cel Front NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 12 32 00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 12 50 00 Bedside NonCof 0.50 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 14 02 00 Standard Conf for 0.30 Hours | 1 | 0 | 10 46 00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 13 54 00 Bedside NonCof 0.18 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 14 09 00 Cel Front NonCof 0.18 Hours | 0 | 1 | | 0 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 13 30 00 Bedside NonCof 0.25 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 13 30 00 Bedside NonCof 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 14 25 00 Bedside NonCof 0.75 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | 12 30 00 CellFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 14 05 00 Bedside NonCof 0.23 Hours | 0 | 1 | 11 01 00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | | | 0 | 0 | 14 30 00 Bedside NonCof 0.18 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |

| Description | Date | Region | Facility | | | Level | Prog | Type | Date | Val | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | ▮▮▮ | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | 0 | 0 | 14 11 00 Bedside NonCof 0.27 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | ▮▮▮ | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | 0 | 0 | 15 25 00 Cel Front NonCof 0.18 Hours | 0 | 1 | | 0 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | ▮▮▮ | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | 0 | 0 | 14 38 00 Cel Front NonCof 0.47 Hours | 0 | 1 | | 0 | | 0.47 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | ▮▮▮ | | ML | CTC | ACUTE | 5/5/2021 4 07 00 PM | 40.22 | | | 0 | 0 | 13 10 00 Cel Front NonCof 0.35 Hours | 0 | 1 | | 0 | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | EOP | | | | | 0 | 0 | 09 30 00 Conf for 1.00 Hours | 1 | 0 | 09 30 00 Standard Conf for 0.42 Hours | 0 | | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | 08 35 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 2 | 0 | 2 | 2.75 | 0 | 2.75 | 0 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | ▮▮▮ | | ASU | ASUHub | ICF | 6/4/2021 1 15 00 PM | 10.33 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | ▮▮▮ | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | ▮▮▮ | | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | 10 49 00 Conf for 0.03 Hours | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | 11 25 00 Bedside Conf for 0.65 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | 15 07 00 Bedside Conf for 24.63 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 24.63 | 0 | 24.63 | 0 | 24.63 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | 08 45 00 Bedside Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | ■■■ | ML | CTC | ICF | 2/5/2021 2 11 00 PM | 114.1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | ■■■ | ML | CTC | ACUTE | 3/12/2021 12 59 00 PM | 94.35 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | ■■■ | ML | CTC | ACUTE | 3/12/2021 12 59 00 PM | 94.35 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | ■■■ | ML | CTC | ACUTE | 3/12/2021 12 59 00 PM | 94.35 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Type | Date | Region | Facility | | | | ML | CTC | ACUTE | Appt | 94.35 | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | 14:01:00 Standard Conf for 0.03 Hours | 1 | 0 | | 0 | 0 | 12:27:00 Standard Conf for 0.30 Hours | 0 | | 0 | 0 | 0 | 0 | 0.03 | 0 | 0.03 | 0 | 0.03 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | 0 | 0 | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | 0 | 0 | 18:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | | | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | 0 | 0 | 13:40:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | 13:26:00 Bedside Conf for 0.32 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | 09:30:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 0.17 | 1 | 0.17 | 0 | 0 | 0.08 | 0.17 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | 0 | 0 | 15:10:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | 13:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | 0 | 0 | 12:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 12:00:00 Bedside Conf for 0.33 Hours | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | | ML | CTC | ACUTE | 3/12/2021 12:59:00 PM | 94.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | 10 20 00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 11 01 00 Standard Conf for 0.43 Hours | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | 11 22 00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | 10 53 00 Standard Conf for 0.52 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | ███ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | ML | Prog | Level | Date/Time | Value | Conf A | | | Conf B | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | 12:52:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | 0 | 0 | 12:23:00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 1/28/2021 12:55:00 PM | 137.35 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Type | Date | Region | Facility | | ML | Prog | ICF | Ref Date | Days | | | | | | Conf | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/19/2021 10:57:00 AM | 26.43 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/20/2021 11:16:00 AM | 3.83 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/20/2021 11:16:00 AM | 3.83 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/20/2021 11:16:00 AM | 3.83 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/20/2021 11:16:00 AM | 3.83 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/4/2021 1:10:00 PM | 41.34 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/4/2021 1:10:00 PM | 41.34 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/4/2021 1:10:00 PM | 41.34 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/4/2021 1:10:00 PM | 41.34 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/4/2021 1:10:00 PM | 41.34 | 15 00 00 Standard Conf for 0.38 Hours | 1 | 0 | 0 | 0 | | 0 | | | | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/4/2021 1:10:00 PM | 41.34 | | 0 | 0 | 09 07 00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0.48 | 0 | 0.48 | 1 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CHCF | ■■■ | ML | EOP | ICF | 5/4/2021 1:10:00 PM | 41.34 | | 0 | 0 | 11 15 00 Conf for 0.25 Hours | 1 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | CMF | ■■■ | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 356.47 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | 10 50 00 Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CMF | ⬛⬛⬛ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | 12 49 00 Conf for 0:18 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CMF | ▮▮▮▮ | ML | CTC | ICF | 6/23/2020 10 04 00 AM | 356.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CMF | ▮▮▮▮ | ASU | ASUHub | EOP | | | 10 33 00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 09 15 00 Standard Conf for 0.30 Hours | 0 | 0 | 0 | 0 | 1.83 | 0 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CMF | ▮▮▮▮ | ML | EOP | EOP | | | | | | 10 15 00 Conf for 0.50 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CMF | ▮▮▮▮ | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CMF | ▮▮▮▮ | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CMF | ▮▮▮▮ | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CMF | ▮▮▮▮ | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Facility | | | | | | Date/Time | Rate | Hours/Conf | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | 10 15 00 NonCof 1.00 Hours | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | 12 00 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | 13 45 00 NonCof 0.50 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CMF | | ML | EOP | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CMF | | ASU | ASUHub | ICF | 5/20/2021 1 00 00 PM | 17.86 | | | 09 15 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | CMF | | ASU | ASUHub | EOP | | | | | 10 30 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 10 00 00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 2.5 | 2.5 | 0.25 | 0 | 0.25 | 2.5 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | CMF | | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | | 0 | 1.25 | 1.25 | 2.5 | 1.25 | 0 | 1.25 | 1.25 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | CMF | | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | CMF | | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |

| Description | Date | Region | Fac | | ASU | Hub | Type | Date/Time | Val | Detail | | | | | | Val | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | 14 30 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 1.25 | 1.25 | 2.5 | 1.25 | 0.17 | 1.42 | 1.25 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | 12 20 00 CellFront NonConf for 0.17 Hours | 0 | 0 | 09 30 00 Standard Conf for 0.50 Hours | 1 | 0 | 0.17 | 1.1 | 1.25 | 2.35 | 1.6 | 0.17 | 1.77 | 1.25 | 3.02 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | CMF | ███ | ASU | ASUHub | ICF | 5/18/2021 12 55 00 PM | 27.35 | 11 25 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 2.5 | 0 | 2.5 | 2.5 | 0.08 | 2.58 | 0 | 2.58 |

| | Date | Region | Inst | | ASU | Hub | Type | Timestamp | Value | Detail 1 | | | | | Detail 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | CMF | ▐ | ASU | ASUHub | ICF | 5/18/2021 12:55:00 PM | 27.35 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | CMF | ▐ | ASU | ASUHub | ICF | 5/18/2021 12:55:00 PM | 27.35 | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | CMF | ▐ | ASU | ASUHub | ICF | 5/18/2021 12:55:00 PM | 27.35 | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | CMF | ▐ | ASU | ASUHub | ICF | 5/18/2021 12:55:00 PM | 27.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | CMF | ▐ | ASU | ASUHub | ICF | 5/18/2021 12:55:00 PM | 27.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | CMF | ▐ | ASU | ASUHub | ICF | 5/18/2021 12:55:00 PM | 27.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | MCSP | ▐ | ASU | ASUHub | EOP | | | 10 53 00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 09 37 00 Standard Conf for 0.32 Hours | 0 | | 0.02 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | 08 36 00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | 17 05 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | 10 11 00 Standard Conf for 0.90 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 4.5 | 0 | 4.5 | 2 | 6.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | 10 11 00 Standard Conf for 0.70 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 1.4 | 0 | 1.4 | 2 | 3.4 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | MCSP | ▐ | ASU | ASUHub | ICF | 5/19/2021 9:54:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | Type | Program | Level | Timestamp | Value | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/19/2021 9 54 00 AM | 26.47 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/19/2021 9 54 00 AM | 26.47 | | 10 18 00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.83 | 0 | 0.83 | 2 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/19/2021 9 54 00 AM | 26.47 | | 11 27 00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 1.33 | 0 | 1.33 | 2 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/19/2021 9 54 00 AM | 26.47 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/19/2021 9 54 00 AM | 26.47 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | 13 25 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | 0.02 | 1 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | 13 15 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | 13 40 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | MCSP | | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | 0.02 | 1 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |

| Description | Date | Region | Institution | | ML | EOP | ICF | DateTime | 67.4 | Event | C1 | C2 | C3 | C4 | Event2 | C5 | C6 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | 12 55 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | 12 40 00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 10 06 00 Standard Conf for 0.08 Hours | 0.02 | 1 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | 0 | | | 0 | 15 30 00 Cel Front NonConf 0.25 Hours | 1 | 0 | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | 14 40 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | 15 00 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 4/8/2021 11 43 00 AM | 67.4 | 14 00 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Description | Date | Region | Facility | | | ASU | ASUHub | ICF | Date/Time | Value | Detail 1 | | | | Detail 2 | | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | 10 25 00 Standard Conf for 1.08 Hours | 1 | 0 | 0 | 0 | | | 0 | | 0 | 2.5 | 0 | 2.5 | 3.58 | 0 | 3.58 | 0 | 3.58 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | 12 36 00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0.02 | 2 | 2.02 | 0.02 | 0 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | 11 31 00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | 0 | 10 32 00 Standard Conf for 0.10 Hours | | 0 | | 0 | 0 | 2 | 2 | 0.32 | 0 | 0.32 | 2 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | 10 30 00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0.33 | 0 | 0.33 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | MCSP | | | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | 15 11 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | | 0.08 | 0.5 | 2 | 2.5 | 0.5 | 0.08 | 0.58 | 2 | 2.58 |

| Description | Date | Region | Inst | | Prog | SubProg | Type | MH Date | Score | Event 1 | | | | | Event 2 | | 0 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | 10 35 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/24/2021 9 33 00 AM | 82.49 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | 09 50 00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | | | 0 | 0 | 0 | 2 | 2 | 0.57 | 0 | 0.57 | 2 | 2.57 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | 08 39 00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 10 23 00 Standard Conf for 0.25 Hours | | 0 | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | 08 45 00 CellFront NonConf for 0.05 Hours | 0 | 1 | 13 30 00 Cel Front NonConf 0.42 Hours | 0 | 1 | | 0 | 0.47 | 0 | 2 | 2 | 0 | 0.47 | 0.47 | 2 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | 09 40 00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | | | 0 | 0 | 0 | 2 | 2 | 0.55 | 0 | 0.55 | 2 | 2.55 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | MCSP | ▉ | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | C1 | C2 | C3 | Event Time | Val | Notes | | N1 | | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 | N10 | N11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | 10 00 00 CellFront NonConf for 0.08 Hours | 0 1 0 0 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 | |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | 09 47 00 Standard Conf for 0.52 Hours | 1 0 0 0 | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 | |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 3/17/2021 11 37 00 AM | 89.4 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | MCSP | | | | ML | EOP | EOP | | | 09 17 00 Standard Conf for 0.17 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 1.03 | 0 | 1.03 | 1.03 | 0 | 1.03 | 0 | 1.03 | |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | 10 30 00 Standard Conf for 0.50 Hours | 1 0 0 0 | 0 | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 | |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | 10 00 00 Standard Conf for 0.50 Hours | 1 | 0 | 11 12 00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | | 0 | 0.83 | 0 | 0.83 | 1.62 | 0 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | 10 20 00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.43 | 0 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/20/2021 10 24 00 AM | 25.45 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | 12 00 00 Standard Conf for 0.10 Hours | 1 | 0 | 10 26 00 Standard Conf for 2.10 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 2.2 | 0 | 2.2 | 0 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | MCSP | ██████ | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | | | Note | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | 12 10 00 NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | 12 00 00 Standard Conf for 0.22 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | 12 20 00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | 09 43 00 Yard NonConf for 0.05 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | 09 40 00 Yard NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | MCSP | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Prog | Unit | LOC | Date/Time | Val | | | | Conf 1 | | Conf 2 | | Conf 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | 11 15 00 NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | MCSP | | | | ML | EOP | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | 13 30 00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 5/13/2021 10 40 00 AM | 28.08 | | | | 10 05 00 CellFront NonConf for 0.88 Hours | 0 | 1 | 15 06 00 CellFront NonConf 0.15 Hours | 0 | 1 | | 0 | | 1.53 | 0 | 0 | 0 | 0 | 1.53 | 1.53 | 0 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | MCSP | | | | ML | EOP | ICF | 1/28/2021 11 38 00 AM | 137.4 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | MCSP | | | | ML | EOP | ICF | 1/28/2021 11 38 00 AM | 137.4 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | MCSP | | | | ML | EOP | ICF | 1/28/2021 11 38 00 AM | 137.4 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | MCSP | | | | ML | EOP | ICF | 1/28/2021 11 38 00 AM | 137.4 | | | | 11 10 00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | MCSP | | | | ML | EOP | ICF | 1/28/2021 11 38 00 AM | 137.4 | | | | 14 15 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | MCSP | | | | ML | EOP | ICF | 1/28/2021 11 38 00 AM | 137.4 | | | | 12 25 00 Conf for 0.08 Hours | 0 | 1 | 11 15 00 Standard Conf for 0.32 Hours | 1 | 0 | 11 49 00 Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | 10 54 00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.35 | 0 | 0.35 | 2 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | 12 36 00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 4 | 4 | 0 | 0.07 | 0.07 | 4 | 4.07 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | 0 | 0 | 12 30 00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | 15 23 00 CellFront NonConf for 0.03 | 0 | 1 | 0 | 0 | | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | 12 35 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | 12 06 00 CellFront NonConf for 0.15 Hours | 0 | 1 | 12 02 00 Cel Front NonCof 0.25 Hours | 0 | 1 | 0 | | 0.4 | 0 | 2 | 2 | 0 | 0.4 | 0.4 | 2 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | 14 29 00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | Unit | Hub | Prog | Referral Date | Days | Notes | | | | | | Notes 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | 11 59 00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | 10 53 00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 2 | 2 | 0.35 | 0 | 0.35 | 2 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | 15 25 00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 2 | 2 | 4 | 2 | 0.05 | 2.05 | 2 | 4.05 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 5/12/2021 11 04 00 AM | 33.43 | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | | SHU | LRH | ICF | 2/16/2021 11 35 00 AM | 118.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | | SHU | LRH | ICF | 2/16/2021 11 35 00 AM | 118.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | | SHU | LRH | ICF | 2/16/2021 11 35 00 AM | 118.4 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | | SHU | LRH | ICF | 2/16/2021 11 35 00 AM | 118.4 | 12 15 00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | | SHU | LRH | ICF | 2/16/2021 11 35 00 AM | 118.4 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | | PSU | PSU | ICF | 6/1/2021 8 09 00 AM | 13.55 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | | PSU | PSU | ICF | 6/1/2021 8 09 00 AM | 13.55 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | | PSU | PSU | ICF | 6/1/2021 8 09 00 AM | 13.55 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | | PSU | PSU | ICF | 6/1/2021 8 09 00 AM | 13.55 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | | PSU | PSU | ICF | 6/1/2021 8 09 00 AM | 13.55 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | 09 50 00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | 0 0 09 00 00 Cel Front NonCof 0.08 Hours | 0 | 1 | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | 08 40 00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | 10 45 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0.25 | 2 | 0 | 2 | 2 | 0.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue | Date | Region | Inst | | From | To | Prog | Date/Time | Hrs | Session Detail | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | 08 35 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0.08 | 2 | 0 | 2 | 2 | 0.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 4/13/2021 1 37 00 PM | 62.32 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | 0 | 0 | 10 15 00 Cel Front NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | 11 18 00 Therapeutic Module Conf for 0.95 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.95 | 0 | 0.95 | 0 | 0.95 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | 09 55 00 Standard NonCof 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| Description | Date | Region | Facility | | ASU | Hub | Type | Date/Time | Value | Notes | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | 14 00 00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 2 | 2 | 0.5 | | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | 10 30 00 Therapeutic Module Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.78 | | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 1.63 | 0 | 1.63 | 1.63 | | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | 12 50 00 Therapeutic Module Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 2 | 0 | 2 | 2.58 | | 2.58 | 0 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | ████ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | | | 0 | | 0.25 | 2 | 0 | 2 | 2 | 0.25 | 2.25 | 0 | 2.25 |

| Description | Date | Region | | | Code | Code2 | ICF | Datetime | Value | Detail 1 | | | Detail 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | ▮ | ASU | ASUHub | ICF | 5/6/2021 3 18 00 PM | 39.25 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | 11 15 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10 30 00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.17 | 0.08 | 0.25 | 0 | 0.25 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | 10 00 00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | 11 15 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | 10 00 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | 11 15 00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | ██████ | ML | EOP | ICF | 4/28/2021 9 45 00 AM | 47.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | ██████ | ML | GP | ICF | 4/20/2021 12 25 00 PM | 55.37 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | ██████ | ML | GP | ICF | 4/20/2021 12 25 00 PM | 55.37 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Category | Date | Region | Inst | | ML | Class | Prog | Date/Time | Val | Note | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | ▮ | ML | GP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | 0 | 0 | 10 00 00 Cel Front NonConf 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | ▮ | ML | GP | ICF | 4/20/2021 12:25:00 PM | 55.37 | 08 30 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | ▮ | ML | GP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0.67 | 0 | 0.67 | 2 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | 13 15 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | 0 | 0 | 10 15 00 Cel Front NonConf 0.25 Hours | 0 | 1 | | 0 | | 0.75 | 2 | 0 | 2 | 2 | 0.75 | 2.75 | 0 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | 11 00 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.42 | 0 | 2 | 2 | 0 | 0.42 | 0.42 | 2 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Fac | | Custody | Prog | ICF | Date/Time | Val | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 4/20/2021 12:25:00 PM | 55.37 | | | | | | | 0 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | 11:55:00 Standard Conf for 0.50 Hours | 1 | 0 | 11:50:00 Cal Front NonCell 0.17 Hours | 0 | 1 | 0 | | 0.17 | 0 | 0 | 0 | 0.5 | 0.17 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | | | | 09:45:00 Standard Conf for 0.25 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | ▮ | ASU | ASU | ICF | 6/4/2021 11:12:00 AM | 10.42 | 10:10:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 05/15/2021 | Region I | SAC | ▮ Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 150.31 | ######## ######## | 114.05 | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 05/16/2021 | Region I | SAC | ▮ Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 150.31 | ######## ######## | 114.05 | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 05/17/2021 | Region I | SAC | ▮ Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 150.31 | ######## ######## | 114.05 | ICF | 10:22:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| TMHU | 05/18/2021 | Region I | SAC | ▮ Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 150.31 | ######## ######## | 114.05 | ICF | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 05/19/2021 | Region I | SAC | ▮ Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 150.31 | ######## ######## | 114.05 | ICF | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 05/20/2021 | Region I | SAC | | | | Maximum | PSU | PSU | ICF | 1/15/2021 1:53:00 PM | 150.31 | ######## | ######## | 114.05 | | ICF | | | | | 0 | 0 | 18:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | 0 | 0 | 11:00:00 Cel Front NonCof 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | 11:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | | | | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | Date/Time | Hrs | Event 1 | | | | | Event 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | 09 15 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | 11 30 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | 10 15 00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | | PSU | PSU | ICF | 5/13/2021 10:57:00 AM | 32.43 | 11 30 00 Yard NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | | ASU | ASUHub | EOP | | | | | | | | 10 15 00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1:26:00 PM | 26.33 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1:26:00 PM | 26.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1:26:00 PM | 26.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | 10 50 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | | ASU | ASUHub | ICF | 5/19/2021 1 26 00 PM | 26.33 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | | PSU | PSU | EOP | | | | 10 02 00 Standard Conf for 0.07 Hours | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | 14 30 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | Date | Region | SAC | | | | | Date/Time | Value | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | 10 30 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | 13 15 00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 5/27/2021 10 11 00 AM | 18.46 | | | 0 | 0 | 11 10 00 Cel Front NonConf 0.17 Hours | 0 | 1 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | ▉▉▉ | ASU | ASU | ICF | 2/18/2021 2 18 00 PM | 116.29 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | ▉▉▉ | ASU | ASU | ICF | 2/18/2021 2 18 00 PM | 116.29 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | ▉▉▉ | ASU | ASU | ICF | 2/18/2021 2 18 00 PM | 116.29 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | ▉▉▉ | ASU | ASU | ICF | 2/18/2021 2 18 00 PM | 116.29 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | ▉▉▉ | ASU | ASU | ICF | 2/18/2021 2 18 00 PM | 116.29 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | Prog | | | | Act | Hub | Type | Date/Time | Val | | Note | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 2.08 | 0 | 2.08 | 2.08 | 0 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | 11 20 00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | 14 00 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | 10 30 00 TherapeuticModule Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | ▮ | | | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| Description | Date | Region | SAC | | Prog | Hub | ICF | DateTime | Value | | | | | | | Comment | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | ▓▓▓ | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | ▓▓▓ | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 2.05 | 0 | 2.05 | 2.05 | 0 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | ▓▓▓ | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | 10 30 00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | ▓▓▓ | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | ▓▓▓ | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | ▓▓▓ | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | ▓▓▓ | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | ▓▓▓ | ASU | ASUHub | ICF | 4/7/2021 12 11 00 PM | 68.38 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | 09 00 00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | ▓▓▓ | ASU | ASU | ICF | 4/8/2021 10 45 00 AM | 67.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 1.88 | 0 | 1.88 | 1.88 | 0 | 1.88 | 0 | 1.88 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | 13 30 00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 1.67 | 0 | 1.67 | 1.67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 1.42 | 0 | 1.42 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | 12 00 00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | 14 00 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 1.75 | 0 | 1.75 | 1.75 | 0.17 | 1.92 | 0 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | ██████ | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | ██████ | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | ██████ | ASU | ASU | ICF | 4/8/2021 10:45:00 AM | 67.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | 12:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:35:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | 12:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 10:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | 08:55:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | 12:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | ██████ | PSU | PSU | ICF | 4/20/2021 1:13:00 PM | 55.34 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Category | Date | Region | Inst | | | | Date/Time | Value | Event Detail | | | | | Event Detail 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | 12 15 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | 10 25 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | 10 20 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | 11 55 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | PSU | PSU | ICF | 4/20/2021 1 13 00 PM | 55.34 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | ASU | ASUHub | EOP | | | 12 30 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 11 30 00 Standard Conf for 0.17 Hours | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | ASU | ASUHub | ICF | 6/9/2021 12 58 00 PM | 5.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | ▮▮▮ | ASU | ASUHub | ICF | 6/9/2021 12:58:00 PM | 5.35 | | 14 55 00 Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 1.75 | 0 | 1.75 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | ▮▮▮ | ASU | ASUHub | ICF | 6/9/2021 12:58:00 PM | 5.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | ▮▮▮ | ASU | ASUHub | ICF | 6/9/2021 12:58:00 PM | 5.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | ▮▮▮ | ASU | ASUHub | ICF | 6/9/2021 12:58:00 PM | 5.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | EOP | | | | 12 13 00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 09 43 00 Standard Conf for 0.27 Hours | 0 | 0.1 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | 15 19 00 Standard Conf for 0.10 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.1 | 2 | 2.1 | 0 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | 13 48 00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.12 | 2 | 2.12 | 0 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | ▮▮▮ | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | | | | Type1 | Type2 | Type3 | Date/Time | Val | Notes | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | 13 00 00 NonConf for 0.50 Hours | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | 09 56 00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0.12 | 0.12 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SAC | | | PSU | PSU | ICF | 5/20/2021 3 34 00 PM | 25.24 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SAC | | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SAC | | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SAC | | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SAC | | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SAC | | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | 11 00 00 Therapeut icModule Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SAC | | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | A1 | A2 | A3 | Date/Time | Val | Conference | n1 | n2 | n3 | n4 | n5 | c | v1 | v2 | v3 | v4 | v5 | v6 | v7 | v8 | v9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | 14 30 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 2 | 0 | 2 | 2 | 0.17 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0.17 | 2 | 0 | 2 | 2 | 0.17 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | 14 45 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 1.83 | 0 | 1.83 | 1.83 | 0.17 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | 09 00 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.33 | 1.88 | 0 | 1.88 | 1.88 | 0.33 | 2.22 | 0 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | 12 30 00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 10 00 00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SAC | | ASU | ASU | ICF | 3/17/2021 3 31 00 PM | 89.24 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12 56 00 PM | 48.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12 56 00 PM | 48.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12 56 00 PM | 48.35 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12 56 00 PM | 48.35 | 09 00 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 3.5 | 0 | 3.5 | 2 | 2 | 4 | 0 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3.5 | 0 | 3.5 | 2 | 2 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3.5 | 0 | 3.5 | 2 | 2 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | 0 | 0 | 08:36:00 Therapeutic Module Conf for 0.12 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region I | SQ | | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | 09:45:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 3.5 | 0 | 3.5 | 2 | 2 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region I | SQ | ASU | ASU | ICF | 4/27/2021 12:56:00 PM | 48.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | CMC | ML | EOP | EOP | | | | 11:54:00 Conf for 0.25 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | CMC | ML | EOP | ICF | 6/9/2021 4:06:00 PM | 3.73 | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | CMC | ML | EOP | ICF | 6/9/2021 4:06:00 PM | 3.73 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | CMC | ML | EOP | ICF | 6/9/2021 4:06:00 PM | 3.73 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | CMC | ML | EOP | ICF | 6/9/2021 4:06:00 PM | 3.73 | | | | 0 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | CMC | ASU | SRH | ICF | 6/9/2021 5:06:00 PM | 5.17 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | CMC | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 83.18 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | CMC | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 83.18 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | CMC | ASU | ASUHub | ICF | 3/5/2021 8:19:00 AM | 83.18 | 10:21:00 Standard Conf for 0.80 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.8 | 0 | 2.8 | 0 | 2.8 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | 0 | 0 | 10 30 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 1 | 2 | 3 | 1.25 | 0 | 1.25 | 2 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | 09 47 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 2 | 0.75 | 0 | 0.75 | 2 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | | | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 3/5/2021 8 19 00 AM | 83.18 | | | | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | CMC | ████ | ASU | SRH | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | CMC | ████ | ASU | ASUHub | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | 08 02 00 HoldingCell Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | CMC | ████ | ML | VAR | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | | Date/Time | Code | Note | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | CMC | | ML | VAR | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | CMC | | ML | VAR | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | CMC | | ML | VAR | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | CMC | | ML | VAR | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | CMC | | ML | VAR | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | CMC | | ML | VAR | ICF | 8/4/2020 12 20 00 PM | 308.14 | 12 30 00 CellFront NonConf for 0.53 Hours | 0 | 1 | 0 | 0 | 0 | | 0.53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | CMC | | ML | VAR | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | 13 00 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | CMC | | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Reason | Date | Region | CMC | | L1 | L2 | L3 | Date/Time | Value | Conf Note | | | | | | Col | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | CMC | ▮ | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | CMC | ▮ | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | 09 00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | CMC | ▮ | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | CMC | ▮ | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | CMC | ▮ | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | CMC | ▮ | ML | EOP | ICF | 8/4/2020 12 20 00 PM | 308.14 | 10 27 00 Standard Conf for 0.10 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | CMC | ▮ | ASU | ASUHub | MHCB | 5/28/2021 12 49 00 AM | 0.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | CMC | ▮ | ASU | ASUHub | EOP | | | 11 28 00 Standard Conf for 0.12 Hours | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | CMC | ▮ | ASU | ASUHub | ICF | 6/2/2021 1 07 00 PM | 6.1 | | | | | | | 0 | 0 | 4.5 | 0 | 4.5 | 4.5 | 0 | 4.5 | 0 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | CMC | ▮ | ASU | ASUHub | ICF | 6/2/2021 1 07 00 PM | 6.1 | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | CMC | ▮ | ASU | ASUHub | ICF | 6/2/2021 1 07 00 PM | 6.1 | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | CMC | ▮ | ASU | ASUHub | ICF | 6/2/2021 1 07 00 PM | 6.1 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | CMC | ▮ | ASU | ASUHub | ICF | 6/2/2021 1 07 00 PM | 6.1 | | | | | | | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | CMC | ▮ | ASU | ASUHub | ICF | 6/2/2021 1 07 00 PM | 6.1 | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | CMC | ▮ | ML | VAR | ICF | 8/27/2020 3 20 00 PM | 287.89 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | CMC | ▮ | ML | VAR | ICF | 8/27/2020 3 20 00 PM | 287.89 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | CMC | ▮ | ML | VAR | ICF | 8/27/2020 3 20 00 PM | 287.89 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | CMC | ▮ | ASU | ASUHub | EOP | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | CMC | | Type | Sub | ICF | DateTime | Value | Conf 1 | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 5/27/2021 2 19 00 PM | 5.95 | 09 30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 5/27/2021 2 19 00 PM | 5.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 5/27/2021 2 19 00 PM | 5.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 5/27/2021 2 19 00 PM | 5.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 5/27/2021 2 19 00 PM | 5.95 | 09 00 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 5/27/2021 2 19 00 PM | 5.95 | | 0 | 0 | 11 00 00 Standard Conf for 0.50 Hours | 1 | 0 | 10 45 00 Standard Conf for 0.17 Hours | 0 | | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | CMC | ▉ | ML | VAR | ICF | 3/26/2020 11 00 00 AM | 424.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | CMC | ▉ | ML | VAR | ICF | 3/26/2020 11 00 00 AM | 424.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | CMC | ▉ | ML | VAR | ICF | 3/26/2020 11 00 00 AM | 424.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | CMC | ▉ | ML | EOP | ICF | 5/11/2021 12 11 00 PM | 34.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | CMC | ▉ | ML | EOP | ICF | 5/11/2021 12 11 00 PM | 34.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | CMC | ▉ | ML | EOP | ICF | 5/11/2021 12 11 00 PM | 34.38 | 09 02 00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | CMC | ▉ | ML | EOP | ICF | 5/11/2021 12 11 00 PM | 34.38 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | CMC | ▉ | ML | EOP | ICF | 5/11/2021 12 11 00 PM | 34.38 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |

| Reason | Date | Region | Facility | | Program | Location | Level | Timestamp | Code | Note | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | 12 30 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | 0.25 | 3 | 0 | 3 | 3 | 0.25 | 3.25 | 0 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | 0  0  10 45 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 2 | 0 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | 09 36 00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | 0 | 2 | 0 | 2 | 2.65 | 0 | 2.65 | 0 | 2.65 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | 12 48 00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 0 | 2.5 | 2 | 4.5 | 2.7 | 0 | 2.7 | 2 | 4.7 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | 10 15.00 Standard Conf for 0.43 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 2 | 3 | 1.43 | 0 | 1.43 | 2 | 3.43 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/5/2021 4 47 00 PM | 70.19 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | CMC | | ML | VAR | ICF | 1/9/2020 12 15 00 PM | 500.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | CMC | | ML | VAR | ICF | 1/9/2020 12 15 00 PM | 500.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | CMC | | ML | VAR | ICF | 1/9/2020 12 15 00 PM | 500.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/7/2021 9 39 00 AM | 68.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/7/2021 9 39 00 AM | 68.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/7/2021 9 39 00 AM | 68.48 | | | | | | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/7/2021 9 39 00 AM | 68.48 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/7/2021 9 39 00 AM | 68.48 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | CMC | | ASU | ASUHub | ICF | 4/7/2021 9 39 00 AM | 68.48 | | 0 | 0 | 13 00 00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | | ML | EOP | ICF | 5/6/2021 12 08 00 PM | 39.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | | ML | EOP | ICF | 5/6/2021 12 08 00 PM | 39.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | | ML | EOP | ICF | 5/6/2021 12 08 00 PM | 39.38 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | | ML | EOP | ICF | 5/6/2021 12 08 00 PM | 39.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst. | | | | | | | Detail | | | | | | Detail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ■■■ | ASU | SRH | EOP | | | 16 00 00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | 10 15 00 Standard Conf for 0.27 Hours | 0 | | 0.27 | 0 | 1.5 | 1.5 | 0 | 0.27 | 0.27 | 1.5 | 1.77 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/9/2021 5 06 00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/9/2021 5 06 00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/9/2021 5 06 00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/9/2021 5 06 00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/9/2021 5 06 00 PM | 5.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | 12 30 00 HoldingCell Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | 09 15 00 HoldingCell Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |

| | Date | Region | Inst | | | | | Date/Time | Hours | Event | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | 13 30 00 HoldingCell Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 5/4/2021 11 06 00 AM | 25.41 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 4/22/2021 1 26 00 PM | 53.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 4/22/2021 1 26 00 PM | 53.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 4/22/2021 1 26 00 PM | 53.33 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 4/22/2021 1 26 00 PM | 53.33 | | 0 | 0 | 16 00 00 CellFront NonCof for 0.25 Hours | 0 | 1 | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | 13 15 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | 13 28 00 Standard Conf for 0.85 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0.25 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |

| Description | Date | Region | Inst | | | | Type1 | Type2 | Type3 | Appt | Rate | Col | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | 10 00 00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | 10 00 00 Standard Conf for 0.10 Hours | 0 | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 3/24/2021 5 47 00 PM | 65.99 | 17 20 00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | 10 08 00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | 0 | 0 | 09 32 00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | 10 39 00 Standard Conf for 0.05 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | SVSP | | | | ML | SNY | ICF | 4/28/2021 2 44 00 PM | 47.27 | 09 02 00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |

| | Date | Region | Inst | | | | Appt | | | | | | | | | | Conf | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | 10:35:00 Standard Conf for 0.10 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | 09:33:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 | |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | 11:00:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 | |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | 0 | 0 | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | 13:20:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 | |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ██ | ML | SNY | ICF | 4/28/2021 2:44:00 PM | 47.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ██ | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | 19:45:00 Bedside Conf for 0.92 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | |

| Type | Date | Region | Facility | | ML | CTC | ACUTE | Date/Time | | Bedside Conf 1 | | | Bedside Conf 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | 12:01:00 Bedside Conf for 0.27 Hours | 1 | 0 | 10:08:00 Bedside Conf for 0.28 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0.75 | 1 | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0.5 | 1 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | 18:50:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | 13:40:00 Bedside Conf for 0.35 Hours | 1 | 0 | 14:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0.25 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | SVSP | | ML | CTC | ACUTE | 4/20/2021 1:18:00 PM | 55.33 | 19:00:00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | 0 | 0 | 07 00 00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | 14 45 00 CellFront NonConf for 0.10 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | 0 | 0 | 17 45 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | 0.75 | 1 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | 15 51 00 Bedside Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | 0.75 | 1 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | 19 55 00 Bedside Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ███ | ML | CTC | ACUTE | 4/20/2021 1 18:00 PM | 55.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 10:35:00 PM | 6.93 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 10:35:00 PM | 6.93 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 10:35:00 PM | 6.93 | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 10:35:00 PM | 6.93 | 13 10:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | 0.05 | 1 | 0 | 1 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 10:35:00 PM | 6.93 | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 10:35:00 PM | 6.93 | 13 20:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | | 0.03 | 1 | 1 | 2 | 0 | 1.03 | 1.03 | 1 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | 12 43:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 2 | 0.25 | 1 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | | 09 23:00 Standard Conf for 0.10 Hours | 0 | 0 | 14.75 | 0 | 14.75 | 0 | 14.75 | 14.75 | 0 | 14.75 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12:13:00 PM | 14.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12 13 00 PM | 14.38 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/31/2021 12 13 00 PM | 14.38 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | ███ | ASU | SRH | EOP | | | 14 49 00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 09 50 00 Standard Conf for 0.15 Hours | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | ███ | ASU | SRH | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | SVSP | ███ | ASU | SRH | ICF | 5/26/2021 5 32 00 PM | 7.67 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | 12 25 00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | | 0 | 0.1 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst. | | | | | Level 1 | Level 2 | Level 3 | Ref Date | Val | Event 1 | | | Event 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | 08 56 00 Standard Conf for 0.18 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | 10 10 00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | 10 35 00 Cell Front Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | 09 01 00 Standard Conf for 0.33 Hours | 1 | 0 | 09 25 00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 4/22/2021 1 28 00 PM | 53.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | 0 | 0 | | 16 20 00 Standard Conf for 0.97 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.9 | 0 | 1.9 | 0 | 1.9 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | 14 42 00 Standard Conf for 0.65 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | 14 07 00 Standard Conf for 0.22 Hours | 2 | 0 | 0 | 0 | 09 03 00 Standard Conf for 0.23 Hours | 0 | 0 | 0.83 | 0 | 0.83 | 0.42 | 0.83 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | 12 05 00 Standard Conf for 0.68 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | 14 16 00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | 08 58 00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | | ML | EOP | ICF | 5/13/2021 4 35 00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 4:35:00 PM | 32.2 | 13:20:00 Standard Conf for 0.45 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 4:35:00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 4:35:00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 4:35:00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 5/13/2021 4:35:00 PM | 32.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | ███ | ML | EOP | EOP | | | 09:39:00 Standard Conf for 0.27 Hours | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.78 | 0.78 | 0 | 1.78 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/4/2021 2:32:00 PM | 0.87 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 6/5/2021 11:29:00 AM | 9.41 | 0 | 0 | 11:09:00 Standard Conf for 0.22 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ███ | ML | CTC | ICF | 12/4/2020 1:18:00 PM | 164.79 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | ███ | ML | CTC | ICF | 12/4/2020 1:18:00 PM | 164.79 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | ML | CTC | ICF | 12/4/2020 1 18:00 PM | 164.79 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ML | CTC | ICF | 12/4/2020 1 18:00 PM | 164.79 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0.55 | 1 | 1.55 | 0 | 0.55 | 0.55 | 1 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | 10 10:00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | 09 30:00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | 11 49:00 Standard Conf for 0.30 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region II | SVSP | ML | EOP | ICF | 4/22/2021 8 00:00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | EOP | ICF | DateTime | Val | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | 09 40.00 Standard Conf for 0.90 Hours | 1 | 0 | 11 18.00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0.5 | 1 | 1.5 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | 11 00.00 Cell/Front NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | 0 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 4/22/2021 8 00 00 AM | 53.55 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region II | SVSP | ■■■ | ML | EOP | EOP | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | Prog | ICF | Date/Time | Hours | Note | | | | | | 0 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | | | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0.25 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | 11 10 00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 6/4/2021 9 10 00 AM | 10.5 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | ⬛⬛⬛ | ML | CTC | ICF | 7/9/2020 12 32 00 PM | 339.86 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | ⬛⬛⬛ | ML | CTC | ICF | 7/9/2020 12 32 00 PM | 339.86 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | ⬛⬛⬛ | ML | CTC | ICF | 7/9/2020 12 32 00 PM | 339.86 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | ⬛⬛⬛ | ML | CTC | ICF | 7/9/2020 12 32 00 PM | 339.86 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region II | SVSP | ⬛⬛⬛ | ML | CTC | ICF | 7/9/2020 12 32 00 PM | 339.86 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region II | SVSP | ⬛⬛⬛ | ML | CTC | ICF | 7/9/2020 12 32 00 PM | 339.86 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 5/6/2021 2 09 00 PM | 39.3 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 5/6/2021 2 09 00 PM | 39.3 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 5/6/2021 2 09 00 PM | 39.3 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 5/6/2021 2 09 00 PM | 39.3 | 12 29 00 Standard Conf for 0.77 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0.5 | 0 | 0.5 | 0.77 | 0.5 | 1.27 | 0 | 1.27 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 5/6/2021 2:09:00 PM | 39.3 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 4/22/2021 2:36:00 PM | 53.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 4/22/2021 2:36:00 PM | 53.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 4/22/2021 2:36:00 PM | 53.28 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 4/22/2021 2:36:00 PM | 53.28 | 13:14:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 16:45:00 Conf for 0.58 Hours | 1 | 0 | | 0 | 0.08 | 1.58 | 0 | 1.58 | 0.58 | 1.67 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | EOP | | | | | | | | | 11:04:00 Standard Conf for 0.20 Hours | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 5/20/2021 3:34:00 PM | 4.87 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 5/20/2021 3:34:00 PM | 4.87 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 5/20/2021 3:34:00 PM | 4.87 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 5/20/2021 3:34:00 PM | 4.87 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 5/20/2021 3:34:00 PM | 4.87 | 11:40:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | EOP | | | 13:05:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 6/7/2021 11:42:00 AM | 7.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 6/7/2021 11:42:00 AM | 7.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 6/7/2021 11:42:00 AM | 7.4 | | | | | | | 09:47:00 Standard Conf for 0.05 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 6/7/2021 11:42:00 AM | 7.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 6/7/2021 11:42:00 AM | 7.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 6/7/2021 11:42:00 AM | 7.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | SVSP | ML | EOP | ICF | 6/7/2021 11 42 00 AM | 7.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | VSP | ML | VAR | EOP | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region II | VSP | ML | EOP | ICF | 4/22/2021 9 38 00 AM | 42.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region II | VSP | ML | EOP | ICF | 4/22/2021 9 38 00 AM | 42.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region II | VSP | ML | EOP | ICF | 4/22/2021 9 38 00 AM | 42.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region II | VSP | ML | VAR | ICF | 3/20/2021 11 32 00 AM | 85.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region II | VSP | ML | VAR | ICF | 3/20/2021 11 32 00 AM | 85.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region II | VSP | ML | VAR | ICF | 3/20/2021 11 32 00 AM | 85.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | VSP | ML | VAR | ICF | 10/29/2019 12 32 00 PM | 570.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region II | VSP | ML | VAR | ICF | 1/29/2020 12 09 00 PM | 478.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | COR | ASU | ASUHub | ICF | 5/5/2021 1 20 00 PM | 40.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | COR | ASU | ASUHub | ICF | 5/5/2021 1 20 00 PM | 40.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | COR | ASU | ASUHub | ICF | 5/5/2021 1 20 00 PM | 40.33 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | COR | ASU | ASUHub | ICF | 5/5/2021 1 20 00 PM | 40.33 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | COR | ASU | ASUHub | ICF | 5/5/2021 1 20 00 PM | 40.33 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | COR | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | COR | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | COR | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | ML | EOP | ICF | Date/Time | | Event 1 | | | Event 2 | | | Event 3 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | 09 48 00 Standard Conf for 0.22 Hours | 2 | 0 | 09 12 00 Standard Conf for 0.53 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | 09 40 00 Standard Conf for 0.17 Hours | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | 09 51 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 2 | 0 | 2 | 0.25 | 2 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | 11 25 00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0.08 | 1.08 | 2 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | COR | | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | 09 14 00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.42 | 2 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | COR | | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | COR | | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | COR | | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | COR | | ML | EOP | ICF | 5/5/2021 1 20 00 PM | 40.33 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | COR | | ASU | ASUHub | EOP | | | 13 42 00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | 11 35 00 Standard Conf for 0.25 Hours | 0 | | 0.22 | 0 | 2 | 2 | 0 | 0.22 | 0.22 | 2 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/9/2021 3 10 00 PM | 5.25 | 09 03 00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 4 | 4 | 0 | 0.05 | 0.05 | 4 | 4.05 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/9/2021 3 10 00 PM | 5.25 | 15 45 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/9/2021 3 10 00 PM | 5.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/9/2021 3 10 00 PM | 5.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/9/2021 3 10 00 PM | 5.25 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | | | | | | | | 0.17 | 1 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | 13 05 00 Standard Conf for 0.70 Hours | 1 | 0 | 15 06 00 Therapeut icModule Conf for 0.55 Hours | 1 | 0 | | 0.36 | 1 | 0.38 | 4 | 0 | 4 | 5.25 | 0.38 | 5.63 | 0 | 5.63 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | 11 05 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0.33 | 1 | 0.58 | 2 | 0 | 2 | 2 | 0.58 | 2.58 | 0 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | | | | | | | | 0.17 | 1 | 0 | 2 | 0 | 2 | 2.17 | 0 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | | | | | | | | 0.5 | 1 | 0.5 | 2 | 0 | 2 | 2 | 0.5 | 2.5 | 0 | 2.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | COR | | ASU | ASUHub | ICF | 6/4/2021 10 26 00 AM | 10.45 | | | | | | | 0.08 | 1 | | 0 | 2 | 0 | 2 | 2.08 | 0 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | 0 | 0 | 12 45 00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.6 | 2 | 2.6 | 0 | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | 07 00 00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.33 | 2 | 0 | 2 | 0 | 2.33 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 1.22 | 0 | 1.22 | 0 | 1.22 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | 08 00 00 Therapeut icModule NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.67 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | COR | | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | Eval Date | Value | Event | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | 08 40 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 1.83 | 0 | 1.83 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | 11 59 00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2.33 | 0 | 2.33 | 0.57 | 2.33 | 2.9 | 0 | 2.9 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | 11 43 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 2.83 | 0 | 2.83 | 0 | 2.92 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | COR | ML | EOP | ICF | 4/21/2021 12 22 00 PM | 54.37 | | | | | | 0 | 0 | 2.08 | 0 | 2.08 | 1.08 | 1 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | COR | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | COR | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | COR | | ML | Type | Level | Date/Time | Value | | Note | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | COR | | ML | PF | ICF | 6/3/2021 10 40 00 AM | 11.44 | | 13 30 00 CellFront NonConf for 0.75 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 | | |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12 55 00 PM | 47.35 | | 09 35 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 | | |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12 55 00 PM | 47.35 | | 08 30 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | | |
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12 55 00 PM | 47.35 | | 10 10 00 Bedside NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | | |
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12 55 00 PM | 47.35 | | 09 58 00 Bedside Conf for 0.08 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 | | |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12 55 00 PM | 47.35 | | 09 42 00 Bedside Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | 0.67 | 1 | | 0 | 0 | 0 | 0 | 0.1 | 0.67 | 0.77 | 0 | 0.77 | | |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12 55 00 PM | 47.35 | | 09 23 00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 | | |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12 55 00 PM | 47.35 | | 09 39 00 Bedside Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 | | |

| Classification | Date | Region | Inst | | ML | CTC | ACUTE | Date/Time | Value | Event 1 | | | | | | Event 2 | | | | | | Event 3 | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 37 00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 25 00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 10 11 00 Bedside NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 00 00 Bedside NonConf for 0.25 Hours | 0 | 2 | 08 00 00 Bedside Conf for 0.50 Hours | 1 | 0 | 0.83 | 1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 1.33 | 1.83 | 0 | 1.83 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 00 00 Bedside NonConf for 0.25 Hours | 0 | 1 | 11 30 00 Bedside Conf for 0.50 Hours | 0 | 09 00 00 Bedside NonConf 0.25 Hours | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 00 00 Bedside NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 45 00 Bedside Conf for 0.08 Hours | 1 | 0 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 08 00 00 CellFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 11 10 00 Bedside NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 30 00 Bedside NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 00 00 Bedside NonConf for 0.25 Hours | 0 | 2 | 13 00 00 Bedside Conf for 0.50 Hours | 1 | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 08 00 00 Bedside NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 10 45 00 Bedside NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09 27 00 Bedside Conf for 0.08 Hours | 1 | 0 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 08 35 00 Bedside NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09:15:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 14:14:00 Bedside NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09:00:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09:30:00 Bedside NonConf for 0.25 Hours | 0 | 1 | 13:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09:30:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09:22:00 Bedside Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 11:01:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 12:37:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ACUTE not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | COR | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 47.35 | 09:20:00 Bedside NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | COR | | ML | EOP | EOP | | | | | | | | | 09:20:00 Standard Conf for 0.23 Hours | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | COR | | ML | EOP | ICF | 6/9/2021 2:17:00 PM | 5.29 | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | COR | | ML | EOP | ICF | 6/9/2021 2:17:00 PM | 5.29 | 08:17:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | COR | | ML | EOP | ICF | 6/9/2021 2:17:00 PM | 5.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | COR | | ML | EOP | ICF | 6/9/2021 2:17:00 PM | 5.29 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | COR | | ML | EOP | ICF | 6/9/2021 2:17:00 PM | 5.29 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | COR | | ML | EOP | ICF | 5/4/2021 8:57:00 AM | 41.51 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | 09 20 00 Standard Conf for 0.28 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 3 | 0 | 3 | 2.28 | 1 | 3.28 | 0 | 3.28 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | 10 55 00 Standard Conf for 0.43 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1.75 | 0 | 1.75 | 0.43 | 1.75 | 2.18 | 0 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 4.83 | 0 | 4.83 | 3.83 | 1 | 4.83 | 0 | 4.83 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | 10 15 00 Standard Conf for 0.45 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1.5 | 0 | 1.5 | 0.45 | 1.5 | 1.95 | 0 | 1.95 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 1.33 | 1 | 2.33 | 0 | 1.33 | 1.33 | 1 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | 13 05 00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 3 | 0 | 3 | 1.2 | 2 | 3.2 | 0 | 3.2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 10 | 0 | 10 | 10 | 0 | 10 | 0 | 10 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | 07 39 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 1.83 | 0 | 1.83 | 0 | 1.92 | 1.92 | 0 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | COR | ███ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |

| Description | Date | Region | Inst | | ML | Prog | Type | Date/Time | Value | Conf 1 | | | | | | | Conf 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | 12 28 00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | | | 0 | | 0 | 3 | 0 | 3 | 2.23 | 1 | 3.23 | 0 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | | | 0 | | 0 | 2.83 | 0 | 2.83 | 1.83 | 1 | 2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | 10 24 00 CellFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | | | 0 | | 0.15 | 2.33 | 0 | 2.33 | 0 | 2.48 | 2.48 | 0 | 2.48 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | 10 10 00 Standard Conf for 0.17 Hours | | 0 | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | 12 05 00 Standard Conf for 0.42 Hours | 1 | 0 | 14 08 00 Standard Conf for 0.60 Hours | | | | 0 | | 0 | 2 | 1 | 3 | 1.02 | 2 | 3.02 | 1 | 4.02 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8 57 00 AM | 41.51 | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | KVSP | ■ | ML | CTC | EOPMod | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | KVSP | ■ | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | KVSP | ■ | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | KVSP | ■ | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | KVSP | ■ | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | KVSP | ■ | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | 09 30 00 Therapeut icModule Conf for 1.00 Hours | 1 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

| Description | Date | Region | Inst | Prog | Sub | Type | Appt | Num | Note | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | 09 40 00 Therapeut icModule Conf for 0.53 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | KVSP | ML | CTC | ICF | 5/29/2021 4 08 00 PM | 16.21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | KVSP | ML | EOP | EOPMod | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/27/2021 1 12 00 PM | 18.34 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/27/2021 1 12 00 PM | 18.34 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/27/2021 1 12 00 PM | 18.34 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/27/2021 1 12 00 PM | 18.34 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/27/2021 1 12 00 PM | 18.34 | 11 00 00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/27/2021 1 12 00 PM | 18.34 | 0 0 11 10 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | 08 55 00 Standard Conf for 0.22 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | 10 07 00 Standard Conf for 0:35 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/27/2021 1 12:00 PM | 18.34 | 12 40 00 Therapeut icModule NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 2 | 1 | 0.08 | 1.08 | 1 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/14/2021 1 21:00 PM | 61.33 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/14/2021 1 21:00 PM | 61.33 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/14/2021 1 21:00 PM | 61.33 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/14/2021 1 21:00 PM | 61.33 | 12 47 00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/14/2021 1 21:00 PM | 61.33 | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/14/2021 1 21:00 PM | 61.33 | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |

| Description | Date | Region | LAC | | | | ASU | ASUHub | ICF | Date | 61.33 | Note | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | 12 48 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 | |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | 11 45 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 2.5 | 2.5 | 0.3 | 0 | 0.3 | 2.5 | 2.8 | |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |

| Description | Date | Region | LAC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | 12 19 00 Standard Conf for 0.18 Hours ... 08 25 00 Standard Conf for 0.08 Hours |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | ASU | ASUHub | ICF | 4/14/2021 1 21 00 PM | 61.33 | |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | ML | EOP | EOP | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | ML | EOP | ICF | 6/10/2021 12 43 00 PM | 4.36 | 11 48 00 CellFront NonConf for 0.02 Hours |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | ML | EOP | ICF | 6/10/2021 12 43 00 PM | 4.36 | |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | ML | EOP | ICF | 6/10/2021 12 43 00 PM | 4.36 | |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | ML | EOP | ICF | 6/10/2021 12 43 00 PM | 4.36 | |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | 13 10 00 Standard Conf for 0.38 Hours |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | 09 30 00 Standard Conf for 0.25 Hours |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | |

Numeric end columns (per row, left to right):

| Date | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2021 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 06/09/2021 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1.5 | 2.5 | 1.18 |
| 06/09/2021 (cont) | 0 | 1.18 | 1.5 | 2.68 | | | | | | |
| 06/10/2021 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| 06/11/2021 | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| 06/12/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/13/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/14/2021 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| 06/10/2021 | 12 00 00 NonConf 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/11/2021 | 10 30 00 NonConf 0.50 Hours | 0 | 0 | 0 | 0.02 | 1 | 1 | 2 | 1 | 0.02 / 1.02 / 1.5 / 2.52 |
| 06/12/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/13/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/14/2021 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 05/15/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/16/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/17/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/18/2021 | 0 | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| 05/19/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/20/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | DateTime | Value | Conf | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | 10 11 00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.48 | 0 | 2.48 | 0 | 2.48 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 2.52 | 0 | 2.52 | 2.52 | 0 | 2.52 | 0 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | 10 20 00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.35 | 0 | 0.35 | 2 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | 09 52 00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1.73 | 2 | 3.73 | 2.22 | 0 | 2.22 | 2 | 4.22 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | 0 | 0 | 11 18 00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | | 0 | 1.5 | 1 | 2.5 | 1.82 | 0 | 1.82 | 1 | 2.82 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 1.9 | 0 | 1.9 | 1.9 | 0 | 1.9 | 0 | 1.9 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | | | | | 0 | | 0 | 1.9 | 0 | 1.9 | 1.9 | 0 | 1.9 | 0 | 1.9 |

| Reason | Date | Region | Facility | | Type | Program | Level | Date/Time | Value | Note | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | 0 | | 0 | 2.33 | 0 | 2.33 | 2.33 | 0 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | 10 05 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 1.93 | 2 | 3.93 | 1.93 | 0.08 | 2.02 | 2 | 4.02 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | 0 | | 0 | 1.85 | 0 | 1.85 | 1.85 | 0 | 1.85 | 0 | 1.85 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 5/11/2021 1 47 00 PM | 34.31 | | 0 | | 0 | 1.9 | 0 | 1.9 | 1.9 | 0 | 1.9 | 0 | 1.9 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 5/11/2021 12 30 00 PM | 34.37 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 5/11/2021 12 30 00 PM | 34.37 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 5/11/2021 12 30 00 PM | 34.37 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 5/11/2021 12 30 00 PM | 34.37 | 07 05 00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 5/11/2021 12 30 00 PM | 34.37 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 5/11/2021 12 30 00 PM | 34.37 | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 5/11/2021 12 30 00 PM | 34.37 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Reason | Date | Region | Inst | | ASU | ASUHub | ICF | Timestamp | Code | Detail 1 | | | Detail 2 | | | Detail 3 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | 10 10 00 Standard Conf for 0.28 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 4 | 4 | 0.28 | 0 | 0.28 | 4 | 4.28 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | 10 02 00 Standard Conf for 0.43 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 4 | 1.43 | 0 | 1.43 | 3 | 4.43 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | 10 10 00 CellFront NonConf for 0.05 Hours | 0 | 1 | 10 36 00 Standard Conf for 0.32 Hours | 1 | 0 | 08 34 00 Standard Conf for 0.10 Hours | 0 | 0.05 | 1.8 | 2 | 3.8 | 2.12 | 0.05 | 2.17 | 2 | 4.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | | | Notes | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | 0 | | 0 | 1.42 | 1 | 2.42 | 1.42 | 0 | 1.42 | 1 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/22/2021 11 13 00 AM | 53.42 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | 10 07 00 Standard Conf for 0.27 Hours | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | 13 22 00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | 13 33 00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0.63 | 0 | 0.63 | 3 | 3.63 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Description | Date | Region | Site | | ML/ASU | Program | ICF | Appt Date/Time | Value | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | 11 45 00 NonCof 0.50 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | | | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 11/2/2020 12 01 00 PM | 224.39 | 0 0 15 00 00 Conf for 0.25 Hours 1 0 | | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | 12 33 00 Standard Conf for 0.18 Hours 1 0 | 0 0 | | 0 | 2.5 | 0 | 2.5 | 2.68 | 0 | 2.68 | 0 | 2.68 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | 0 0 12 25 00 Standard Conf for 0.18 Hours 1 0 | | | 0 | 1 | 1 | 2 | 1.18 | 0 | 1.18 | 1 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 2.13 | 1 | 3.13 | 2.13 | 0 | 2.13 | 1 | 3.13 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | Date/Time | Hrs | Conf 1 | | | | | Conf 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | 11 09 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 12 31 00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | 0 | 0 | 08 20 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | 10 39 00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.23 | 0 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | | ML | EOP | ICF | 5/5/2021 10 47 00 AM | 40.44 | | | | | | | 0 | | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | LAC | | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | 09 40 00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | 12 57 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 15 30 00 Cel Front NonCof 0.08 Hours | 0 | 1 | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | 11 40 00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | ██ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | Level | Type | Due Date | Value | Notes | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | 10 30 00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | 10 10 00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 4/27/2021 12 10 00 PM | 48.38 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region III | LAC | ▉ | ASU | ASUHub | ICF | 4/29/2021 12 55 00 PM | 46.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region III | LAC | ▉ | ASU | ASUHub | ICF | 4/29/2021 12 55 00 PM | 46.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region III | LAC | ▉ | ASU | ASUHub | ICF | 4/29/2021 12 55 00 PM | 46.35 | 09 25 00 Standard Conf for 0.38 Hours | 1 | 0 | 0 | 0 | 0 | 1.6 | 0 | 1.6 | 1.98 | 0 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | ▉ | ASU | ASUHub | ICF | 4/29/2021 12 55 00 PM | 46.35 | | | | 0 | 0 | 3.53 | 1 | 4.53 | 3.53 | 0.07 | 3.6 | 1 | 4.6 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | ▉ | ASU | ASUHub | ICF | 4/29/2021 12 55 00 PM | 46.35 | | | | 0 | 0 | 1.83 | 2 | 3.83 | 1.83 | 0 | 1.83 | 2 | 3.83 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | ▉ | ASU | ASUHub | ICF | 4/29/2021 12 55 00 PM | 46.35 | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 4/29/2021 12:55:00 PM | 46.35 | 12 02:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 1.93 | 0 | 1.93 | 0 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | 12 46:00 Standard Conf for 0.63 Hours | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | 11 22:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

| Description | Date | Region | Fac | | ML | Prog | Lvl | Date/Time | Value | Notes | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | 09 39 00 Standard NonCof 0.08 Hours | 0 | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | | ML | EOP | ICF | 4/29/2021 12:55:00 PM | 46.35 | | 0 | | 0 | 2.08 | 0 | 2.08 | 2.08 | 0 | 2.08 | 0 | 2.08 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region III | LAC | | ML | SEO | MHCB | 5/17/2021 5:07:00 PM | 0.65 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | | 0 | | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 | 0 | 1.75 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | 10 33 00 Standard Conf for 0.62 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.62 | 0 | 0.62 | 1 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | 14 12 00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | 10 33 00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.32 | 0 | 0.32 | 2 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | | ML | SEO | ICF | 5/18/2021 8:48:00 AM | 27.52 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | 10 35 00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | 10 53 00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | 10 20 00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.37 | 0 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | ██████ | ML | SEO | ICF | 5/18/2021 8 48 00 AM | 27.52 | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | ML | EOP | ICF | Effective | | Conf | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 5/21/2021 12 44 00 PM | 24.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/19/2021 | Region III | LAC | ▮ | ASU | ASUHub | EOP | | | 08 40 00 Standard Conf for 0.42 Hours | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/20/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 5/19/2021 10 02 00 AM | 26.47 | | | | | | 0 | | 0 | 1.67 | 0 | 1.67 | 1.67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 05/21/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 5/19/2021 10 02 00 AM | 26.47 | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 5/19/2021 10 02 00 AM | 26.47 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 5/19/2021 10 02 00 AM | 26.47 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 5/19/2021 10 02 00 AM | 26.47 | 11 50 00 Standard Conf for 0.62 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 3 | 4 | 1.62 | 0 | 1.62 | 3 | 4.62 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 5/19/2021 10 02 00 AM | 26.47 | | | | | | 0 | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | 0 | 0 | 11 49 00 Standard Conf for 0.47 Hours | 2 | 0 | | 0 | | 0 | 2.42 | 0 | 2.42 | 2.35 | 1 | 3.35 | 0 | 3.35 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | 14 08 00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 1.73 | 0 | 1.73 | 2.08 | 0 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 3.68 | 0 | 3.68 | 1.9 | 1.78 | 3.68 | 0 | 3.68 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | 11 18 00 Standard Conf for 0.82 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 3 | 1 | 4 | 1.82 | 2 | 3.82 | 1 | 4.82 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 1.93 | 0 | 1.93 | 1.93 | 0 | 1.93 | 0 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Reason | Date | Region | Inst | | Type | Sub | Level | Referral DateTime | Days | | | Conf | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | | ASU | ASUHub | ICF | 5/19/2021 10:02:00 AM | 26.47 | 10 55 00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3.9 | 0 | 3.9 | 4.6 | 0 | 4.6 | 0 | 4.6 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | 08 31 00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.3 | 0 | 0.3 | 2 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | | | | | | | 0 | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | 0 | 0 | 11 00 00 Standard Conf for 1.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 1.25 | 0 | 1.25 | 2 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | LAC | | ML | EOP | ICF | 6/4/2021 11:48:00 AM | 10.4 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12:33:00 PM | 25.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12:33:00 PM | 25.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12:33:00 PM | 25.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12:33:00 PM | 25.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12:33:00 PM | 25.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12:33:00 PM | 25.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | 0 | 0 | 10 43 00 Standard Conf for 0.87 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1.73 | 0 | 1.73 | 0 | 1.73 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | 11 02 00 Standard Conf for 1.48 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.48 | 0 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | 11 15 00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region III | SATF | | ASU | SRH | ICF | 5/20/2021 12 33 00 PM | 25.36 | | | | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region III | SATF | | ML | VAR | ICF | 3/18/2020 12 07 00 PM | 434.55 | | | | 07 57 00 Bedside NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region III | WSP | | RC | RC | ICF | 5/5/2021 2 19 52 PM | 38.01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region IV | RJD | | ML | EOP | ICF | 9/17/2020 1 58 00 PM | 264.74 | | | | 0 | 0 | 14 30 00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/15/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | | | | 0 | 0 | 12 30 00 Bedside NonConf 0.50 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/16/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | | | | 15 00 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

| | Date | Region | | | | | | Date/Time | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 05/17/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | 11 25 00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0.92 | 1 | | 0 | 0 | 0 | 0 | 0.42 | 0.92 | 1.33 | 0 | 1.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/18/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | 11 45 00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10 15 00 Cel Front NonConf 0.25 Hours | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/19/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | 09 00 00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 0.83 | 1 | 1.83 | 0 | 1.83 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/20/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | 09 40 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/21/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | | 0 | 0 | 09 00 00 Standard Conf for 0.25 Hours | 1 | 0 | 10 15 00 Ce lFront NonConf 0.08 Hours | 0.97 | 0 | 0 | 0 | 0 | 0.25 | 0.97 | 1.22 | 0 | 1.22 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/22/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | 11 00 00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/23/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | 16 00 00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/24/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | | 0 | 0 | 10 15 00 Cell Front NonConf 0.25 Hours | 0 | 1 | 1.5 | 1 | | 0.25 | 0 | 0 | 0 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/25/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | 09 15 00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/26/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | 09 30 00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 09 30 00 Standard Conf for 0.50 Hours | 1 | 1 | 0 | 0 | 0 | 0 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 05/27/2021 | Region IV | RJD | | ML | CTC | ACUTE | 5/10/2021 8 46 00 AM | 35.52 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region IV | RJD | | ML | EOP | ICF | 8/7/2019 3 36 00 PM | 676.7 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region IV | RJD | | ML | EOP | ICF | 8/7/2019 3 36 00 PM | 676.7 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region IV | RJD | | ML | EOP | ICF | 8/7/2019 3 36 00 PM | 676.7 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region IV | RJD | | ML | EOP | ICF | 5/21/2021 1 56 00 PM | 24.31 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region IV | RJD | | ML | EOP | ICF | 5/21/2021 1 56 00 PM | 24.31 | | 0 | 0 | 11 30 00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 1 56 00 PM | 24.31 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 1 56 00 PM | 24.31 | | | 0 | 0 | 09 30 00 Cel Front NonCof 0.17 Hours | 0 | 1 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 1 56 00 PM | 24.31 | | 09 21 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 1 56 00 PM | 24.31 | | | | | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 1 56 00 PM | 24.31 | | | 0 | 0 | 13 09 00 Cel Front NonCof 0.12 Hours | 0 | 1 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region IV | RJD | ██ | ASU | ASUHub | EOP | | | | | | | 09 23 00 Standard Conf for 1.07 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 05/22/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | 09 15 00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/23/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | 10 30 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/24/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | | 0 | 0 | 12 20 00 Cel Front NonCof 0.12 Hours | 0 | 1 | 0 | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 05/25/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | 08 47 00 Standard Conf for 0.58 Hours | 2 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.15 | 0 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | | 0 | 0 | 12 20 00 Cel Front NonCof 0.17 Hours | 0 | 1 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | 15 05 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | | 0 | 0 | 09 30 00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | 10 46 00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | 10 56 00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | 15 04 00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | 0 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/21/2021 11 08 00 AM | 24.42 | | | 0 | 0 | 15 30 00 Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 2.5 | 2.5 | 0.25 | 0 | 0.25 | 2.5 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 05/15/2021 | Region IV | RJD | ██ | ML | EOP | ICF | 5/10/2021 11 00 00 AM | 8.15 | | 10 00 00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 05/16/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 5/10/2021 11 00 00 AM | 8.15 | 09 40 00 CellFront NonConf for 0.17 | 0 | 1 | 0 | 0 | 0 | 0.17 0 0 0 0 0.17 0.17 0 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 05/17/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 5/10/2021 11 00 00 AM | 8.15 | 11 15 00 Cel Front NonConf 0.22 Hours | 0 | 0 | 0 | 1 | 0 | 0.22 0 0 0 0 0.22 0.22 0 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 05/18/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 5/10/2021 11 00 00 AM | 8.15 | 14 15 00 HoldingCell for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 0 0 0 0 0.33 0.33 0 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 05/26/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 10 30 00 Cel Front NonCof 0.17 Hours | 0 | 0 | 0 | 2 | 0 | 0.5 0 0 0 0 0.5 0.5 0 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 05/27/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 11 12 00 Standard Conf for 0.78 Hours | 2 | 0 | 0 | 0 | 0 | 0 0 3 3 1.57 0 1.57 3 4.57 |
| ICF not housed in PIP or MHCB or TMHU | 05/28/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 08 03 00 Cel Front NonCof 0.08 Hours | 0 | 0 | 0 | 1 | 0 | 0.08 0 1 1 0 0.08 0.08 1 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 05/29/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 09 50 00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 0 1.5 1.5 0 0.12 0.12 1.5 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 05/30/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 09 42 00 Yard NonCof for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0 3 0 3 0 3.05 3.05 0 3.05 |
| ICF not housed in PIP or MHCB or TMHU | 05/31/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 09 20 00 CellFront NonCof for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 0 0 0 0 0.17 0.17 0 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 06/01/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 13 47 00 Standard Conf for 0.97 Hours | 1 | 0 | 0 | 0 | 0 | 0 0 0 0 0 1.93 0 1.93 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 06/02/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 11 40 00 Standard Conf for 0.30 Hours | 0 | 0 | 11 40 00 Standard Conf for 0.30 Hours | 1 | 0 | 0 0 0 0 0 0.3 0 0.3 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 06/03/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 10 12 00 Standard Conf for 0.98 Hours | 1 | 0 | 0 | 0 | 0 | 0 0 3 3 0.98 0 0.98 3 3.98 |
| ICF not housed in PIP or MHCB or TMHU | 06/04/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 08 52 00 Yard NonCof 0.08 Hours | 0 | 0 | 0 | 1 | 0 | 0.08 0 0 0 0 0.08 0.08 0 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/05/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 09 50 00 CellFront NonCof for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 0 0 0 0 0.12 0.12 0 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 06/06/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 13 52 00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 2.25 0 2.25 1.25 1.17 2.42 0 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 06/07/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 08 00 00 Cel Front NonCof 0.08 Hours | 0 | 0 | 0 | 1 | 0 | 0.08 0 1.5 1.5 0 0.08 0.08 1.5 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 06/08/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 10 20 00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | 0 | 0 1 0 1 1.57 0 1.57 0 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 06/09/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 5/25/2021 10 35 00 AM | 20.45 | 08 45 00 Cel Front NonCof 0.10 Hours | 0 | 0 | 0 | 1 | 0 | 0.1 0 0 0 0 0.1 0.1 0 0.1 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 06/10/2021 | Region IV | RJD | ⬛⬛⬛ | ASU | ASUHub | ICF | 5/25/2021 10:35:00 AM | 20.45 | 09:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 3 | 3 | 0 | 0.25 | 0.25 | 3 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 06/11/2021 | Region IV | RJD | ⬛⬛⬛ | ASU | ASUHub | ICF | 5/25/2021 10:35:00 AM | 20.45 | | 0 | 08:52:00 Cel Front NonCof 0.08 Hours | 0 | 1 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 06/12/2021 | Region IV | RJD | ⬛⬛⬛ | ASU | ASUHub | ICF | 5/25/2021 10:35:00 AM | 20.45 | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 06/13/2021 | Region IV | RJD | ⬛⬛⬛ | ASU | ASUHub | ICF | 5/25/2021 10:35:00 AM | 20.45 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 06/14/2021 | Region IV | RJD | ⬛⬛⬛ | ASU | ASUHub | ICF | 5/25/2021 10:35:00 AM | 20.45 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# EXHIBIT 3



COVID-19 MH Operational Impact Dashboard - Safety

Note: data are not reported in conjunction with census

 Glossary

06/15/21 6:31:00 AM
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - MHCB
Note: data are not reported in conjunction with census

Region
All




**Glossary**

06/15/21 6:31:00 AM
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute
Note: data are not reported in conjunction with census

Region
All

## Acute Location

Institution  ●CHCF ●CIM ●CIW ●CMC ●CMF ●COR ●HDSP ●KVSP ▶





## Bed Type

Acute/ICF | MHCB
ML

## Referrals

●2021 ●2020



## Acute in THMU & EOC

| | |
|---|---|
| Inpatient_ELOC | 67 |
| Outpatient_ELOC | 7 |

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

# COVID-19 MH Operational Impact Dashboard - ICF

Note: data are not reported in conjunction with census

Glossary

06/15/21 6:31:00 AM
Last Date / Time Refresh (PST)

Region: All

## ICF Location

Institution: CHCF • CIM • CIW • CMC • CMF • COR • KVSP • LAC



## Bed Type

Acute/ICF — ML, M..., ASU

## Referrals

● 2021  ● 2020



## ICF in THMU & EDC

| | |
|---|---|
| Outpatient_ELOC | 51 |
| Inpatient_ELOC | 20 |
| TMHU | 1 |

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

**Last Date / Time Refresh (PST)** 06/15/21 6:31:00 AM

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Note: data are not reported in conjunction with census

Region

All

## ELOC Location

Institution  (Blank)  CCWF  CHCF  CIM  CIW  CMC  CMF  COR  ▶



## EOP Patients Not in EOP Bed

# 319

## MHCB Patients LOS in Outpatient



## Inpatient Referrals in ELOC

| | |
|---|---|
| Inpatient_ELOC | 91 |
| Outpatient_ELOC | 60 |

## Inpatient in EOP Housing



ML    ASU    PSU

## Patients Awaiting EOP Bed




ML    Acute/ICF    ASU    MHCB

FSP  ASP  CAL  CCC  CCI  CCWF  CEN  CHCF  CIM  CIW  CMC  CMF  COR  CRC  CTF  CVSP  DVI  CAC  HDSP  ISP  KVSP  LAC  MCSP  NKSP  PBSP  PVSP  RJD  SAC  SATF  SCC  SOL  SQ  SVSP  VSP  WSP

# Historical Data - Comparing 2019 and 2020

Note: data are not reported in conjunction with census

Glossary

06/15/21 6:31:00 AM
Last Date / Time Refresh (PST)

Region
All



# EXHIBIT 4

# Roadmap Phase Report
# May 24, 2021

# INSTITUTION ROADMAP TO REOPENING



COVID
DASHBOARD

**Region**

| All | ⌄ |
|-----|---|

**Institution**

| All | ⌄ |
|-----|---|

## SUMMARY

### Phase (By Facility)

| 1 | Outbreak (Phase 1) |
|---|---|
| 54 | Modified (Phase 2) |
| 175 | New Normal (Phase 3) |

### Patients and Staff

| 18 | New Patient Cases Last 14 Days |
|----|---|
| 71 | New Staff Cases in Last 14 Days |
| 65 | Patients Currently Isolated |
| 69% | Patients Fully Vaccinated (%) |
| 45% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days ▲ | New Patient Cases In Last 42 Days ▼ | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| WSP-Facility H | Phase 2 | 5/21 3:32PM | 3 | 4 | 0 | 43% | 32% |
| SOL-Facility A | Phase 2 | 5/23 10:23AM | 3 | 3 | 0 | 49% | 23% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 2 | 2 | 0 | 77% | 48% |
| CHCF-Facility A | Phase 3 | 5/21 9:45AM | 2 | 2 | 2 | 87% | 77% |
| CHCF-Facility B | Phase 3 | 5/21 9:45AM | 2 | 2 | 5 | 65% | 59% |
| CHCF-Facility D | Phase 3 | 5/21 9:45AM | 1 | 2 | 2 | 91% | 88% |
| COR-MSF | Phase 1 | 5/19 8:42AM | 1 | 1 | 0 | 53% | 90% |
| COR-Facility 04A | Phase 2 | 5/19 8:42AM | 1 | 1 | 1 | 57% | 26% |
| MCSP-Facility B | Phase 2 | 5/21 8:44AM | 1 | 1 | 0 | 79% | 58% |
| CCC-Facility A | Phase 3 | 5/21 9:34AM | 1 | 1 | 0 | 42% | 48% |
| CTF-Facility C | Phase 3 | 5/21 11:30AM | 1 | 1 | 2 | 85% | 96% |
| WSP-Facility B | Phase 2 | 5/21 3:32PM | 0 | 3 | 3 | 53% | 63% |
| NKSP-Facility B | Phase 2 | 5/21 10:07AM | 0 | 2 | 0 | 41% | 70% |
| MCSP-Facility A | Phase 2 | 5/21 8:44AM | 0 | 1 | 1 | 79% | 58% |

Data Last Updated: May 24 2021 10:10AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| ASP-Central Service | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 79% | 60% |
| ASP-Facility A | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 83% | 38% |
| ASP-Facility B | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 90% | 10% |
| ASP-Facility C | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 87% | 5% |
| ASP-Facility D | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 83% | 3% |
| ASP-Facility E | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 80% | 29% |
| ASP-Facility F | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 82% | 23% |
| CAC-Facility A | Phase 3 | 5/21 10:01AM | 0 | 0 | 0 | 50% | 77% |
| CAC-Facility B | Phase 3 | 5/21 10:01AM | 0 | 0 | 0 | 59% | 24% |
| CAC-Facility C | Phase 3 | 5/21 10:01AM | 0 | 0 | 0 | 65% | 23% |
| CAL-AD SEG | Phase 3 | 5/21 7:57AM | 0 | 0 | 0 | 67% | 18% |
| CAL-Central Service | Phase 3 | 5/21 7:57AM | 0 | 0 | 0 | 75% | 75% |
| CAL-Facility A | Phase 3 | 5/21 7:57AM | 0 | 0 | 0 | 64% | 32% |
| CAL-Facility B | Phase 3 | 5/21 7:57AM | 0 | 0 | 0 | 64% | 26% |
| CAL-Facility C | Phase 3 | 5/21 7:57AM | 0 | 0 | 1 | 63% | 25% |
| CAL-Facility D | Phase 3 | 5/21 7:57AM | 0 | 0 | 0 | 81% | 30% |
| CAL-MSF | Phase 3 | 5/21 7:57AM | 0 | 0 | 0 | 50% | 29% |
| CCC-Alder Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 54% | 6% |
| CCC-Antelope Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 25% | 12% |
| CCC-Ben Lomond Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 42% | 7% |
| CCC-Central Service | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 100% | N/A |
| CCC-Deadwood Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 24% | 3% |
| CCC-Delta Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 65% | 6% |
| CCC-Eel River Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 40% | 0% |
| CCC-Facility A | Phase 3 | 5/21 9:34AM | 1 | 1 | 0 | 42% | 48% |
| CCC-Facility B | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 61% | 22% |
| CCC-Facility C | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 64% | 63% |
| CCC-Intermountain | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 36% | 4% |
| CCC-Ishi Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 52% | 0% |
| CCC-Konocti Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 35% | 0% |
| CCC-MSF | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 41% | 45% |
| CCC-Parlin Fork Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 48% | 5% |
| CCC-Salt Creek Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 31% | 6% |
| CCC-Sugar Pine Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 54% | 11% |
| CCC-Trinity Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 54% | 6% |
| CCC-Washington Ridge Camp | Phase 3 | 5/21 9:34AM | 0 | 0 | 0 | 43% | 4% |
| CCI-Central Service | N/A | 5/23 6:38AM | 0 | 0 | 0 | 75% | 0% |
| CCI-Facility A | Phase 3 | 5/23 6:38AM | 0 | 0 | 0 | 64% | 20% |
| CCI-Facility B | Phase 3 | 5/23 6:38AM | 0 | 0 | 0 | 68% | 8% |
| CCI-Facility C | Phase 3 | 5/23 6:38AM | 0 | 0 | 0 | 75% | 20% |
| CCI-Facility D | Phase 3 | 5/23 6:38AM | 0 | 0 | 0 | 78% | 15% |
| CCI-Facility E | Phase 3 | 5/23 6:38AM | 0 | 0 | 1 | 68% | 31% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 1 | 71% | 25% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 1 | 0 | 41% | 56% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 75% | 66% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 62% | 35% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 63% | 33% |
| CEN-AD SEG | Phase 3 | 5/21 11:13AM | 0 | 0 | 0 | 50% | 50% |
| CEN-Central Service | Phase 3 | 5/21 11:13AM | 0 | 0 | 1 | 100% | N/A |
| CEN-Facility A | Phase 3 | 5/21 11:13AM | 0 | 0 | 0 | 76% | 43% |
| CEN-Facility B | Phase 3 | 5/21 11:13AM | 0 | 0 | 0 | 75% | 81% |
| CEN-Facility C | Phase 3 | 5/21 11:13AM | 0 | 0 | 1 | 70% | 31% |
| CEN-Facility D | Phase 3 | 5/21 11:13AM | 0 | 0 | 0 | 88% | 54% |
| CEN-MSF | Phase 3 | 5/21 11:13AM | 0 | 0 | 0 | 74% | 95% |
| CHCF-Facility A | Phase 3 | 5/21 9:45AM | 2 | 2 | 2 | 87% | 77% |
| CHCF-Facility B | Phase 3 | 5/21 9:45AM | 2 | 2 | 5 | 65% | 59% |
| CHCF-Facility C | Phase 3 | 5/21 9:45AM | 0 | 0 | 4 | 95% | 76% |
| CHCF-Facility D | Phase 3 | 5/21 9:45AM | 1 | 2 | 2 | 91% | 88% |
| CHCF-Facility E | Phase 3 | 5/21 9:45AM | 0 | 1 | 0 | 86% | 54% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 88% | 38% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 66% | 54% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 88% | 49% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 2 | 2 | 0 | 77% | 48% |
| CIW-Central Service | Phase 2 | 5/21 10:26AM | 0 | 0 | 0 | 73% | 89% |
| CIW-Facility A | Phase 2 | 5/21 10:26AM | 0 | 0 | 0 | 69% | 98% |
| CIW-Malibu Camp | Phase 2 | 5/21 10:26AM | 0 | 0 | 0 | 100% | N/A |
| CIW-Puerta La Cruz | Phase 2 | 5/21 10:26AM | 0 | 0 | 0 | 56% | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CMC-Central Service | Phase 2 | 5/23 12:21AM | 0 | 0 | 0 | 73% | 100% |
| CMC-Facility A | Phase 2 | 5/23 12:20AM | 0 | 0 | 0 | 69% | 50% |
| CMC-Facility B | Phase 2 | 5/23 12:20AM | 0 | 0 | 0 | 64% | 48% |
| CMC-Facility C | Phase 2 | 5/23 12:20AM | 0 | 0 | 0 | 60% | 58% |
| CMC-Facility D | Phase 2 | 5/23 12:20AM | 0 | 0 | 0 | 73% | 28% |
| CMC-Facility E | Phase 2 | 5/23 12:20AM | 0 | 0 | 0 | 71% | 53% |
| CMC-Facility F | Phase 2 | 5/23 12:20AM | 0 | 0 | 0 | 79% | 32% |
| CMC-Facility G | Phase 2 | 5/23 12:20AM | 0 | 0 | 0 | 78% | 51% |
| CMC-Facility H | N/A | 5/23 12:21AM | 0 | 0 | 0 | 63% | 41% |
| CMC-MSF | Phase 2 | 5/23 12:20AM | 0 | 0 | 0 | 52% | 32% |
| CMF-Central Service | Phase 3 | 5/21 12:01PM | 0 | 0 | 0 | 59% | 0% |
| CMF-Facility A | Phase 3 | 5/21 12:01PM | 0 | 0 | 1 | 76% | 33% |
| CMF-Facility B | Phase 3 | 5/21 12:01PM | 0 | 0 | 0 | 90% | 52% |
| CMF-Facility C | Phase 3 | 5/21 12:01PM | 0 | 0 | 0 | 68% | 41% |
| CMF-MSF | Phase 3 | 5/21 12:01PM | 0 | 0 | 0 | 72% | 57% |
| COR-Central Service | Phase 3 | 5/19 8:42AM | 0 | 0 | 0 | 69% | 61% |
| COR-Facility 03A | Phase 3 | 5/19 8:42AM | 0 | 0 | 0 | 70% | 32% |
| COR-Facility 03B | Phase 2 | 5/19 8:42AM | 0 | 0 | 0 | 84% | 36% |
| COR-Facility 03C | Phase 2 | 5/19 8:42AM | 0 | 0 | 0 | 55% | 18% |
| COR-Facility 04A | Phase 2 | 5/19 8:42AM | 1 | 1 | 1 | 57% | 26% |
| COR-Facility 04B | Phase 2 | 5/19 8:42AM | 0 | 0 | 0 | 77% | 30% |
| COR-MSF | Phase 1 | 5/19 8:42AM | 1 | 1 | 0 | 53% | 90% |
| COR-STRH | Phase 3 | 5/19 8:42AM | 0 | 0 | 1 | 48% | 22% |
| CRC-Central Service | Phase 3 | 5/21 11:44AM | 0 | 0 | 1 | 83% | 100% |
| CRC-Facility A | Phase 3 | 5/21 11:44AM | 0 | 0 | 0 | 78% | 67% |
| CRC-Facility B | Phase 3 | 5/21 11:44AM | 0 | 0 | 0 | 78% | 70% |
| CRC-Facility C | Phase 3 | 5/21 11:44AM | 0 | 0 | 0 | 74% | 68% |
| CRC-Facility D | Phase 3 | 5/21 11:44AM | 0 | 0 | 0 | 74% | 68% |
| CTF-Facility A | Phase 3 | 5/21 11:30AM | 0 | 0 | 0 | 93% | 81% |
| CTF-Facility B | Phase 3 | 5/21 11:30AM | 0 | 0 | 0 | 92% | 77% |
| CTF-Facility C | Phase 3 | 5/21 11:30AM | 1 | 1 | 2 | 85% | 96% |
| CTF-Facility D | Phase 3 | 5/21 11:30AM | 0 | 0 | 0 | 81% | 94% |
| CVSP-Central Service | Phase 3 | 5/21 12:17PM | 0 | 0 | 0 | 100% | N/A |
| CVSP-Facility A | Phase 3 | 5/21 12:17PM | 0 | 0 | 0 | 80% | 73% |
| CVSP-Facility B | Phase 3 | 5/21 12:17PM | 0 | 0 | 0 | 75% | 69% |
| CVSP-Facility C | Phase 3 | 5/21 12:17PM | 0 | 1 | 0 | 82% | 42% |
| CVSP-Facility D | Phase 3 | 5/21 12:17PM | 0 | 0 | 0 | 90% | 53% |
| CVSP-MSF | Phase 3 | 5/21 12:17PM | 0 | 0 | 0 | 54% | 100% |
| DVI-Central Service | Phase 2 | 5/21 10:19AM | 0 | 0 | 0 | 74% | 80% |
| DVI-Facility A | Phase 2 | 5/21 10:19AM | 0 | 0 | 0 | 69% | 67% |
| FSP-Facility A | Phase 3 | 5/21 9:10AM | 0 | 0 | 1 | 70% | 25% |
| FSP-Facility B | Phase 3 | 5/21 9:11AM | 0 | 0 | 0 | 46% | 100% |
| FSP-MSF | Phase 3 | 5/21 9:11AM | 0 | 0 | 0 | 71% | 100% |
| HDSP-Central Service | Phase 3 | 5/19 8:39AM | 0 | 0 | 0 | 58% | 88% |
| HDSP-Facility A | Phase 3 | 5/19 8:39AM | 0 | 0 | 0 | 79% | 13% |
| HDSP-Facility B | Phase 3 | 5/19 8:39AM | 0 | 0 | 0 | 65% | 14% |
| HDSP-Facility C | Phase 3 | 5/19 8:39AM | 0 | 0 | 0 | 60% | 14% |
| HDSP-Facility D | Phase 3 | 5/19 8:39AM | 0 | 0 | 0 | 54% | 21% |
| HDSP-MSF | Phase 3 | 5/19 8:39AM | 0 | 0 | 0 | 59% | 71% |
| HDSP-STRH | Phase 3 | 5/19 8:39AM | 0 | 0 | 0 | 56% | 16% |
| ISP-Central Service | Phase 3 | 5/21 9:01AM | 0 | 0 | 0 | 78% | 0% |
| ISP-Facility A | Phase 3 | 5/21 9:01AM | 0 | 0 | 0 | 74% | 10% |
| ISP-Facility B | Phase 3 | 5/21 9:01AM | 0 | 0 | 0 | 79% | 8% |
| ISP-Facility C | Phase 3 | 5/21 9:01AM | 0 | 0 | 0 | 61% | 24% |
| ISP-Facility D | Phase 3 | 5/21 9:01AM | 0 | 0 | 0 | 59% | 14% |
| ISP-MSF | Phase 3 | 5/21 9:01AM | 0 | 0 | 0 | 49% | 28% |
| KVSP-Central Service | Phase 3 | 5/21 9:15AM | 0 | 0 | 0 | 73% | 50% |
| KVSP-Facility A | Phase 3 | 5/21 9:15AM | 0 | 0 | 0 | 49% | 15% |
| KVSP-Facility B | Phase 3 | 5/21 9:15AM | 0 | 0 | 0 | 50% | 13% |
| KVSP-Facility C | Phase 3 | 5/21 9:15AM | 0 | 0 | 0 | 74% | 10% |
| KVSP-Facility D | Phase 3 | 5/21 9:15AM | 0 | 0 | 2 | 74% | 16% |
| KVSP-Facility Z01 - STRH | Phase 3 | 5/21 9:15AM | 0 | 0 | 1 | 55% | 10% |
| KVSP-Facility Z02 | Phase 3 | 5/21 9:15AM | 0 | 0 | 1 | 59% | 19% |
| KVSP-MSF | Phase 3 | 5/21 9:15AM | 0 | 0 | 0 | 72% | 38% |
| LAC-Central Service | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 64% | 67% |
| LAC-Facility A | Phase 3 | 5/21 12:27PM | 0 | 0 | 1 | 73% | 28% |
| LAC-Facility B | Phase 3 | 5/21 12:27PM | 0 | 0 | 1 | 50% | 15% |
| LAC-Facility C | Phase 3 | 5/21 12:27PM | 0 | 0 | 2 | 72% | 22% |
| LAC-Facility D | Phase 3 | 5/21 12:27PM | 0 | 0 | 1 | 66% | 16% |
| LAC-MSF | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 74% | 71% |
| LAC-STRH | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 60% | 31% |
| MCSP-Central Service | Phase 2 | 5/21 8:45AM | 0 | 0 | 0 | 80% | 100% |
| MCSP-Facility A | Phase 2 | 5/21 8:44AM | 0 | 1 | 1 | 79% | 58% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCSP-Facility B | Phase 2 | 5/21 8:44AM | 1 | 1 | 0 | 79% | 58% |
| MCSP-Facility C | Phase 2 | 5/21 8:44AM | 0 | 0 | 0 | 86% | 67% |
| MCSP-Facility D | Phase 2 | 5/21 8:45AM | 0 | 0 | 0 | 91% | 59% |
| MCSP-Facility E | Phase 2 | 5/21 8:45AM | 0 | 0 | 0 | 92% | 72% |
| MCSP-MSF | Phase 2 | 5/21 8:45AM | 0 | 0 | 0 | 72% | 88% |
| NKSP-Central Service | Phase 2 | 5/21 10:07AM | 0 | 0 | 0 | 62% | 60% |
| NKSP-Facility A | Phase 3 | 5/21 10:07AM | 0 | 0 | 0 | 48% | 20% |
| NKSP-Facility B | Phase 2 | 5/21 10:07AM | 0 | 2 | 0 | 41% | 70% |
| NKSP-Facility C | Phase 2 | 5/21 10:07AM | 0 | 0 | 0 | 56% | 39% |
| NKSP-Facility D | Phase 2 | 5/21 10:07AM | 0 | 0 | 3 | 46% | 64% |
| NKSP-MSF | Phase 3 | 5/21 10:07AM | 0 | 0 | 0 | 64% | 44% |
| PBSP-Central Service | Phase 3 | 5/21 8:55AM | 0 | 0 | 0 | 0% | 100% |
| PBSP-Facility A | Phase 3 | 5/21 8:54AM | 0 | 0 | 0 | 70% | 98% |
| PBSP-Facility B | Phase 3 | 5/21 8:54AM | 0 | 1 | 0 | 65% | 87% |
| PBSP-Facility C | Phase 3 | 5/21 8:54AM | 0 | 0 | 1 | 46% | 33% |
| PBSP-Facility D | Phase 3 | 5/21 8:55AM | 0 | 0 | 0 | 77% | 94% |
| PBSP-MSF | Phase 3 | 5/21 8:55AM | 0 | 0 | 0 | 52% | 100% |
| PBSP-STRH | Phase 3 | 5/21 8:55AM | 0 | 0 | 0 | 35% | 48% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 65% | 30% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 50% | 19% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 55% | 30% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 56% | 41% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 48% | 22% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 51% | 20% |
| RJD-Central Service | Phase 2 | 5/21 11:01AM | 0 | 0 | 0 | 75% | 71% |
| RJD-Facility A | Phase 2 | 5/21 11:01AM | 0 | 0 | 0 | 77% | 16% |
| RJD-Facility B | Phase 2 | 5/21 11:01AM | 0 | 0 | 1 | 63% | 30% |
| RJD-Facility C | Phase 2 | 5/21 11:01AM | 0 | 0 | 1 | 76% | 20% |
| RJD-Facility D | Phase 2 | 5/21 11:01AM | 0 | 0 | 5 | 77% | 28% |
| RJD-Facility E | Phase 2 | 5/21 11:01AM | 0 | 0 | 0 | 83% | 21% |
| RJD-MSF | Phase 2 | 5/21 11:01AM | 0 | 0 | 0 | 51% | 58% |
| SAC-Central Service | N/A | 5/21 4:04PM | 0 | 0 | 0 | 39% | 36% |
| SAC-Facility A | Phase 3 | 5/21 4:04PM | 0 | 0 | 1 | 64% | 23% |
| SAC-Facility B | Phase 3 | 5/21 4:04PM | 0 | 1 | 0 | 63% | 16% |
| SAC-Facility C | Phase 3 | 5/21 4:04PM | 0 | 0 | 0 | 63% | 44% |
| SAC-MSF | Phase 3 | 5/21 4:04PM | 0 | 0 | 0 | 51% | 14% |
| SAC-STRH | N/A | 5/21 4:04PM | 0 | 0 | 0 | 47% | 7% |
| SATF-Central Service | Phase 3 | 5/21 9:17AM | 0 | 0 | 0 | 84% | 40% |
| SATF-Facility A | Phase 3 | 5/21 9:17AM | 0 | 0 | 0 | 91% | 10% |
| SATF-Facility B | Phase 3 | 5/21 9:17AM | 0 | 0 | 0 | 71% | 21% |
| SATF-Facility C | Phase 3 | 5/21 9:17AM | 0 | 0 | 1 | 53% | 26% |
| SATF-Facility D | Phase 3 | 5/21 9:17AM | 0 | 0 | 0 | 69% | 14% |
| SATF-Facility E | Phase 3 | 5/21 9:17AM | 0 | 0 | 1 | 70% | 20% |
| SATF-Facility F | Phase 3 | 5/21 9:17AM | 0 | 0 | 0 | 73% | 12% |
| SATF-Facility G | Phase 3 | 5/21 9:17AM | 0 | 0 | 0 | 77% | 16% |
| SATF-STRH | Phase 3 | 5/21 9:17AM | 0 | 0 | 0 | 56% | 18% |
| SCC-Acton Camp | Phase 3 | 5/21 9:12AM | 0 | 0 | 0 | 34% | 3% |
| SCC-Bautista Camp | Phase 3 | 5/21 9:12AM | 0 | 0 | 0 | 35% | 3% |
| SCC-Central Service | Phase 3 | 5/21 9:12AM | 0 | 0 | 0 | 43% | 0% |
| SCC-Facility A | Phase 3 | 5/21 9:12AM | 0 | 0 | 0 | 61% | 29% |
| SCC-Facility B | Phase 3 | 5/21 9:12AM | 0 | 0 | 0 | 71% | 20% |
| SCC-Facility C | Phase 3 | 5/21 9:12AM | 0 | 0 | 0 | 62% | 26% |
| SCC-Fenner Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 45% | 4% |
| SCC-Francisquito Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 48% | 0% |
| SCC-Gabilan Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 47% | 0% |
| SCC-Growlersburg Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 22% | 0% |
| SCC-Holton Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 63% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 5/21 9:13AM | 0 | 1 | 0 | 67% | 0% |
| SCC-La Cima Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 37% | 0% |
| SCC-Miramonte Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 65% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 57% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 44% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 72% | 0% |
| SCC-Owens Valley Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 37% | 15% |
| SCC-Prado Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 29% | 5% |
| SCC-Vallecito Camp | Phase 3 | 5/21 9:13AM | 0 | 0 | 0 | 35% | 0% |
| SOL-Central Service | Phase 2 | 5/23 10:23AM | 0 | 0 | 0 | 86% | 100% |
| SOL-Facility A | Phase 2 | 5/23 10:23AM | 3 | 3 | 0 | 49% | 23% |
| SOL-Facility B | Phase 2 | 5/23 10:23AM | 0 | 0 | 3 | 46% | 29% |
| SOL-Facility C | Phase 2 | 5/23 10:23AM | 0 | 0 | 0 | 67% | 29% |
| SOL-Facility D | Phase 2 | 5/23 10:23AM | 0 | 0 | 0 | 72% | 14% |
| SQ-Central Service | Phase 3 | 5/21 10:38AM | 0 | 0 | 0 | 77% | 90% |
| SQ-Facility A | Phase 3 | 5/21 10:38AM | 0 | 0 | 0 | 79% | 47% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SQ-Facility B | Phase 3 | 5/21 10:38AM | 0 | 0 | 0 | 84% | 93% |
| SVSP-Central Service | Phase 3 | 5/21 8:08AM | 0 | 0 | 0 | 82% | 33% |
| SVSP-Facility A | Phase 3 | 5/21 8:08AM | 0 | 0 | 3 | 73% | 13% |
| SVSP-Facility B | Phase 3 | 5/21 8:08AM | 0 | 0 | 3 | 45% | 24% |
| SVSP-Facility C | Phase 3 | 5/21 8:08AM | 0 | 0 | 1 | 50% | 17% |
| SVSP-Facility D | Phase 3 | 5/21 8:08AM | 0 | 0 | 2 | 61% | 14% |
| SVSP-Facility I | Phase 3 | 5/21 8:08AM | 0 | 0 | 0 | 60% | 16% |
| SVSP-MSF | Phase 3 | 5/21 8:08AM | 0 | 0 | 0 | 37% | 5% |
| SVSP-STRH | Phase 3 | 5/21 8:08AM | 0 | 0 | 1 | 59% | 8% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 95% | 100% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 73% | 18% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 82% | 15% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 86% | 10% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 6% |
| WSP-Central Service | Phase 2 | 5/21 3:32PM | 0 | 0 | 0 | 47% | 57% |
| WSP-Facility A | Phase 3 | 5/21 3:32PM | 0 | 0 | 0 | 56% | 17% |
| WSP-Facility B | Phase 2 | 5/21 3:32PM | 0 | 3 | 3 | 53% | 63% |
| WSP-Facility C | Phase 2 | 5/21 3:32PM | 0 | 0 | 0 | 40% | 37% |
| WSP-Facility D | Phase 2 | 5/21 3:32PM | 0 | 0 | 0 | 38% | 55% |
| WSP-Facility H | Phase 2 | 5/21 3:32PM | 3 | 4 | 0 | 43% | 32% |
| WSP-MSF | Phase 3 | 5/21 3:32PM | 0 | 0 | 0 | 48% | 6% |

# Roadmap Phase Report June 1, 2021

# INSTITUTION ROADMAP TO REOPENING



COVID DASHBOARD

**Region**

| All ⌄ |

**Institution**

| All ⌄ |

## SUMMARY

### Phase (By Facility) 🔴

| 3 | Outbreak (Phase 1) |
| 47 | Modified (Phase 2) |
| 180 | New Normal (Phase 3) |

### Patients and Staff

| 72 | New Patient Cases Last 14 Days |
| 68 | New Staff Cases in Last 14 Days |
| 101 | Patients Currently Isolated |
| 70% | Patients Fully Vaccinated (%) |
| 46% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days ▲▼ | New Patient Cases In Last 42 Days ▼ | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| SOL-Facility A | Phase 1 | 6/01 8:18AM | 55 | 55 | 0 | 53% | 50% |
| MCSP-Facility C | Phase 1 | 6/01 10:21AM | 3 | 3 | 3 | 87% | 89% |
| COR-Facility 04A | Phase 2 | 5/28 8:30AM | 2 | 2 | 4 | 61% | 19% |
| WSP-Facility B | Phase 2 | 5/27 2:21PM | 1 | 3 | 1 | 53% | 57% |
| MCSP-Facility A | Phase 2 | 6/01 10:21AM | 1 | 2 | 1 | 79% | 59% |
| CHCF-Facility B | Phase 3 | 6/01 9:30AM | 1 | 2 | 1 | 64% | 52% |
| SOL-Facility B | Phase 1 | 6/01 8:18AM | 1 | 1 | 57 | 42% | 77% |
| DVI-Facility A | Phase 2 | 6/01 8:47AM | 1 | 1 | 0 | 69% | 66% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 1 | 1 | 0 | 75% | 58% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 1 | 1 | 0 | 55% | 29% |
| PBSP-Facility A | Phase 3 | 5/28 7:37AM | 1 | 1 | 1 | 71% | 88% |
| COR-Facility 03A | Phase 3 | 5/28 8:30AM | 1 | 1 | 0 | 70% | 37% |
| COR-Central Service | Phase 3 | 5/28 8:30AM | 1 | 1 | 1 | 74% | 32% |
| SAC-Facility A | Phase 3 | 5/28 11:07AM | 1 | 1 | 2 | 64% | 23% |

Data Last Updated: Jun 1 2021 2:11PM

# ROADMAP TO REOPENING - DEFINITIONS



COVID DASHBOARD

| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update... |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| ASP-Central Service | Phase 3 | 6/01 8:29AM | 0 | 0 | 0 | 74% | 40% |
| ASP-Facility A | Phase 3 | 6/01 8:29AM | 0 | 0 | 0 | 81% | 35% |
| ASP-Facility B | Phase 3 | 6/01 8:29AM | 0 | 0 | 0 | 90% | 8% |
| ASP-Facility C | Phase 3 | 6/01 8:29AM | 0 | 0 | 0 | 87% | 50% |
| ASP-Facility D | Phase 3 | 6/01 8:29AM | 0 | 0 | 0 | 83% | 6% |
| ASP-Facility E | Phase 3 | 6/01 8:29AM | 0 | 0 | 0 | 81% | 11% |
| ASP-Facility F | Phase 3 | 6/01 8:29AM | 0 | 0 | 0 | 83% | 7% |
| CAC-Facility A | Phase 3 | 6/01 9:25AM | 0 | 0 | 0 | 53% | 49% |
| CAC-Facility B | Phase 3 | 6/01 9:25AM | 0 | 0 | 0 | 59% | 25% |
| CAC-Facility C | Phase 3 | 6/01 9:25AM | 0 | 0 | 0 | 65% | 25% |
| CAL-AD SEG | Phase 3 | 6/01 8:09AM | 0 | 0 | 0 | 60% | 30% |
| CAL-Central Service | Phase 3 | 6/01 8:09AM | 0 | 0 | 0 | 76% | 75% |
| CAL-Facility A | Phase 3 | 6/01 8:09AM | 1 | 1 | 0 | 63% | 41% |
| CAL-Facility B | Phase 3 | 6/01 8:09AM | 0 | 0 | 0 | 66% | 23% |
| CAL-Facility C | Phase 3 | 6/01 8:09AM | 0 | 0 | 0 | 64% | 27% |
| CAL-Facility D | Phase 3 | 6/01 8:09AM | 0 | 0 | 0 | 81% | 22% |
| CAL-MSF | Phase 3 | 6/01 8:09AM | 0 | 0 | 0 | 50% | 13% |
| CCC-Alder Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 55% | 10% |
| CCC-Antelope Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 29% | 2% |
| CCC-Ben Lomond Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 40% | 0% |
| CCC-Central Service | Phase 3 | 6/01 9:05AM | 0 | 0 | 0 | 50% | 100% |
| CCC-Deadwood Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 28% | 0% |
| CCC-Delta Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 64% | 6% |
| CCC-Eel River Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 41% | 3% |
| CCC-Facility A | Phase 3 | 6/01 9:05AM | 0 | 0 | 0 | 46% | 46% |
| CCC-Facility B | Phase 3 | 6/01 9:05AM | 0 | 0 | 0 | 62% | 58% |
| CCC-Facility C | Phase 3 | 6/01 9:05AM | 0 | 0 | 0 | 64% | 64% |
| CCC-Intermountain | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 40% | 0% |
| CCC-Ishi Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 52% | 5% |
| CCC-Konocti Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 37% | 10% |
| CCC-MSF | Phase 3 | 6/01 9:05AM | 0 | 0 | 0 | 46% | 38% |
| CCC-Parlin Fork Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 46% | 14% |
| CCC-Salt Creek Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 29% | 11% |
| CCC-Sugar Pine Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 51% | 10% |
| CCC-Trinity Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 49% | 27% |
| CCC-Washington Ridge Camp | Phase 3 | 6/01 9:06AM | 0 | 0 | 0 | 43% | 0% |
| CCI-Central Service | N/A | 6/01 7:43AM | 0 | 0 | 0 | 75% | 0% |
| CCI-Facility A | Phase 3 | 6/01 7:43AM | 0 | 0 | 0 | 64% | 12% |
| CCI-Facility B | Phase 3 | 6/01 7:43AM | 0 | 0 | 0 | 68% | 8% |
| CCI-Facility C | Phase 3 | 6/01 7:43AM | 0 | 0 | 0 | 76% | 24% |
| CCI-Facility D | Phase 3 | 6/01 7:43AM | 0 | 0 | 0 | 77% | 8% |
| CCI-Facility E | Phase 3 | 6/01 7:43AM | 0 | 0 | 0 | 69% | 41% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 1 | 68% | 11% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 1 | 3 | 50% | 35% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 77% | 45% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 68% | 21% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 66% | 31% |
| CEN-AD SEG | Phase 3 | 5/27 8:46AM | 0 | 0 | 0 | 56% | 23% |
| CEN-Central Service | Phase 3 | 5/27 8:46AM | 0 | 0 | 0 | 92% | 0% |
| CEN-Facility A | Phase 3 | 5/27 8:45AM | 0 | 0 | 0 | 76% | 13% |
| CEN-Facility B | Phase 3 | 5/27 8:45AM | 0 | 0 | 0 | 76% | 20% |
| CEN-Facility C | Phase 3 | 5/27 8:46AM | 0 | 0 | 0 | 70% | 11% |
| CEN-Facility D | Phase 3 | 5/27 8:46AM | 0 | 0 | 0 | 88% | 60% |
| CEN-MSF | Phase 3 | 5/27 8:46AM | 0 | 0 | 0 | 79% | 79% |
| CHCF-Facility A | Phase 3 | 6/01 9:30AM | 0 | 2 | 0 | 87% | 36% |
| CHCF-Facility B | Phase 3 | 6/01 9:30AM | 1 | 2 | 1 | 64% | 52% |
| CHCF-Facility C | Phase 3 | 6/01 9:30AM | 0 | 0 | 4 | 95% | 72% |
| CHCF-Facility D | Phase 3 | 6/01 9:30AM | 0 | 1 | 1 | 90% | 77% |
| CHCF-Facility E | Phase 3 | 6/01 9:30AM | 0 | 0 | 0 | 86% | 21% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 88% | 20% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 67% | 57% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 2 | 88% | 20% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 1 | 1 | 0 | 75% | 58% |
| CIW-Central Service | Phase 3 | 6/01 10:43AM | 0 | 0 | 0 | 79% | 83% |
| CIW-Facility A | Phase 3 | 6/01 10:43AM | 0 | 0 | 0 | 69% | 97% |
| CIW-Malibu Camp | Phase 3 | 6/01 10:43AM | 0 | 0 | 0 | 100% | N/A |
| CIW-Puerta La Cruz | Phase 3 | 6/01 10:43AM | 0 | 0 | 0 | 67% | 25% |
| CMC-Central Service | Phase 2 | 6/01 7:32AM | 0 | 0 | 0 | 77% | 50% |
| CMC-Facility A | Phase 2 | 6/01 7:31AM | 0 | 0 | 0 | 69% | 52% |

| Facility | Phase | Date/Time | | | | | |
|---|---|---|---|---|---|---|---|
| CMC-Facility B | Phase 2 | 6/01 7:31AM | 0 | 0 | 0 | 64% | 52% |
| CMC-Facility C | Phase 2 | 6/01 7:31AM | 0 | 0 | 0 | 63% | 49% |
| CMC-Facility D | Phase 2 | 6/01 7:31AM | 0 | 0 | 0 | 74% | 28% |
| CMC-Facility E | Phase 2 | 6/01 7:32AM | 0 | 0 | 0 | 72% | 48% |
| CMC-Facility F | Phase 2 | 6/01 7:32AM | 0 | 0 | 0 | 77% | 33% |
| CMC-Facility G | Phase 2 | 6/01 7:32AM | 0 | 0 | 0 | 78% | 57% |
| CMC-Facility H | N/A | 6/01 7:32AM | 0 | 0 | 0 | 67% | 29% |
| CMC-MSF | Phase 2 | 6/01 7:32AM | 0 | 0 | 0 | 54% | 26% |
| CMF-Central Service | Phase 3 | 6/01 10:35AM | 0 | 0 | 0 | 70% | 29% |
| CMF-Facility A | Phase 3 | 6/01 10:35AM | 0 | 0 | 0 | 77% | 33% |
| CMF-Facility B | Phase 3 | 6/01 10:35AM | 0 | 0 | 0 | 90% | 53% |
| CMF-Facility C | Phase 3 | 6/01 10:35AM | 0 | 0 | 0 | 72% | 36% |
| CMF-MSF | Phase 3 | 6/01 10:35AM | 0 | 0 | 0 | 72% | 57% |
| COR-Central Service | Phase 3 | 5/28 8:30AM | 1 | 1 | 1 | 74% | 32% |
| COR-Facility 03A | Phase 3 | 5/28 8:30AM | 1 | 1 | 0 | 70% | 37% |
| COR-Facility 03B | Phase 2 | 5/28 8:30AM | 0 | 0 | 0 | 83% | 12% |
| COR-Facility 03C | Phase 2 | 5/28 8:30AM | 0 | 0 | 0 | 56% | 12% |
| COR-Facility 04A | Phase 2 | 5/28 8:30AM | 2 | 2 | 4 | 61% | 19% |
| COR-Facility 04B | Phase 2 | 5/28 8:30AM | 0 | 0 | 0 | 78% | 21% |
| COR-MSF | Phase 3 | 5/28 8:30AM | 0 | 0 | 0 | 53% | 20% |
| COR-STRH | Phase 3 | 5/28 8:30AM | 0 | 0 | 1 | 48% | 35% |
| CRC-Central Service | Phase 3 | 5/28 9:24AM | 0 | 0 | 0 | 89% | 100% |
| CRC-Facility A | Phase 3 | 5/28 9:24AM | 0 | 0 | 0 | 78% | 72% |
| CRC-Facility B | Phase 3 | 5/28 9:24AM | 0 | 0 | 0 | 78% | 27% |
| CRC-Facility C | Phase 3 | 5/28 9:24AM | 0 | 0 | 0 | 74% | 80% |
| CRC-Facility D | Phase 3 | 5/28 9:24AM | 0 | 0 | 0 | 76% | 64% |
| CTF-Facility A | Phase 3 | 6/01 10:16AM | 0 | 0 | 0 | 93% | 60% |
| CTF-Facility B | Phase 3 | 6/01 10:16AM | 0 | 0 | 0 | 92% | 56% |
| CTF-Facility C | Phase 3 | 6/01 10:16AM | 0 | 0 | 0 | 85% | 65% |
| CTF-Facility D | Phase 3 | 6/01 10:16AM | 0 | 0 | 0 | 85% | 65% |
| CVSP-Central Service | Phase 3 | 5/24 8:23AM | 0 | 0 | 0 | 100% N/A | |
| CVSP-Facility A | Phase 3 | 5/24 8:23AM | 0 | 0 | 0 | 81% | 56% |
| CVSP-Facility B | Phase 3 | 5/24 8:23AM | 0 | 0 | 0 | 76% | 67% |
| CVSP-Facility C | Phase 3 | 5/24 8:23AM | 0 | 0 | 0 | 84% | 47% |
| CVSP-Facility D | Phase 3 | 5/24 8:23AM | 0 | 0 | 0 | 90% | 54% |
| CVSP-MSF | Phase 3 | 5/24 8:23AM | 0 | 0 | 0 | 52% | 88% |
| DVI-Central Service | Phase 2 | 6/01 8:47AM | 0 | 0 | 0 | 75% | 75% |
| DVI-Facility A | Phase 2 | 6/01 8:47AM | 1 | 1 | 0 | 69% | 66% |
| FSP-Facility A | Phase 3 | 6/01 7:48AM | 0 | 0 | 0 | 70% | 23% |
| FSP-Facility B | Phase 3 | 6/01 7:48AM | 0 | 0 | 0 | 54% | 71% |
| FSP-MSF | Phase 3 | 6/01 7:48AM | 0 | 0 | 0 | 67% | 93% |
| HDSP-Central Service | Phase 3 | 5/28 8:27PM | 0 | 0 | 0 | 63% | 44% |
| HDSP-Facility A | Phase 3 | 5/28 8:26PM | 0 | 0 | 0 | 79% | 12% |
| HDSP-Facility B | Phase 3 | 5/28 8:26PM | 0 | 0 | 0 | 66% | 10% |
| HDSP-Facility C | Phase 3 | 5/28 8:26PM | 0 | 0 | 0 | 59% | 7% |
| HDSP-Facility D | Phase 3 | 5/28 8:27PM | 0 | 0 | 0 | 54% | 8% |
| HDSP-MSF | Phase 3 | 5/28 8:27PM | 0 | 0 | 0 | 58% | 18% |
| HDSP-STRH | Phase 3 | 5/28 8:28PM | 0 | 0 | 0 | 58% | 13% |
| ISP-Central Service | Phase 3 | 6/01 6:53AM | 0 | 0 | 0 | 88% | 0% |
| ISP-Facility A | Phase 3 | 6/01 6:53AM | 0 | 0 | 0 | 75% | 5% |
| ISP-Facility B | Phase 3 | 6/01 6:53AM | 0 | 0 | 0 | 80% | 15% |
| ISP-Facility C | Phase 3 | 6/01 6:53AM | 0 | 0 | 0 | 61% | 19% |
| ISP-Facility D | Phase 3 | 6/01 6:53AM | 0 | 0 | 0 | 58% | 17% |
| ISP-MSF | Phase 3 | 6/01 6:53AM | 0 | 0 | 0 | 47% | 22% |
| KVSP-Central Service | Phase 3 | 6/01 7:36AM | 0 | 0 | 0 | 80% | 67% |
| KVSP-Facility A | Phase 3 | 6/01 7:36AM | 0 | 0 | 0 | 49% | 11% |
| KVSP-Facility B | Phase 3 | 6/01 7:36AM | 0 | 0 | 0 | 51% | 11% |
| KVSP-Facility C | Phase 3 | 6/01 7:36AM | 0 | 0 | 0 | 73% | 10% |
| KVSP-Facility D | Phase 3 | 6/01 7:36AM | 0 | 0 | 2 | 73% | 17% |
| KVSP-Facility Z01 - STRH | Phase 3 | 6/01 7:36AM | 0 | 0 | 0 | 59% | 14% |
| KVSP-Facility Z02 | Phase 3 | 6/01 7:36AM | 0 | 0 | 2 | 62% | 17% |
| KVSP-MSF | Phase 3 | 6/01 7:36AM | 0 | 0 | 0 | 75% | 43% |
| LAC-Central Service | Phase 3 | 5/21 12:27PM | 0 | 0 | 1 | 71% | 83% |
| LAC-Facility A | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 73% | 24% |
| LAC-Facility B | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 52% | 17% |
| LAC-Facility C | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 76% | 24% |
| LAC-Facility D | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 67% | 16% |
| LAC-MSF | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 76% | 43% |
| LAC-STRH | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 58% | 15% |
| MCSP-Central Service | Phase 2 | 6/01 10:21AM | 0 | 0 | 0 | 78% | 50% |
| MCSP-Facility A | Phase 2 | 6/01 10:21AM | 1 | 2 | 1 | 79% | 59% |
| MCSP-Facility B | Phase 2 | 6/01 10:21AM | 0 | 0 | 0 | 80% | 54% |
| MCSP-Facility C | Phase 1 | 6/01 10:21AM | 3 | 3 | 3 | 87% | 89% |
| MCSP-Facility D | Phase 2 | 6/01 10:21AM | 0 | 0 | 0 | 91% | 56% |
| MCSP-Facility E | Phase 2 | 6/01 10:21AM | 0 | 0 | 0 | 92% | 69% |

| Facility | Phase | Time | | | | | |
|---|---|---|---|---|---|---|---|
| MCSP-MSF | Phase 2 | 6/01 10:21AM | 0 | 0 | 0 | 71% | 94% |
| NKSP-Central Service | Phase 2 | 6/01 9:38AM | 0 | 0 | 0 | 57% | 86% |
| NKSP-Facility A | Phase 3 | 6/01 9:38AM | 0 | 0 | 0 | 50% | 17% |
| NKSP-Facility B | Phase 3 | 6/01 9:38AM | 0 | 2 | 0 | 38% | 61% |
| NKSP-Facility C | Phase 2 | 6/01 9:38AM | 0 | 0 | 0 | 56% | 46% |
| NKSP-Facility D | Phase 2 | 6/01 9:38AM | 0 | 0 | 2 | 43% | 62% |
| NKSP-MSF | Phase 3 | 6/01 9:38AM | 0 | 0 | 0 | 73% | 36% |
| PBSP-Central Service | Phase 3 | 5/28 7:37AM | 0 | 0 | 0 | 33% | 100% |
| PBSP-Facility A | Phase 3 | 5/28 7:37AM | 1 | 1 | 1 | 71% | 88% |
| PBSP-Facility B | Phase 3 | 5/28 7:37AM | 0 | 0 | 0 | 65% | 88% |
| PBSP-Facility C | Phase 3 | 5/28 7:37AM | 0 | 0 | 1 | 45% | 28% |
| PBSP-Facility D | Phase 3 | 5/28 7:37AM | 0 | 0 | 0 | 77% | 90% |
| PBSP-MSF | Phase 3 | 5/28 7:37AM | 0 | 0 | 0 | 49% | 92% |
| PBSP-STRH | Phase 3 | 5/28 7:37AM | 0 | 0 | 0 | 35% | 63% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 68% | 27% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 50% | 23% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 1 | 1 | 0 | 55% | 29% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 57% | 48% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 47% | 18% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 52% | 11% |
| RJD-Central Service | Phase 2 | 5/27 9:48AM | 0 | 0 | 0 | 75% | 50% |
| RJD-Facility A | Phase 2 | 5/27 9:40AM | 0 | 0 | 0 | 77% | 16% |
| RJD-Facility B | Phase 2 | 5/27 9:46AM | 0 | 0 | 1 | 65% | 34% |
| RJD-Facility C | Phase 2 | 5/27 9:47AM | 0 | 0 | 0 | 78% | 24% |
| RJD-Facility D | Phase 2 | 5/27 9:47AM | 0 | 0 | 3 | 78% | 30% |
| RJD-Facility E | Phase 2 | 5/27 9:48AM | 0 | 0 | 0 | 83% | 20% |
| RJD-MSF | Phase 2 | 5/27 9:47AM | 0 | 0 | 0 | 53% | 44% |
| SAC-Central Service | N/A | 5/28 11:07AM | 0 | 0 | 0 | 61% | 67% |
| SAC-Facility A | Phase 3 | 5/28 11:07AM | 1 | 1 | 2 | 64% | 23% |
| SAC-Facility B | Phase 3 | 5/28 11:07AM | 0 | 1 | 0 | 63% | 15% |
| SAC-Facility C | Phase 3 | 5/28 11:07AM | 0 | 0 | 0 | 63% | 36% |
| SAC-MSF | Phase 3 | 5/28 11:07AM | 0 | 0 | 0 | 51% | 63% |
| SAC-STRH | N/A | 5/28 11:07AM | 0 | 0 | 0 | 49% | 6% |
| SATF-Central Service | Phase 3 | 6/01 9:35AM | 0 | 0 | 0 | 77% | 57% |
| SATF-Facility A | Phase 3 | 6/01 9:35AM | 0 | 0 | 0 | 90% | 12% |
| SATF-Facility B | Phase 3 | 6/01 9:35AM | 0 | 0 | 0 | 71% | 21% |
| SATF-Facility C | Phase 3 | 6/01 9:35AM | 0 | 0 | 1 | 55% | 23% |
| SATF-Facility D | Phase 3 | 6/01 9:35AM | 0 | 0 | 0 | 69% | 13% |
| SATF-Facility E | Phase 3 | 6/01 9:35AM | 0 | 0 | 0 | 71% | 19% |
| SATF-Facility F | Phase 3 | 6/01 9:35AM | 0 | 0 | 0 | 75% | 18% |
| SATF-Facility G | Phase 3 | 6/01 9:35AM | 0 | 0 | 0 | 77% | 11% |
| SATF-STRH | Phase 3 | 6/01 9:35AM | 0 | 0 | 0 | 59% | 24% |
| SCC-Acton Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 32% | 13% |
| SCC-Bautista Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 35% | 3% |
| SCC-Central Service | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 43% | 0% |
| SCC-Facility A | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 61% | 29% |
| SCC-Facility B | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 71% | 16% |
| SCC-Facility C | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 62% | 32% |
| SCC-Fenner Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 44% | 7% |
| SCC-Francisquito Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 50% | 8% |
| SCC-Gabilan Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 47% | 0% |
| SCC-Growlersburg Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 23% | 3% |
| SCC-Holton Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 61% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 5/28 9:30AM | 0 | 1 | 0 | 67% | 0% |
| SCC-La Cima Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 37% | 0% |
| SCC-Miramonte Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 67% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 57% | 5% |
| SCC-Mt. Bullion Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 43% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 72% | 6% |
| SCC-Owens Valley Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 38% | 0% |
| SCC-Prado Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 30% | 0% |
| SCC-Vallecito Camp | Phase 3 | 5/28 9:30AM | 0 | 0 | 0 | 31% | 0% |
| SOL-Central Service | Phase 2 | 6/01 8:18AM | 0 | 0 | 0 | 80% | 100% |
| SOL-Facility A | Phase 1 | 6/01 8:18AM | 55 | 55 | 0 | 53% | 50% |
| SOL-Facility B | Phase 1 | 6/01 8:18AM | 1 | 1 | 57 | 42% | 77% |
| SOL-Facility C | Phase 2 | 6/01 8:18AM | 0 | 0 | 0 | 68% | 52% |
| SOL-Facility D | Phase 2 | 6/01 8:18AM | 0 | 0 | 0 | 72% | 50% |
| SQ-Central Service | Phase 3 | 6/01 9:48AM | 0 | 0 | 0 | 76% | 80% |
| SQ-Facility A | Phase 3 | 6/01 9:48AM | 0 | 0 | 0 | 80% | 43% |
| SQ-Facility B | Phase 3 | 6/01 9:48AM | 0 | 0 | 0 | 85% | 94% |
| SVSP-Central Service | Phase 3 | 5/31 7:05AM | 0 | 0 | 0 | 65% | 17% |
| SVSP-Facility A | Phase 3 | 5/31 7:05AM | 0 | 0 | 2 | 73% | 11% |
| SVSP-Facility B | Phase 3 | 5/31 7:05AM | 0 | 0 | 1 | 45% | 11% |
| SVSP-Facility C | Phase 3 | 5/31 7:05AM | 0 | 0 | 1 | 50% | 13% |
| SVSP-Facility D | Phase 3 | 5/31 7:05AM | 0 | 0 | 0 | 62% | 8% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SVSP-Facility I | Phase 3 | 5/31 7:05AM | 0 | 0 | 0 | 60% | 10% |
| SVSP-MSF | Phase 3 | 5/31 7:05AM | 0 | 0 | 0 | 37% | 0% |
| SVSP-STRH | Phase 3 | 5/31 7:05AM | 0 | 0 | 1 | 58% | 11% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% N/A | |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 77% | 35% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 82% | 40% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 86% | 40% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 87% | 34% |
| WSP-Central Service | Phase 2 | 5/27 2:21PM | 0 | 0 | 0 | 60% | 57% |
| WSP-Facility A | Phase 3 | 5/27 2:21PM | 0 | 0 | 0 | 58% | 12% |
| WSP-Facility B | Phase 2 | 5/27 2:21PM | 1 | 3 | 1 | 53% | 57% |
| WSP-Facility C | Phase 2 | 5/27 2:21PM | 0 | 0 | 0 | 52% | 13% |
| WSP-Facility D | Phase 2 | 5/27 2:21PM | 0 | 0 | 0 | 41% | 59% |
| WSP-Facility H | Phase 2 | 5/27 2:21PM | 0 | 4 | 0 | 51% | 28% |
| WSP-MSF | Phase 3 | 5/27 2:21PM | 0 | 0 | 0 | 48% | 18% |

# Roadmap Phase Report
# June 7, 2021

# INSTITUTION ROADMAP TO REOPENING



COVID
DASHBOARD

**Region**

| All ▼ |

**Institution**

| All ▼ |

## SUMMARY

### Phase (By Facility) 🔴

| 3 | Outbreak (Phase 1) |
| 27 | Modified (Phase 2) |
| 202 | New Normal (Phase 3) |

### Patients and Staff 🧍

| 116 | New Patient Cases Last 14 Days |
| 65 | New Staff Cases in Last 14 Days |
| 147 | Patients Currently Isolated |
| 70% | Patients Fully Vaccinated (%) |
| 47% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| CCI-Central Service | N/A | 6/06 8:14AM | 0 | 0 | 0 | 75% | 0% |
| MCSP-Facility C | Phase 1 | 6/03 9:36AM | 12 | 12 | 12 | 88% | 81% |
| SOL-Facility A | Phase 1 | 6/06 12:18PM | 73 | 79 | 0 | 53% | 100% |
| SOL-Facility B | Phase 1 | 6/06 12:18PM | 10 | 10 | 85 | 42% | 92% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 88% | 29% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 2 | 89% | 44% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 77% | 14% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 83% | 5% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 86% | 7% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 5% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% | N/A |
| MCSP-Facility A | Phase 2 | 6/03 9:36AM | 1 | 1 | 1 | 80% | 61% |
| MCSP-Facility B | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 80% | 59% |
| MCSP-MSF | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 72% | 100% |

Data Last Updated: Jun 7 2021 6:15AM

# ROADMAP TO REOPENING - DEFINITIONS



COVID
DASHBOARD

| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| ASP-Central Service | Phase 3 | 6/04 10:43AM | 0 | 0 | 0 | 85% | 40% |
| ASP-Facility A | Phase 3 | 6/04 10:43AM | 0 | 0 | 0 | 83% | 46% |
| ASP-Facility B | Phase 3 | 6/04 10:43AM | 0 | 0 | 0 | 90% | 3% |
| ASP-Facility C | Phase 3 | 6/04 10:43AM | 0 | 0 | 0 | 87% | 52% |
| ASP-Facility D | Phase 3 | 6/04 10:43AM | 0 | 0 | 0 | 83% | 7% |
| ASP-Facility E | Phase 3 | 6/04 10:43AM | 0 | 0 | 0 | 81% | 8% |
| ASP-Facility F | Phase 3 | 6/04 10:43AM | 0 | 0 | 0 | 81% | 23% |
| CAC-Facility A | Phase 3 | 6/04 9:39AM | 0 | 0 | 0 | 61% | 85% |
| CAC-Facility B | Phase 3 | 6/04 9:39AM | 0 | 0 | 0 | 59% | 12% |
| CAC-Facility C | Phase 3 | 6/04 9:39AM | 0 | 0 | 0 | 65% | 14% |
| CAL-AD SEG | Phase 3 | 6/03 8:02AM | 0 | 0 | 0 | 64% | 53% |
| CAL-Central Service | Phase 3 | 6/03 8:02AM | 0 | 0 | 0 | 75% | 50% |
| CAL-Facility A | Phase 3 | 6/03 8:02AM | 0 | 0 | 0 | 63% | 30% |
| CAL-Facility B | Phase 3 | 6/03 8:02AM | 0 | 0 | 0 | 67% | 23% |
| CAL-Facility C | Phase 3 | 6/03 8:02AM | 0 | 0 | 0 | 64% | 25% |
| CAL-Facility D | Phase 3 | 6/03 8:02AM | 0 | 0 | 0 | 81% | 30% |
| CAL-MSF | Phase 3 | 6/03 8:02AM | 0 | 0 | 0 | 50% | 34% |
| CCC-Alder Camp | Phase 3 | 6/04 1:55PM | 0 | 0 | 0 | 53% | 10% |
| CCC-Antelope Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 33% | 0% |
| CCC-Ben Lomond Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 40% | 0% |
| CCC-Central Service | Phase 3 | 6/04 1:55PM | 0 | 0 | 0 | 100% N/A | |
| CCC-Deadwood Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 26% | 6% |
| CCC-Delta Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 64% | 0% |
| CCC-Eel River Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 42% | 3% |
| CCC-Facility A | Phase 3 | 6/04 1:55PM | 0 | 0 | 16 | 44% | 56% |
| CCC-Facility B | Phase 3 | 6/04 1:55PM | 0 | 0 | 0 | 62% | 59% |
| CCC-Facility C | Phase 3 | 6/04 1:55PM | 8 | 8 | 0 | 65% | 69% |
| CCC-Ishi Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 58% | 100% |
| CCC-Konocti Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 38% | 4% |
| CCC-MSF | Phase 3 | 6/04 1:55PM | 0 | 0 | 0 | 46% | 41% |
| CCC-Parlin Fork Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 46% | 5% |
| CCC-Salt Creek Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 38% | 6% |
| CCC-Sugar Pine Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 52% | 5% |
| CCC-Trinity Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 45% | 27% |
| CCC-Washington Ridge Camp | Phase 3 | 6/04 1:56PM | 0 | 0 | 0 | 42% | 0% |
| CCI-Central Service | N/A | 6/06 8:14AM | 0 | 0 | 0 | 75% | 0% |
| CCI-Facility A | Phase 3 | 6/06 8:14AM | 0 | 0 | 0 | 64% | 20% |
| CCI-Facility B | Phase 3 | 6/06 8:14AM | 0 | 0 | 0 | 67% | 11% |
| CCI-Facility C | Phase 3 | 6/06 8:14AM | 0 | 0 | 0 | 76% | 15% |
| CCI-Facility D | Phase 3 | 6/06 8:14AM | 0 | 0 | 0 | 77% | 17% |
| CCI-Facility E | Phase 3 | 6/06 8:14AM | 0 | 0 | 0 | 68% | 27% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 72% | 56% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 50% | 44% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 77% | 48% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 69% | 13% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 64% | 29% |
| CEN-AD SEG | Phase 3 | 6/04 12:16PM | 0 | 0 | 0 | 56% | 29% |
| CEN-Central Service | Phase 3 | 6/04 12:16PM | 0 | 0 | 0 | 100% N/A | |
| CEN-Facility A | Phase 3 | 6/04 12:16PM | 0 | 0 | 0 | 76% | 26% |
| CEN-Facility B | Phase 3 | 6/04 12:16PM | 0 | 0 | 0 | 76% | 31% |
| CEN-Facility C | Phase 3 | 6/04 12:16PM | 0 | 0 | 0 | 70% | 21% |
| CEN-Facility D | Phase 3 | 6/04 12:16PM | 0 | 0 | 0 | 88% | 17% |
| CEN-MSF | Phase 3 | 6/04 12:16PM | 0 | 0 | 0 | 78% | 89% |
| CHCF-Facility A | Phase 3 | 6/04 10:53AM | 0 | 2 | 0 | 86% | 77% |
| CHCF-Facility B | Phase 3 | 6/04 10:53AM | 3 | 5 | 4 | 64% | 56% |
| CHCF-Facility C | Phase 3 | 6/04 10:53AM | 0 | 0 | 1 | 95% | 83% |
| CHCF-Facility D | Phase 3 | 6/04 10:53AM | 0 | 1 | 0 | 90% | 79% |
| CHCF-Facility E | Phase 3 | 6/04 10:53AM | 0 | 0 | 0 | 87% | 52% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 88% | 29% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 1 | 67% | 49% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 2 | 89% | 44% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 1 | 1 | 0 | 75% | 24% |
| CIW-Central Service | Phase 3 | 6/04 8:24AM | 0 | 0 | 0 | 81% | 100% |
| CIW-Facility A | Phase 3 | 6/04 8:24AM | 0 | 0 | 0 | 70% | 98% |
| CIW-Malibu Camp | Phase 3 | 6/04 8:24AM | 0 | 0 | 0 | 75% | 100% |
| CIW-Puerta La Cruz | Phase 3 | 6/04 8:24AM | 0 | 0 | 0 | 85% | 0% |
| CMC-Central Service | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 76% | 71% |
| CMC-Facility A | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 69% | 50% |
| CMC-Facility B | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 65% | 55% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CMC-Facility C | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 66% | 50% |
| CMC-Facility D | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 74% | 32% |
| CMC-Facility E | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 72% | 50% |
| CMC-Facility F | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 77% | 32% |
| CMC-Facility G | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 77% | 57% |
| CMC-Facility H | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 68% | 33% |
| CMC-MSF | Phase 3 | 6/04 7:59AM | 0 | 0 | 0 | 53% | 39% |
| CMF-Central Service | Phase 3 | 6/04 8:05AM | 0 | 0 | 0 | 72% | 14% |
| CMF-Facility A | Phase 3 | 6/04 8:05AM | 3 | 3 | 1 | 77% | 37% |
| CMF-Facility B | Phase 3 | 6/04 8:05AM | 0 | 0 | 0 | 90% | 35% |
| CMF-Facility C | Phase 3 | 6/04 8:05AM | 0 | 0 | 0 | 76% | 42% |
| CMF-MSF | Phase 3 | 6/04 8:05AM | 0 | 0 | 0 | 72% | 63% |
| COR-Central Service | Phase 3 | 6/03 9:23PM | 0 | 0 | 0 | 69% | 38% |
| COR-Facility 03A | Phase 3 | 6/03 9:22PM | 0 | 0 | 0 | 71% | 10% |
| COR-Facility 03B | Phase 3 | 6/03 9:22PM | 0 | 0 | 0 | 84% | 8% |
| COR-Facility 03C | Phase 3 | 6/03 9:22PM | 0 | 0 | 0 | 57% | 10% |
| COR-Facility 04A | Phase 3 | 6/03 9:23PM | 0 | 0 | 1 | 59% | 34% |
| COR-Facility 04B | Phase 3 | 6/03 9:23PM | 0 | 0 | 0 | 77% | 33% |
| COR-MSF | Phase 3 | 6/03 9:23PM | 0 | 0 | 0 | 52% | 24% |
| COR-STRH | Phase 3 | 6/03 9:23PM | 0 | 0 | 0 | 48% | 32% |
| CRC-Central Service | Phase 3 | 6/04 9:44AM | 0 | 0 | 0 | 86% | 100% |
| CRC-Facility A | Phase 3 | 6/04 9:43AM | 0 | 0 | 0 | 80% | 59% |
| CRC-Facility B | Phase 3 | 6/04 9:44AM | 0 | 0 | 0 | 77% | 65% |
| CRC-Facility C | Phase 3 | 6/04 9:44AM | 0 | 0 | 0 | 73% | 82% |
| CRC-Facility D | Phase 3 | 6/04 9:44AM | 0 | 0 | 0 | 76% | 61% |
| CTF-Facility A | Phase 3 | 6/04 9:30AM | 0 | 0 | 0 | 93% | 69% |
| CTF-Facility B | Phase 3 | 6/04 9:30AM | 0 | 0 | 0 | 92% | 66% |
| CTF-Facility C | Phase 3 | 6/04 9:30AM | 0 | 0 | 0 | 85% | 97% |
| CTF-Facility D | Phase 3 | 6/04 9:30AM | 0 | 0 | 0 | 84% | 99% |
| CVSP-Central Service | Phase 3 | 6/02 11:39AM | 0 | 0 | 0 | 100% N/A | |
| CVSP-Facility A | Phase 3 | 6/02 11:39AM | 0 | 0 | 0 | 81% | 73% |
| CVSP-Facility B | Phase 3 | 6/02 11:39AM | 0 | 0 | 0 | 77% | 69% |
| CVSP-Facility C | Phase 3 | 6/02 11:39AM | 0 | 0 | 0 | 84% | 44% |
| CVSP-Facility D | Phase 3 | 6/02 11:39AM | 0 | 0 | 0 | 91% | 49% |
| CVSP-MSF | Phase 3 | 6/02 11:39AM | 0 | 0 | 0 | 58% | 96% |
| DVI-Central Service | Phase 2 | 6/04 9:08AM | 0 | 0 | 0 | 81% | 100% |
| DVI-Facility A | Phase 2 | 6/04 9:08AM | 0 | 0 | 0 | 73% | 79% |
| FSP-Facility A | Phase 3 | 6/03 8:20AM | 0 | 0 | 0 | 70% | 23% |
| FSP-Facility B | Phase 3 | 6/03 8:20AM | 0 | 0 | 0 | 56% | 85% |
| FSP-MSF | Phase 3 | 6/03 8:20AM | 0 | 0 | 0 | 69% | 100% |
| HDSP-Central Service | Phase 3 | 6/06 9:01PM | 0 | 0 | 1 | 67% | 86% |
| HDSP-Facility A | Phase 3 | 6/06 9 01PM | 0 | 0 | 0 | 80% | 13% |
| HDSP-Facility B | Phase 3 | 6/06 9 01PM | 0 | 0 | 0 | 71% | 9% |
| HDSP-Facility C | Phase 3 | 6/06 9 01PM | 0 | 0 | 1 | 63% | 29% |
| HDSP-Facility D | Phase 3 | 6/06 9 01PM | 0 | 0 | 0 | 54% | 13% |
| HDSP-MSF | Phase 3 | 6/06 9 01PM | 0 | 0 | 0 | 58% | 18% |
| HDSP-STRH | Phase 3 | 6/06 9:01PM | 0 | 0 | 0 | 58% | 20% |
| ISP-Central Service | Phase 3 | 6/04 8:39AM | 0 | 0 | 0 | 78% | 0% |
| ISP-Facility A | Phase 3 | 6/04 8:39AM | 0 | 0 | 0 | 75% | 11% |
| ISP-Facility B | Phase 3 | 6/04 8:39AM | 0 | 0 | 0 | 80% | 13% |
| ISP-Facility C | Phase 3 | 6/04 8:39AM | 0 | 0 | 0 | 59% | 28% |
| ISP-Facility D | Phase 3 | 6/04 8:39AM | 0 | 0 | 0 | 59% | 14% |
| ISP-MSF | Phase 3 | 6/04 8:39AM | 0 | 0 | 0 | 49% | 14% |
| KVSP-Central Service | Phase 3 | 6/03 7:22AM | 0 | 0 | 0 | 84% | 33% |
| KVSP-Facility A | Phase 3 | 6/03 7:22AM | 0 | 0 | 0 | 49% | 13% |
| KVSP-Facility B | Phase 3 | 6/03 7:22AM | 0 | 0 | 0 | 51% | 10% |
| KVSP-Facility C | Phase 3 | 6/03 7:22AM | 0 | 0 | 0 | 73% | 10% |
| KVSP-Facility D | Phase 3 | 6/03 7:22AM | 0 | 0 | 1 | 73% | 15% |
| KVSP-Facility Z01 - STRH | Phase 3 | 6/03 7:22AM | 0 | 0 | 0 | 57% | 22% |
| KVSP-Facility Z02 | Phase 3 | 6/03 7:22AM | 0 | 0 | 1 | 61% | 13% |
| KVSP-MSF | Phase 3 | 6/03 7:22AM | 0 | 0 | 0 | 77% | 29% |
| LAC-Central Service | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 80% | 100% |
| LAC-Facility A | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 73% | 24% |
| LAC-Facility B | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 52% | 15% |
| LAC-Facility C | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 76% | 18% |
| LAC-Facility D | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 68% | 11% |
| LAC-MSF | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 76% | 86% |
| LAC-STRH | Phase 3 | 5/21 12:27PM | 0 | 0 | 0 | 58% | 16% |
| MCSP-Central Service | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 71% | 0% |
| MCSP-Facility A | Phase 2 | 6/03 9:36AM | 1 | 1 | 1 | 80% | 61% |
| MCSP-Facility B | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 80% | 59% |
| MCSP-Facility C | Phase 1 | 6/03 9:36AM | 12 | 12 | 12 | 88% | 81% |
| MCSP-Facility D | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 92% | 54% |
| MCSP-Facility E | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 94% | 63% |
| MCSP-MSF | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 72% | 100% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NKSP-Central Service | Phase 2 | 6/04 8:56AM | 0 | 0 | 0 | 50% | 75% |
| NKSP-Facility A | Phase 3 | 6/04 8:56AM | 0 | 0 | 0 | 50% | 12% |
| NKSP-Facility B | Phase 2 | 6/04 8:56AM | 1 | 3 | 0 | 35% | 71% |
| NKSP-Facility C | Phase 2 | 6/04 8:56AM | 0 | 0 | 1 | 54% | 36% |
| NKSP-Facility D | Phase 2 | 6/04 8:56AM | 2 | 2 | 4 | 49% | 54% |
| NKSP-MSF | Phase 3 | 6/04 8:56AM | 0 | 0 | 0 | 78% | 48% |
| PBSP-Central Service | Phase 3 | 6/04 7:22AM | 0 | 0 | 0 | 33% | 50% |
| PBSP-Facility A | Phase 3 | 6/04 7:22AM | 1 | 1 | 1 | 70% | 93% |
| PBSP-Facility B | Phase 3 | 6/04 7:22AM | 0 | 0 | 0 | 65% | 83% |
| PBSP-Facility C | Phase 3 | 6/04 7:22AM | 0 | 0 | 1 | 45% | 15% |
| PBSP-Facility D | Phase 3 | 6/04 7:22AM | 0 | 0 | 0 | 77% | 11% |
| PBSP-MSF | Phase 3 | 6/04 7:22AM | 0 | 0 | 0 | 49% | 96% |
| PBSP-STRH | Phase 3 | 6/04 7:22AM | 0 | 0 | 0 | 41% | 48% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 68% | 28% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 50% | 20% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 1 | 1 | 0 | 55% | 24% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 58% | 44% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 48% | 18% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 50% | 32% |
| RJD-Central Service | Phase 3 | 6/03 3:46PM | 0 | 0 | 0 | 72% | 29% |
| RJD-Facility A | Phase 3 | 6/03 3:46PM | 0 | 0 | 0 | 78% | 15% |
| RJD-Facility B | Phase 3 | 6/03 3:46PM | 0 | 0 | 0 | 67% | 31% |
| RJD-Facility C | Phase 3 | 6/03 3:46PM | 0 | 0 | 0 | 78% | 16% |
| RJD-Facility D | Phase 3 | 6/03 3:46PM | 0 | 0 | 2 | 78% | 22% |
| RJD-Facility E | Phase 3 | 6/03 3:46PM | 0 | 0 | 0 | 84% | 18% |
| RJD-MSF | Phase 3 | 6/03 3:46PM | 0 | 0 | 0 | 55% | 44% |
| SAC-Central Service | Phase 3 | 6/04 9:32AM | 0 | 0 | 0 | 71% | 17% |
| SAC-Facility A | Phase 3 | 6/04 9:32AM | 0 | 0 | 0 | 64% | 27% |
| SAC-Facility B | Phase 3 | 6/04 9:32AM | 0 | 1 | 0 | 63% | 12% |
| SAC-Facility C | Phase 3 | 6/04 9:32AM | 0 | 0 | 0 | 63% | 41% |
| SAC-MSF | Phase 3 | 6/04 9:32AM | 0 | 0 | 0 | 51% | 23% |
| SAC-STRH | Phase 3 | 6/04 9:32AM | 0 | 0 | 0 | 50% | 7% |
| SATF-Central Service | Phase 3 | 6/04 7:30AM | 0 | 0 | 0 | 86% | 33% |
| SATF-Facility A | Phase 3 | 6/04 7:29AM | 0 | 0 | 0 | 89% | 6% |
| SATF-Facility B | Phase 3 | 6/04 7:29AM | 0 | 0 | 0 | 71% | 18% |
| SATF-Facility C | Phase 3 | 6/04 7:29AM | 0 | 0 | 0 | 55% | 23% |
| SATF-Facility D | Phase 3 | 6/04 7:29AM | 0 | 0 | 0 | 69% | 11% |
| SATF-Facility E | Phase 3 | 6/04 7:30AM | 0 | 0 | 0 | 73% | 23% |
| SATF-Facility F | Phase 3 | 6/04 7:30AM | 0 | 0 | 0 | 74% | 17% |
| SATF-Facility G | Phase 3 | 6/04 7:30AM | 0 | 0 | 0 | 78% | 5% |
| SATF-STRH | Phase 3 | 6/04 7:30AM | 0 | 0 | 0 | 60% | 13% |
| SCC-Acton Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 34% | 3% |
| SCC-Bautista Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 35% | 6% |
| SCC-Central Service | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 25% | 0% |
| SCC-Facility A | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 60% | 25% |
| SCC-Facility B | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 71% | 13% |
| SCC-Facility C | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 62% | 26% |
| SCC-Fenner Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 45% | 4% |
| SCC-Francisquito Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 53% | 0% |
| SCC-Gabilan Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 48% | 6% |
| SCC-Growlersburg Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 25% | 3% |
| SCC-Holton Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 60% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 69% | 0% |
| SCC-La Cima Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 41% | 0% |
| SCC-Miramonte Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 66% | 5% |
| SCC-Mountain Home Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 57% | 4% |
| SCC-Mt. Bullion Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 44% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 71% | 10% |
| SCC-Owens Valley Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 36% | 8% |
| SCC-Prado Camp | Phase 3 | 6/04 7:07AM | 0 | 0 | 0 | 31% | 2% |
| SCC-Vallecito Camp | Phase 3 | 6/04 7:08AM | 0 | 0 | 1 | 38% | 0% |
| SOL-Central Service | Phase 2 | 6/06 12:18PM | 0 | 0 | 0 | 83% | 100% |
| SOL-Facility A | Phase 1 | 6/06 12:18PM | 73 | 79 | 0 | 53% | 100% |
| SOL-Facility B | Phase 1 | 6/06 12:18PM | 10 | 10 | 85 | 42% | 92% |
| SOL-Facility C | Phase 2 | 6/06 12:18PM | 0 | 0 | 0 | 69% | 75% |
| SOL-Facility D | Phase 2 | 6/06 12:18PM | 0 | 0 | 0 | 72% | 65% |
| SQ-Central Service | Phase 3 | 6/03 9:55AM | 0 | 0 | 0 | 77% | 89% |
| SQ-Facility A | Phase 3 | 6/03 9:55AM | 0 | 0 | 0 | 80% | 42% |
| SQ-Facility B | Phase 3 | 6/03 9:55AM | 0 | 0 | 0 | 86% | 100% |
| SVSP-Central Service | Phase 3 | 6/05 10:03AM | 0 | 0 | 0 | 71% | 17% |
| SVSP-Facility A | Phase 3 | 6/05 10:03AM | 0 | 0 | 3 | 72% | 16% |
| SVSP-Facility B | Phase 3 | 6/05 10:03AM | 0 | 0 | 2 | 45% | 11% |
| SVSP-Facility C | Phase 3 | 6/05 10:03AM | 0 | 0 | 0 | 50% | 15% |
| SVSP-Facility D | Phase 3 | 6/05 10:03AM | 0 | 0 | 0 | 62% | 10% |
| SVSP-Facility I | Phase 3 | 6/05 10:03AM | 0 | 0 | 0 | 60% | 5% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SVSP-MSF | Phase 3 | 6/05 10:03AM | 0 | 0 | 0 | 36% | 0% |
| SVSP-STRH | Phase 3 | 6/05 10:03AM | 0 | 0 | 3 | 60% | 15% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% N/A | |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 77% | 14% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 83% | 5% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 86% | 7% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 5% |
| WSP-Central Service | Phase 2 | 6/04 3:33PM | 0 | 0 | 0 | 71% | 67% |
| WSP-Facility A | Phase 3 | 6/04 3:33PM | 0 | 0 | 0 | 57% | 17% |
| WSP-Facility B | Phase 2 | 6/04 3:33PM | 0 | 1 | 0 | 59% | 67% |
| WSP-Facility C | Phase 2 | 6/04 3:33PM | 0 | 0 | 0 | 53% | 33% |
| WSP-Facility D | Phase 2 | 6/04 3:33PM | 0 | 0 | 0 | 42% | 67% |
| WSP-Facility H | Phase 2 | 6/04 3:33PM | 0 | 4 | 0 | 47% | 59% |
| WSP-MSF | Phase 3 | 6/04 3:33PM | 0 | 0 | 0 | 48% | 17% |

# Roadmap Phase Report
# June 14, 2021

# INSTITUTION ROADMAP TO REOPENING



COVID
DASHBOARD

**Region**

All ⌄

**Institution**

All ⌄

## SUMMARY

### Phase (By Facility)

| 4 | Outbreak (Phase 1) |
|---|---|
| 25 | Modified (Phase 2) |
| 204 | New Normal (Phase 3) |

### Patients and Staff

| 78 | New Patient Cases Last 14 Days |
|---|---|
| 73 | New Staff Cases in Last 14 Days |
| 146 | Patients Currently Isolated |
| 71% | Patients Fully Vaccinated (%) |
| 49% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| MCSP-Facility C | Phase 1 | 6/03 9:36AM | 18 | 21 | 17 | 88% | 85% |
| CHCF-Facility B | Phase 1 | 6/11 7:53AM | 4 | 6 | 4 | 64% | 69% |
| SOL-Facility A | Phase 1 | 6/13 9:03AM | 26 | 82 | 2 | 51% | 99% |
| SOL-Facility B | Phase 1 | 6/13 9:03AM | 10 | 11 | 34 | 44% | 96% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 1 | 1 | 0 | 88% | 39% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 87% | 45% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 79% | 23% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 83% | 8% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 86% | 4% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 8% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% | N/A |
| MCSP-Facility A | Phase 2 | 6/03 9:36AM | 0 | 1 | 1 | 79% | 58% |
| MCSP-Facility B | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 80% | 57% |
| MCSP-MSF | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 72% | 93% |

Data Last Updated: Jun 14 2021 8:57AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| ASP-Central Service | Phase 3 | 6/11 11:56AM | 0 | 0 | 0 | 79% | 33% |
| ASP-Facility A | Phase 3 | 6/11 11:55AM | 0 | 0 | 0 | 81% | 57% |
| ASP-Facility B | Phase 3 | 6/11 11:55AM | 0 | 0 | 0 | 89% | 36% |
| ASP-Facility C | Phase 3 | 6/11 11:55AM | 0 | 0 | 0 | 89% | 7% |
| ASP-Facility D | Phase 3 | 6/11 11:56AM | 0 | 0 | 0 | 84% | 9% |
| ASP-Facility E | Phase 3 | 6/11 11:56AM | 0 | 0 | 0 | 83% | 6% |
| ASP-Facility F | Phase 3 | 6/11 11:56AM | 0 | 0 | 0 | 81% | 14% |
| CAC-Facility A | Phase 3 | 6/10 10:10AM | 0 | 0 | 1 | 66% | 84% |
| CAC-Facility B | Phase 3 | 6/10 10:10AM | 0 | 0 | 0 | 59% | 17% |
| CAC-Facility C | Phase 3 | 6/10 10:11AM | 0 | 0 | 0 | 65% | 45% |
| CAL-AD SEG | Phase 3 | 6/12 1:58PM | 0 | 0 | 0 | 67% | 19% |
| CAL-Central Service | Phase 3 | 6/12 1:58PM | 0 | 0 | 0 | 73% | 25% |
| CAL-Facility A | Phase 3 | 6/12 1:58PM | 0 | 0 | 0 | 63% | 30% |
| CAL-Facility B | Phase 3 | 6/12 1:58PM | 0 | 0 | 0 | 67% | 25% |
| CAL-Facility C | Phase 3 | 6/12 1:58PM | 0 | 0 | 0 | 63% | 22% |
| CAL-Facility D | Phase 3 | 6/12 1:58PM | 0 | 0 | 0 | 80% | 21% |
| CAL-MSF | Phase 3 | 6/12 1:58PM | 0 | 0 | 0 | 52% | 20% |
| CCC-Alder Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 53% | 5% |
| CCC-Antelope Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 33% | 12% |
| CCC-Ben Lomond Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 41% | 0% |
| CCC-Central Service | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 100% N/A | |
| CCC-Deadwood Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 26% | 9% |
| CCC-Delta Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 63% | 0% |
| CCC-Eel River Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 43% | 0% |
| CCC-Facility A | Phase 3 | 6/11 10:08AM | 0 | 0 | 17 | 45% | 55% |
| CCC-Facility B | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 64% | 56% |
| CCC-Facility C | Phase 3 | 6/11 10:08AM | 9 | 9 | 0 | 66% | 67% |
| CCC-Ishi Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 58% | 100% |
| CCC-Konocti Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 40% | 4% |
| CCC-MSF | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 49% | 53% |
| CCC-Parlin Fork Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 48% | 10% |
| CCC-Salt Creek Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 39% | 2% |
| CCC-Sugar Pine Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 54% | 9% |
| CCC-Trinity Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 40% | 14% |
| CCC-Washington Ridge Camp | Phase 3 | 6/11 10:08AM | 0 | 0 | 0 | 41% | 0% |
| CCI-Central Service | Phase 3 | 6/13 9:52AM | 0 | 0 | 0 | 67% | 0% |
| CCI-Facility A | Phase 3 | 6/13 9:52AM | 0 | 0 | 0 | 65% | 17% |
| CCI-Facility B | Phase 3 | 6/13 9:52AM | 0 | 0 | 0 | 68% | 14% |
| CCI-Facility C | Phase 3 | 6/13 9:52AM | 0 | 0 | 0 | 76% | 26% |
| CCI-Facility D | Phase 3 | 6/13 9:52AM | 0 | 0 | 0 | 77% | 17% |
| CCI-Facility E | Phase 3 | 6/13 9:52AM | 0 | 0 | 0 | 66% | 33% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 70% | 78% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 53% | 42% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 77% | 37% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 74% | 17% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 65% | 32% |
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 57% | 35% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 100% N/A | |
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 76% | 19% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 77% | 21% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 71% | 29% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 90% | 23% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 78% | 100% |
| CHCF-Facility A | Phase 3 | 6/11 7:53AM | 0 | 2 | 0 | 86% | 71% |
| CHCF-Facility B | Phase 1 | 6/11 7:53AM | 4 | 6 | 4 | 64% | 69% |
| CHCF-Facility C | Phase 3 | 6/11 7:53AM | 1 | 1 | 43 | 95% | 86% |
| CHCF-Facility D | Phase 3 | 6/11 7:53AM | 0 | 0 | 0 | 90% | 79% |
| CHCF-Facility E | Phase 3 | 6/11 7:53AM | 0 | 0 | 0 | 87% | 67% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 1 | 1 | 0 | 88% | 39% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 67% | 65% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 87% | 45% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 1 | 1 | 76% | 33% |
| CIW-Central Service | Phase 3 | 6/11 11:54AM | 0 | 0 | 0 | 85% | 71% |
| CIW-Facility A | Phase 3 | 6/11 11:53AM | 0 | 0 | 0 | 71% | 93% |
| CIW-Malibu Camp | Phase 3 | 6/11 11:54AM | 0 | 0 | 0 | 74% | 0% |
| CIW-Puerta La Cruz | Phase 3 | 6/11 11:54AM | 0 | 0 | 0 | 85% | 0% |
| CMC-Central Service | Phase 3 | 6/14 12:28AM | 0 | 0 | 0 | 78% | 80% |
| CMC-Facility A | Phase 3 | 6/14 12:28AM | 0 | 0 | 0 | 70% | 50% |
| CMC-Facility B | Phase 3 | 6/14 12:28AM | 0 | 0 | 0 | 66% | 59% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CMC-Facility C | Phase 3 | 6/14 12:28AM | 0 | 0 | 0 | 65% | 52% |
| CMC-Facility D | Phase 3 | 6/14 12:28AM | 0 | 0 | 0 | 75% | 28% |
| CMC-Facility E | Phase 3 | 6/14 12:29AM | 0 | 0 | 0 | 72% | 50% |
| CMC-Facility F | Phase 3 | 6/14 12:29AM | 0 | 0 | 0 | 77% | 33% |
| CMC-Facility G | Phase 3 | 6/14 12:29AM | 0 | 0 | 0 | 76% | 55% |
| CMC-Facility H | Phase 3 | 6/14 12:29AM | 0 | 0 | 0 | 72% | 20% |
| CMC-MSF | Phase 3 | 6/14 12:29AM | 0 | 0 | 0 | 55% | 35% |
| CMF-Central Service | Phase 3 | 6/11 6:10AM | 0 | 0 | 0 | 68% | 22% |
| CMF-Facility A | Phase 3 | 6/11 6:10AM | 0 | 0 | 1 | 77% | 35% |
| CMF-Facility B | Phase 3 | 6/11 6:10AM | 0 | 0 | 0 | 89% | 40% |
| CMF-Facility C | Phase 3 | 6/11 6:10AM | 0 | 0 | 0 | 80% | 30% |
| CMF-MSF | Phase 3 | 6/11 6:10AM | 0 | 0 | 0 | 67% | 70% |
| COR-Central Service | Phase 3 | 6/08 9:06AM | 0 | 0 | 0 | 71% | 45% |
| COR-Facility 03A | Phase 3 | 6/08 9:06AM | 0 | 0 | 0 | 73% | 28% |
| COR-Facility 03B | Phase 3 | 6/08 9:06AM | 0 | 0 | 0 | 84% | 37% |
| COR-Facility 03C | Phase 3 | 6/08 9:06AM | 2 | 2 | 0 | 57% | 16% |
| COR-Facility 04A | Phase 3 | 6/08 9:06AM | 0 | 0 | 4 | 58% | 28% |
| COR-Facility 04B | Phase 3 | 6/08 9:06AM | 0 | 0 | 0 | 78% | 27% |
| COR-MSF | Phase 3 | 6/08 9:06AM | 0 | 0 | 0 | 54% | 51% |
| COR-STRH | Phase 3 | 6/08 9:06AM | 0 | 0 | 0 | 52% | 28% |
| CRC-Central Service | Phase 3 | 6/11 9:38AM | 0 | 0 | 0 | 80% | 100% |
| CRC-Facility A | Phase 3 | 6/11 9:38AM | 0 | 0 | 0 | 80% | 63% |
| CRC-Facility B | Phase 3 | 6/11 9:38AM | 0 | 0 | 0 | 77% | 57% |
| CRC-Facility C | Phase 3 | 6/11 9:38AM | 0 | 0 | 0 | 73% | 63% |
| CRC-Facility D | Phase 3 | 6/11 9:38AM | 0 | 0 | 0 | 76% | 59% |
| CTF-Facility A | Phase 3 | 6/11 9:19AM | 0 | 0 | 0 | 94% | 65% |
| CTF-Facility B | Phase 3 | 6/11 9:19AM | 1 | 1 | 0 | 92% | 66% |
| CTF-Facility C | Phase 3 | 6/11 9:19AM | 0 | 0 | 1 | 85% | 97% |
| CTF-Facility D | Phase 3 | 6/11 9:19AM | 0 | 0 | 0 | 84% | 94% |
| CVSP-Central Service | Phase 3 | 6/11 10:45AM | 0 | 0 | 0 | 80% | 100% |
| CVSP-Facility A | Phase 3 | 6/11 10:44AM | 0 | 0 | 0 | 82% | 77% |
| CVSP-Facility B | Phase 3 | 6/11 10:44AM | 0 | 0 | 0 | 78% | 74% |
| CVSP-Facility C | Phase 3 | 6/11 10:45AM | 0 | 0 | 0 | 85% | 55% |
| CVSP-Facility D | Phase 3 | 6/11 10:45AM | 0 | 0 | 0 | 91% | 66% |
| CVSP-MSF | Phase 3 | 6/11 10:45AM | 0 | 0 | 0 | 66% | 97% |
| DVI-Central Service | Phase 3 | 6/11 8:40AM | 0 | 0 | 0 | 88% | 67% |
| DVI-Facility A | Phase 3 | 6/11 8:40AM | 0 | 0 | 0 | 74% | 73% |
| FSP-Facility A | Phase 3 | 6/11 7:58AM | 0 | 0 | 2 | 70% | 25% |
| FSP-Facility B | Phase 3 | 6/11 7:58AM | 0 | 0 | 1 | 51% | 98% |
| FSP-MSF | Phase 3 | 6/11 7:58AM | 0 | 0 | 0 | 72% | 93% |
| HDSP-Central Service | Phase 3 | 6/09 6:31PM | 0 | 0 | 0 | 68% | 86% |
| HDSP-Facility A | Phase 3 | 6/09 6:31PM | 0 | 0 | 0 | 80% | 10% |
| HDSP-Facility B | Phase 3 | 6/09 6:31PM | 0 | 0 | 0 | 73% | 7% |
| HDSP-Facility C | Phase 3 | 6/09 6:31PM | 0 | 0 | 0 | 66% | 10% |
| HDSP-Facility D | Phase 3 | 6/09 6:31PM | 0 | 0 | 0 | 60% | 17% |
| HDSP-MSF | Phase 3 | 6/09 6:31PM | 0 | 0 | 0 | 72% | 19% |
| HDSP-STRH | Phase 3 | 6/09 6:31PM | 0 | 0 | 0 | 61% | 7% |
| ISP-Central Service | Phase 3 | 6/11 7:43AM | 0 | 0 | 0 | 88% | 0% |
| ISP-Facility A | Phase 3 | 6/11 7:43AM | 0 | 0 | 0 | 75% | 9% |
| ISP-Facility B | Phase 3 | 6/11 7:43AM | 0 | 0 | 0 | 79% | 17% |
| ISP-Facility C | Phase 3 | 6/11 7:43AM | 0 | 0 | 0 | 59% | 32% |
| ISP-Facility D | Phase 3 | 6/11 7:43AM | 0 | 0 | 0 | 58% | 19% |
| ISP-MSF | Phase 3 | 6/11 7:43AM | 0 | 0 | 0 | 52% | 19% |
| KVSP-Central Service | Phase 3 | 6/11 7:26AM | 0 | 0 | 0 | 71% | 83% |
| KVSP-Facility A | Phase 3 | 6/11 7:26AM | 0 | 0 | 0 | 49% | 14% |
| KVSP-Facility B | Phase 3 | 6/11 7:26AM | 0 | 0 | 0 | 51% | 9% |
| KVSP-Facility C | Phase 3 | 6/11 7:26AM | 0 | 0 | 0 | 74% | 7% |
| KVSP-Facility D | Phase 3 | 6/11 7:26AM | 0 | 0 | 0 | 73% | 19% |
| KVSP-Facility Z01 - STRH | Phase 3 | 6/11 7:26AM | 0 | 0 | 0 | 53% | 22% |
| KVSP-Facility Z02 | Phase 3 | 6/11 7:26AM | 0 | 0 | 0 | 60% | 8% |
| KVSP-MSF | Phase 3 | 6/11 7:26AM | 0 | 0 | 0 | 75% | 11% |
| LAC-Central Service | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 79% | 67% |
| LAC-Facility A | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 73% | 14% |
| LAC-Facility B | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 53% | 20% |
| LAC-Facility C | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 76% | 24% |
| LAC-Facility D | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 66% | 18% |
| LAC-MSF | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 76% | 86% |
| LAC-STRH | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 56% | 26% |
| MCSP-Central Service | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 78% | 50% |
| MCSP-Facility A | Phase 2 | 6/03 9:36AM | 0 | 1 | 1 | 79% | 58% |
| MCSP-Facility B | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 80% | 57% |
| MCSP-Facility C | Phase 1 | 6/03 9:36AM | 18 | 21 | 17 | 88% | 85% |
| MCSP-Facility D | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 92% | 61% |
| MCSP-Facility E | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 94% | 91% |
| MCSP-MSF | Phase 2 | 6/03 9:36AM | 0 | 0 | 0 | 72% | 93% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NKSP-Central Service | Phase 2 | 6/11 10:21AM | 0 | 0 | 0 | 58% | 100% |
| NKSP-Facility A | Phase 3 | 6/11 10:21AM | 0 | 0 | 0 | 52% | 7% |
| NKSP-Facility B | Phase 2 | 6/11 10:21AM | 4 | 6 | 0 | 35% | 54% |
| NKSP-Facility C | Phase 2 | 6/11 10:21AM | 0 | 0 | 0 | 51% | 44% |
| NKSP-Facility D | Phase 2 | 6/11 10:21AM | 1 | 2 | 5 | 50% | 61% |
| NKSP-MSF | Phase 3 | 6/11 10:21AM | 0 | 0 | 0 | 75% | 61% |
| PBSP-Central Service | Phase 3 | 6/11 7:36AM | 0 | 0 | 0 | 50% | 67% |
| PBSP-Facility A | Phase 3 | 6/11 7:36AM | 0 | 1 | 0 | 70% | 94% |
| PBSP-Facility B | Phase 3 | 6/11 7:36AM | 0 | 0 | 0 | 65% | 86% |
| PBSP-Facility C | Phase 3 | 6/11 7:36AM | 0 | 0 | 1 | 46% | 29% |
| PBSP-Facility D | Phase 3 | 6/11 7:36AM | 1 | 1 | 0 | 76% | 89% |
| PBSP-MSF | Phase 3 | 6/11 7:36AM | 0 | 0 | 0 | 50% | 96% |
| PBSP-STRH | Phase 3 | 6/11 7:36AM | 0 | 0 | 0 | 47% | 53% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 69% | 25% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 50% | 20% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 54% | 25% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 60% | 36% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 51% | 12% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 57% | 19% |
| RJD-Central Service | Phase 3 | 6/10 11:28AM | 0 | 0 | 0 | 88% | 67% |
| RJD-Facility A | Phase 3 | 6/10 11:28AM | 0 | 0 | 0 | 78% | 7% |
| RJD-Facility B | Phase 3 | 6/10 11:28AM | 0 | 0 | 1 | 68% | 29% |
| RJD-Facility C | Phase 3 | 6/10 11:28AM | 0 | 0 | 0 | 78% | 20% |
| RJD-Facility D | Phase 3 | 6/10 11:28AM | 0 | 0 | 1 | 77% | 34% |
| RJD-Facility E | Phase 3 | 6/10 11:28AM | 0 | 0 | 0 | 86% | 20% |
| RJD-MSF | Phase 3 | 6/10 11:28AM | 0 | 0 | 0 | 56% | 50% |
| SAC-Central Service | Phase 3 | 6/11 4:24PM | 0 | 0 | 0 | 82% | 25% |
| SAC-Facility A | Phase 3 | 6/11 4:24PM | 0 | 0 | 0 | 64% | 22% |
| SAC-Facility B | Phase 3 | 6/11 4:24PM | 0 | 0 | 0 | 64% | 15% |
| SAC-Facility C | Phase 3 | 6/11 4:24PM | 0 | 0 | 0 | 64% | 39% |
| SAC-MSF | Phase 3 | 6/11 4:24PM | 0 | 0 | 0 | 52% | 11% |
| SAC-STRH | Phase 3 | 6/11 4:24PM | 0 | 0 | 0 | 51% | 3% |
| SATF-Central Service | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 81% | 60% |
| SATF-Facility A | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 90% | 15% |
| SATF-Facility B | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 71% | 18% |
| SATF-Facility C | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 56% | 29% |
| SATF-Facility D | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 69% | 18% |
| SATF-Facility E | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 73% | 23% |
| SATF-Facility F | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 74% | 19% |
| SATF-Facility G | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 77% | 12% |
| SATF-STRH | Phase 3 | 6/10 6:38AM | 0 | 0 | 0 | 56% | 20% |
| SCC-Acton Camp | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 33% | 0% |
| SCC-Bautista Camp | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 33% | 0% |
| SCC-Central Service | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 25% | 0% |
| SCC-Facility A | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 61% | 30% |
| SCC-Facility B | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 73% | 20% |
| SCC-Facility C | Phase 3 | 6/10 9:26AM | 0 | 0 | 1 | 61% | 34% |
| SCC-Fenner Camp | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 46% | 0% |
| SCC-Francisquito Camp | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 55% | 5% |
| SCC-Gabilan Camp | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 49% | 0% |
| SCC-Growlersburg Camp | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 25% | 2% |
| SCC-Holton Camp | Phase 3 | 6/10 9:26AM | 0 | 0 | 0 | 59% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 67% | 0% |
| SCC-La Cima Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 42% | 0% |
| SCC-Miramonte Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 65% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 58% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 46% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 71% | 5% |
| SCC-Owens Valley Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 35% | 0% |
| SCC-Prado Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 34% | 0% |
| SCC-Vallecito Camp | Phase 3 | 6/10 9:27AM | 0 | 0 | 0 | 40% | 0% |
| SOL-Central Service | Phase 2 | 6/13 9:04AM | 0 | 0 | 1 | 83% | 100% |
| SOL-Facility A | Phase 1 | 6/13 9:03AM | 26 | 82 | 2 | 51% | 99% |
| SOL-Facility B | Phase 1 | 6/13 9:03AM | 10 | 11 | 34 | 44% | 96% |
| SOL-Facility C | Phase 2 | 6/13 9:03AM | 0 | 0 | 0 | 70% | 76% |
| SOL-Facility D | Phase 2 | 6/13 9:04AM | 0 | 0 | 0 | 72% | 68% |
| SQ-Central Service | Phase 3 | 6/09 8:02AM | 0 | 0 | 0 | 77% | 88% |
| SQ-Facility A | Phase 3 | 6/09 8:02AM | 0 | 0 | 0 | 81% | 46% |
| SQ-Facility B | Phase 3 | 6/09 8:02AM | 0 | 0 | 0 | 87% | 91% |
| SVSP-Central Service | Phase 3 | 6/13 9:09AM | 0 | 0 | 0 | 55% | 62% |
| SVSP-Facility A | Phase 3 | 6/13 9:09AM | 0 | 0 | 1 | 72% | 12% |
| SVSP-Facility B | Phase 3 | 6/13 9:09AM | 0 | 0 | 2 | 46% | 13% |
| SVSP-Facility C | Phase 3 | 6/13 9:09AM | 0 | 0 | 0 | 53% | 18% |
| SVSP-Facility D | Phase 3 | 6/13 9:09AM | 0 | 0 | 1 | 65% | 12% |
| SVSP-Facility I | Phase 3 | 6/13 9:09AM | 0 | 0 | 0 | 62% | 5% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SVSP-MSF | Phase 3 | 6/13 9:09AM | 0 | 0 | 0 | 34% | 10% |
| SVSP-STRH | Phase 3 | 6/13 9:09AM | 0 | 0 | 2 | 64% | 18% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% N/A | |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 79% | 23% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 83% | 8% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 86% | 4% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 8% |
| WSP-Central Service | Phase 2 | 6/11 2:52PM | 0 | 0 | 0 | 80% | 67% |
| WSP-Facility A | Phase 3 | 6/11 2:52PM | 0 | 0 | 0 | 57% | 16% |
| WSP-Facility B | Phase 2 | 6/11 2:52PM | 0 | 0 | 0 | 58% | 63% |
| WSP-Facility C | Phase 2 | 6/11 2:52PM | 0 | 0 | 0 | 56% | 36% |
| WSP-Facility D | Phase 2 | 6/11 2:52PM | 0 | 0 | 0 | 43% | 68% |
| WSP-Facility H | Phase 2 | 6/11 2:52PM | 0 | 4 | 0 | 52% | 30% |
| WSP-MSF | Phase 3 | 6/11 2:52PM | 0 | 0 | 0 | 49% | 12% |

# EXHIBIT 5

# CMC ASU EOP HUB
# May 2021

**UNIT: EOP HUB**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | 1 | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | 1 | NR | |
| 5. Is there a current heat risk list available on the unit? | 1 | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | 1 | NR | At the time of visit, no portion of the HP had been activated however, the team reviewed the institutional DAR and determined the staff were prepared to provide the necessary information required during HP activation. |
| *Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 5 | 100% | All staff encountered with were knowledgeable of their responsibility to submit an MH5 when appropriate or required. Additionally, all staff provided appropriate means of submitting completed MH5's to the MH team. |
| 2. Are 128MH5's accessible and available to staff? (revised 4/21) | 1 | NR | Unit staff provided the team with a physical copy of the most current MH5 form. |
| ** Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed. | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU 21 days or less on "intake" status? | 24 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 24 | 100% | All inmates identified as intake had appropriate placards posted on the cell door. |
| 3. How many inmates are within the first 72 hours of intake? | 5 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 5 | 100% | All inmates housed in ASU within 72 hours were appropriately housed in retrofitted/identified intake cells as required. |
| *Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 90 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 90 | 100% | All inmates housed within ASU were in possession of state issued hand cranked radios. |
| *Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | All Guard 1 reports were reviewed, accounted for and signed as required. |
| *Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Do the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| *PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | 20 ASU 114 files reviewed times the four weeks reviewed- 80 total weeks. |
| 2. Of those, how many weeks were 10 hours of yard offered? | 80 | 100% | All ASU inmates received the required 10 hours of yard or more. |
| 3. Of those, how many weeks were showers offered at least three times per week? | 73 | 91% | Of the 80 weeks reviewed a total of sevens were identified as not meeting the required three showers offered. |
| *Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 96% | This in overall average of the above listed privileges. |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 5 | NR | |
| 2. Of those, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| *Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | This is a three tiered unit with an approved and complete Cut-Down available on each tier. |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance. | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are non-NDS inmates offered 2 phone calls a month? | 1 | NR | All Non-NDS inmates housed in ASU are being offered phone calls in accordance with current Covid-19 guidelines and are documented in the 114 files. |
| 2. Do staff know which inmates are NDS? | 1 | NR | The ASU Sergeant and Property Officer maintain a current NDS roster based off of ICC and Non-ICC actions. |
| 3. Is there tracking for provision of phone calls? | 1 | NR | All phone calls are recorded in the 114 logs, the team also recommended recording when offered calls are refused. |
| 4. Are NDS inmates offered a weekly phone call? | 1 | NR | All NDS inmates housed in ASU are being offered phone calls in accordance with current Covid-19 guidelines and are documented in the 114 files. |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | NR | The ASU Property Officer records this issuance within the 114 file. |

| | | | |
|---|---|---|---|
| 6.  How many NDS inmates were reviewed for transfer timelines? | 2 | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | 0% | Both inmates were reviewed and endorsed appropriately however, CMC still experienced delay of transfer exceeding the 72 hour requirement. One of the inmates was delayed due to Covid-19 testing requirements and bed space @ CMF. The other inmate was delayed due to SC designation with no bed space @ CMF.  As of review after the teams departure, both inmates have been transferred. |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | 1 | | |
| 2.  Are all disciplines attending the Huddles? | 1 | | |
| 3.  Are the Huddle reports (Attachment B) in a binder for staff to review? | 1 | | |
| 4.  Are Quarterly Roundtables occurring on both 2W and 3W? | 1 | | Training is being  conducted at limited capacity due to Covid-19 guidelines. |

# WSP RC STRH
# June 2021

**UNIT: RC STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 13 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| ** Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 2 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 2 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 21 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 21 | 100% | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 25 | 100% | |
| **Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 13.5 hours of yard offered. | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 13 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 13 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2. Do staff know which inmates are NDS? | 1 | 100% | |
| 3. Is there tracking for provision of phone calls? | 1 | 100% | |
| 4. Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6. How many NDS inmates were reviewed for transfer timelines? | n/a | NR | |
| 7. When applicable, how many were transferred within 72 hours? | n/a | NR | |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |

| Unclothed Body Search | | | |
|---|---|---|---|
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | Only 2W was available for review. |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | Last uploaded/completed December 2020. |

# EXHIBIT 6











Last revised on 2/23/2021

## Power BI report: MH Treatment Hours

| About this dashboard | This dashboard is intended to enhance visual presentation of treatment offered, treatment attended and treatment scheduled indicator during HQ QM subcommittee meeting, and provide staff with better visualization of the data |
|---|---|
| Data Sources | EHRS – Orders/appointments<br>EHRS – MH place in order (for MHI)<br>EHRS – MH housing arrival order (for subprogram information)<br>SOMS – Program information<br><br>Aggregated data:<br>On-demand report – Performance report & Acute/ICF Performance Report<br>Following indicators were pulled:<br>- From Performance Report<br>    o Treatment Offered (203210)<br>    o Treatment Attended (203211)<br>    o Treatment Scheduled (203212)<br>- From Acute/ICF Performance Report<br>    o Average Treatment Offered (850686)<br>    o Average Treatment Attended (850700)<br>    o Average Treatment Scheduled (850701) |
| Definition | Refer to Performance indicators listed under data source |
| Group bin | |

For ML EOP, ASU EOP hub ,PSU and  PIP:

| 0 | 0 hour of tx offered/attended/scheduled |
|---|---|
| <0 to <2 | Between 0 and 2 hours of tx offered/attended/scheduled |
| 2 to <4 | Between 2 and 4 hours of tx offered/attended/scheduled |
| 4 to <6 | Between 4 and 6 hours of tx offered/attended/scheduled |
| 6 to <8 | Between 6 and 8 hours of tx offered/attended/scheduled |
| 8 to <10 | Between 8 and 10 hours of tx offered/attended/scheduled |
| Over 10 | Over 10 hours of tx offered/attended/scheduled |

For RC EOP & ASU EOP:

| 0 | 0 hour of tx offered/attended/scheduled |
|---|---|
| <0 to <1 | Between 0 and 1 hours of tx offered/attended/scheduled |
| 1 | Between 1 and 2 hours of tx offered/attended/scheduled |
| 2 | Between 2 and 3 hours of tx offered/attended/scheduled |
| 3 | Between 3 and 4 hours of tx offered/attended/scheduled |
| 4 | Between 4 and 5 hours of tx offered/attended/scheduled |
| 5+ | Over 5 hours of tx offered/attended/scheduled |

Last revised on 2/23/2021

| | For STRH & LTRH | |
|---|---|---|
| | 0 | 0 hour of tx offered/attended/scheduled |
| | <0 to <0.5 | Between 0 and 0.5 hours of tx offered/attended/scheduled |
| | 0.5 to <1 | Between 0.5 and 1 hours of tx offered/attended/scheduled |
| | 1 to <1.5 | Between 1 and 1.5 hours of tx offered/attended/scheduled |
| | Over 1.5 | Over 1.5 hours of tx offered/attended/scheduled |
| Validation | Validated | |

## Power BI report: Non-Clinical Activity Tracking (NCAT)

| About this dashboard | This dashboard is intended to enhance the visual presentation of the Non-Clinical Activity Tracking (NCAT) (offered/attended refused/canceled). | |
|---|---|---|
| Data Sources | EHRS – MH place in order (for MHI)<br>EHRS – MH housing arrival order (for subprogram information)<br>SOMS – Program information<br>NCAT Web Application<br><br>Aggregated data:<br>On-demand report – Acute and ICF Performance Report<br>Following indicators were pulled:<br>- From Acute/ICF Performance Report<br>    o  NonClinical Activity Attended (851450)<br>    o  NonClinical Activity Cancelled (851452)<br>    o  NonClinical Activity Offered (851449)<br>    o  NonClinical Activity Refused (851451) | |
| Definition | Refer to Performance indicators listed under data source | |
| Group bin | For all Nonclinical Activity (offered/attended refused/canceled) | |
| | 0 | 0 hour of tx offered/attended/cancelled/refused |
| | >0 to <2 | Between greater than 0 and less than 2 hours of tx Offered/attended/cancelled/refused |
| | 2 to <4 | Between 2 and less than 4 hours of tx offered/attended/cancelled/refused |
| | 4 to <6 | Between 4 and less than 6 hours of tx offered/attended/cancelled/refused |
| | 6 to <8 | Between 6 and less than 8 hours of tx offered/attended/cancelled/refused |
| | 8 to <9 | Between 8 and less than 9 hours of tx offered/attended/cancelled/refused |
| | 9 to 10+ | Between 9 and over 10 hours of tx offered/attended/cancelled/refused |
| Validation | Validated | |