1    DONALD SPECTER – 083925        MICHAEL W. BIEN – 096891
       STEVEN FAMA – 099641            JEFFREY L. BORNSTEIN – 099358
2    MARGOT MENDELSON – 268583     ERNEST GALVAN – 196065
       PRISON LAW OFFICE              LISA ELLS – 243657
3    1917 Fifth Street                  THOMAS NOLAN – 169692
       Berkeley, California 94710-1916     JENNY S. YELIN – 273601
4    Telephone: (510) 280-2621         MICHAEL S. NUNEZ – 280535
                                     JESSICA WINTER – 294237
5    CLAUDIA CENTER – 158255       MARC J. SHINN-KRANTZ – 312968
       DISABILITY RIGHTS EDUCATION   CARA E. TRAPANI – 313411
6    AND DEFENSE FUND, INC.       ALEXANDER GOURSE – 321631
       Ed Roberts Campus              AMY XU – 330707
7    3075 Adeline Street, Suite 210      ROSEN BIEN
       Berkeley, California 94703-2578    GALVAN & GRUNFELD LLP
8    Telephone: (510) 644-2555        101 Mission Street, Sixth Floor
                                     San Francisco, California 94105-1738
9                                   Telephone: (415) 433-6830

10   Attorneys for Plaintiffs

11

12                  UNITED STATES DISTRICT COURT

13                  EASTERN DISTRICT OF CALIFORNIA

14

15   RALPH COLEMAN, et al.,          Case No. 2:90-CV-00520-KJM-DB

16           Plaintiffs,          **AUGUST 16, 2021 JOINT REPORT**
                                  **ADDRESSING CURRENT COVID-19**
17         v.                    **RELATED DEPARTURES FROM**
                                  **PROGRAM GUIDE REQUIREMENTS**
18   GAVIN NEWSOM, et al.,

19          Defendants.        Judge: Hon. Kimberly J. Mueller

20

21

22

23

24

25

26

27

28

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic. ECF No. 6622 at 2-3 (Apr. 17, 2020). On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed. *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A. *See id.* at 4-5. The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761.

The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order, ECF No. 6791 ("July 28 Order"). By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the fifteenth of every month except for August 2020. *See* Minute Order, ECF No. 6814 (Aug. 14, 2020). On August 21, 2020, the parties submitted their August monthly update, along with "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID-19 pandemic has not abated and will not abate for some time," July 28 Order at 3, and their agreement that the monthly update process should continue, *see* Jt. Report Addressing Current COVID-19-Related Departures from Program Guide Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug. 21, 2020). On May 14, 2021 the Court ordered that this monthly filing "include deactivation schedules for each departure, including anticipated dates for lifting each departure as well as the actual date a departure is lifted." Minutes, ECF No. 7162 (May 14, 2021); *see also* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021).

The parties hereby submit their own versions of Appendix A, which capture, as of the date of this filing, the parties' different assessments of the status of COVID-19-related departures from requirements set forth in the Program Guide and/or policies listed in the

"Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

<u>COVID-Related Policies</u>

1.      The parties are unable to come to agreement on the contents of Appendix A. Accordingly, the parties submit separate versions of Appendix A.  The parties' respective versions of Appendix A each include an update to one pandemic policy that, as part of Defendants' efforts to manage the delivery of mental health care during COVID-19, departs from the Program Guide and/or Compendium policies.  A true and correct copy of the July 23, 2021 version of the PIP Admission Beds Policy is attached as part of Appendix A.

2.      Defendants filed an updated Roadmap with the Court on April 22, 2021, along with a revised version of the COVID-19 Mental Health Delivery of Care Guidance Tier Chart ("Tier Chart").  The Tier Chart was finalized on May 28, 2021.  At a May 11, 2021 workgroup meeting regarding the Roadmap and Tier Chart revisions, Plaintiffs renewed their request for reporting that describes the amount of mental health treatment, including individual and group treatment, currently being provided to class members in CDCR's institutions.  Defendants provided Plaintiffs and the Special Master access to their Treatment Offered interactive dashboard on May 26, 2021.  The report illustrates in weekly increments the amount of structured treatment offered at each institution and in each level of care.  Defendants also offered to answer any questions Plaintiffs have about the report or any particular institution.  Plaintiffs sought instruction on use of the interactive dashboard and.  Defendants provided an instruction session on June 17, 2021, which Plaintiffs and members of the Special Master team attended.

3.      On February 8, 2021 Defendants issued a directive that modified existing COVID Emergency Mental Health Treatment Guidance policies.  Specifically, while certain COVID-19 safety protocols for PIP and MHCB transfers remain in place, individual transfers to and from PIP and MHCB units will no longer be subject to review for emergent circumstances.  Instead, PIP and MHCB transfers have returned to being

1  governed by Program Guide requirements and processes, and individual class members'

2  vaccination status will not prevent them from transferring to inpatient levels of care. Due

3  to the backlog of patients awaiting inpatient transfers, patients will be prioritized according

4  to the following criteria: "emergency transfers in progress, requests for expedited transfers,

5  patients waiting longest on the wait list, transfers to less restrictive housing, and other

6  transfers to open up bed space in inpatient settings as necessary." February 8 Directive at

7  1; *see also* **Exhibit 3** (COVID-19 Dashboard showing total number of patients awaiting

8  inpatient transfers as of August 16, 2021). Defendants represent that there are fifty-four

9  acute and twenty-two ICF referrals exceeding timeframes, notwithstanding possible

10  exceptions, as of August 9, 2021. As Defendants prioritize and work through the backlog,

11  there will be residual delays in PIP transfers. The parties will continue to discuss this

12  issue.

13       On March 26, 2021, Defendants, due to the progress made in eliminating the

14  inpatient waitlist backlog, issued a directive to end the use of TMHUs by April 2, 2021

15  ("March 26 Directive"). The parties will continue to meet and confer, under the

16  supervision of the Special Master, to clarify any other implications of the February 8 and

17  March 26 Directives and address any concerns with the Directives' operation and

18  implementation, as appropriate.

19       4.    Defendants continue to update their pandemic policies to reflect current

20  public health guidelines. As reflected in this and prior Joint Reports, Defendants

21  deactivate policies that are no longer necessary in light of current public health guidance.

22  Defendants have issued memoranda to the field to supersede older COVID policies. The

23  March 26 Directive is one such memo. Defendants' revised Roadmap and Tier Chart from

24  April and May 2021 also supersede or replace older COVID policies.

25       Because Defendants continue to modify their pandemic policies and because

26  Plaintiffs dispute whether the current policies match the practices on the ground, Plaintiffs

27  will continue to seek clarification from Defendants regarding the status of several policies,

28  including the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart; the

COVID-19 Emergency Mental Health Treatment Guidance and Temporary Transfer Guidelines and Workflow; the Roadmap to Reopening; the Movement Matrix; and the CDCR/DSH Transfer Guidelines.  Plaintiffs submit that a clarifying memo to the field should also address the status of the COVID-19 Surge Mitigation and Management Plan attached as Exhibit 7 to the September 15, 2020 Program Guide Departures Update.  The clarifying memo should state whether the Plan remains in effect.

The parties will continue to meet and confer regarding these policies to clarify terms and intent; work out implementation of the policies with regard to *Coleman* class members; and address Defendants' reporting on the impacts of the memos.

<u>Deactivation of COVID-19 Policies</u>

The court's May 14, 2021 Minute Order requires this Joint Report to include deactivation schedules for the COVID-related policies, along with actual deactivation dates.  *See* Minutes, ECF No. 7162 (May 14, 2021); Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021).  The parties' positions are below.

1.      Defendants' Position

Defendants continually review and revise their policies in line with current COVID conditions and public health guidance.  Defendants removed eight policies from Appendix A in April and May 2021 and have removed another five policies that departed from the Program Guide in this update as a result of their ongoing review.  In June, 2021 Defendants struck six policies from Defendants' version of Appendix A that do not depart from the Program Guide but provide programming and services beyond what is required by the Program Guide.  These policies are not appropriate for inclusion in Appendix A. While Defendants are considering rescinding some of these policies, no deactivation plan is necessary because the policies do not deviate from the remedy in the Program Guide or Compendium.  Plaintiffs appear to agree that these policies are not deviations from the Program Guide and request they be made permanent.  Defendants are considering this request, however, it is clear that these policies are no longer appropriate for inclusion in Appendix A and thus they do not appear in Defendants' version of Appendix A.

Five of these six policies remain active today.  The sixth, a July 2020 CCHCS memo regarding 90-Day Supply of Medications for Expedited Releases was rescinded by CCHCS on June 15, 2021.  The remaining five policies are:

- April 1, 2020 policy regarding COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing, which increases out of cell time for inmates impacted by COVID-19 restrictions.

- April 1, 2020 policy regarding COVID-19 Electronic Loaner Program for Restricted Housing Inmates, which increases inmate access to electronic appliances.

- April 8, 2020 policy regarding Restricted Housing, Reception Center, and PIP Phone Calls, which provides phone calls to inmates in these settings above and beyond current policy requirements.

- The remaining part of the April 10, 2020 policy regarding COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer and Workflows, which mandates additional treatment for patients waiting beyond transfer timeframes and referred to a crisis bed or PIP.

- December 2, 2020 policy regarding Guidance for Mental Health Milestone Completion Credits during COVID-19, which authorizes the issuance of milestone credits to patients who complete in-cell activity in lieu of structured therapy groups.

Significantly, on July 29, 2021, Defendants rescinded their October 23, 2020 memo regarding COVID-19 Psychiatric Inpatient Program (PIP) Admission Bed Policy and Procedure.  Defendants have phased out the need for admission beds except for those unvaccinated patients requiring post-transfer quarantine in accordance with the current Movement Matrix, such as those assigned to locked dorm or multiperson cells, or those assigned to single cells where quarantine procedures cannot be provided.  Those patients will continue to receive services as described in the October 2020 memo.  Since starting this process on May 25, 2021, Defendants have reduced their PIP admission bed capacity

1  from 137 beds to 26 beds.  CDCR will continue to assess its need for PIP admission beds

2  in response to any changes to public health guidance or the Movement Matrix.

3       Five other policies are based on current public health guidance and are essential to

4  guide CDCR in operation of its programs, including health care operations, or are

5  intrinsically related to those operational policies.  These policies are regularly reviewed

6  and updated by Defendants and take into account changing public health guidance for the

7  prevention and mitigation of COVID-19.  Defendants update these policies in response to

8  public health guidance while working to minimize the disruption to programming under

9  the circumstances.  Such deviations are permissible because Defendants have inherent

10  authority to take immediate steps informed by their experts to respond to a public health

11  emergency and limit the spread of COVID within their institutions and facilities.  The

12  guidelines included in the policies below represent a responsible balancing of risks in

13  treating and moving patients.  Because these policies are directly tied to public health

14  guidance, it is impossible to provide an anticipated end date for the departures caused by

15  these policies.

16       Plaintiffs' proposed August 15 deactivation date is untethered from reality and

17  public health guidance.  Policies that reflect public health guidance are necessary and

18  appropriate, particularly as the Delta variant causes case counts within the community to

19  reach levels not seen since February 2021.  These policies allow CDCR to safely operate

20  through different levels of COVID outbreak within their institutions.  These essential

21  policies provide institutions guidance on what level of patient movement, institutional

22  programming, and mental health care can be provided at each level of COVID outbreak

23  and thus are essential to mitigate the spread of COVID amongst staff and patients.

24  Additionally, without clear guidance on the operation of CDCR institutions and programs

25  during the ongoing COVID pandemic, CDCR institutions will not be able to safely reopen

26  programming and services once an outbreak subsides.  Without clear guidance on safely

27  resuming programming and services, unnecessary exposure to COVID may result in

28  further outbreaks and disruption in services.

1    Plaintiffs' argument that California "reopened" on June 15 and thus all CDCR

2    pandemic policies should cease also lacks merit.  California's "reopening" is not without

3    limits.  Even now, with the resurgence of COVID as a result of the Delta variant,

4    Californians are seeing a return of COVID restriction in the form of mask mandates.  And

5    guidance for the community does not necessarily translate to correctional settings and

6    other congregate living facilities where the risk of COVID spread is higher.  Accordingly,

7    CDCR continues to follow public health guidance from the Centers for Disease Control

8    (CDC) and the California Department of Public Health.  The CDC, for instance, continues

9    to recommend that prevention procedures should not be lifted when any transmission is

10    occurring within an institution.  And it continues to recommend physical distancing and

11    masks, even for vaccinated staff and inmates because "the high risk of SARS-CoV-2

12    transmission in correctional and detention facilities, and the possibility for vaccine

13    breakthrough cases" necessitate different recommendations for vaccinated individuals in

14    correctional settings as compared to the general population.

15    (https://www.cdc.gov/coronavirus/2019-ncov/community/correction-detention/guidance-

16    correctional-detention.html#anchor_1623260857775 accessed August 15, 2021.)  CDCR

17    continues to abide by existing public health guidance for operation of its institutions and

18    programs.  Until such time those guidance change, these policies must remain in full

19    effect.

20    Plaintiffs improperly equate departures with harm, but without drawing a critical

21    nexus between these concepts.  Even if this Court determines that departures are

22    presumptively a constitutional violation, the Court cannot presume that class members are

23    harmed by these departures.  Instead, the Court must evaluate, based on particularized

24    evidence, whether Defendants have alleviated or entirely abated harm through other

25    means.  *See Glover v. Johnson*, 138 F.3d 229, 243 (6th Cir. 1998) (holding that defendants

26    must be allowed to demonstrate that they have remedied underlying constitutional

27    violations even without compliance with remedial orders).  Presuming harm solely from

28    Defendants' departures from Program Guide requirements undermines this foundational

1  principle and is inconsistent with the Prison Litigation Reform Act, which mandates that

2  prospective relief, at a minimum, "extend no further than necessary to correct" the

3  constitutional violation at issue.  18 U.S.C. § 3626(a)(1)(A); *see Haddix v. Johnson*, 28

4  F.3d 662, 670-71 (6th Cir. 2000).  The policies are:

5  • April 22, 2021 version of the Roadmap to Reopening, which is an

6  operational policy providing institutions with detailed guidance on

7  programming and services to provide to inmates based on the COVID status

8  at each institution.  Plaintiffs allege that the Roadmap does not represent how

9  much treatment and programming is being provided.  Even at its least

10  restrictive phase, the Roadmap provides only a "new normal" operational

11  status which must adhere to public health guidance, as discussed above.

12  Defendants provide Plaintiffs with real time data on treatment offered at each

13  of its institutions.  Defendants are in receipt of Plaintiffs' August 2, 2021

14  email regarding an alleged "lack of programming" at various CDCR

15  institutions are in the process of responding regarding the validity and

16  potential cause of their complaints.

17  • June 18, 2021 version of the Movement Matrix, which outlines the

18  movement, quarantine, and testing procedures for various types of inter and

19  intra institutional movement within CDCR's system.  At present, the impact

20  of this policy on MHSDS patients is minimal on a systemic basis, as it deems

21  all mental health movement as necessary.  It restricts movement into yards

22  on outbreak status or, for unvaccinated patients with elevated COVID risk, to

23  five institutions and certain yards at two others.  And it momentarily

24  prevents patients on COVID exposure quarantine or isolation status from

25  transferring until medically cleared, not unlike a medical condition exception

26  for transfers to Psychiatric Inpatient Programs or Mental Health Crisis Beds.

27  • May 28, 2021 version of the COVID-19 Mental Health Delivery of Care

28  Guidance and Tier Chart, which aligns directly with the Roadmap to

Reopening.  The Tier Chart is based on public health guidance and provides direction to institutions on what types and amount of mental health care must be provided to patients depending on whether the yard is on outbreak, post-outbreak, or new normal status.

- March 1, 2021 version of the Department of State Hospital's (DSH) update to its COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care, which is regularly updated based on public health guidance and outlines the process for CDCR to transfer patients to DSH.

- September 11, 2020 policy regarding COVID-19 Operations EOP Hub Certification Process, which modifies the process for conducting hub certifications to align with public health guidance and permits certification of hubs that cannot meet Program Guide standards due to impacts on treatment effectuated by the Tier Chart or Roadmap.

Defendants will continue to review and update these policies to ensure they are in line with current public health guidance and with each revision work to minimize the impact to programing and services.

2.    Plaintiffs' Position

The Court stated that the June 15, 2021 joint report should incorporate columns in Appendix A with specific deactivation schedules for each of Defendants' pandemic policies, along with actual deactivation dates.  Corrected Tr., ECF No. 7180 at 21:12 (May 19, 2021); *see also id.* at 21:6-23:4.  These deactivation schedules are important because "certain [pandemic] horizons seem to be coming clear as we gain more experience, for example, with vaccination status" and the Program Guide departures reflected in these joint reports were intended to be "temporary . . . not permanent."  *Id.* at 22:12-13, 15-17.

Defendants struck from their version of Appendix A policies they have deactivated, both because certain policies have recently been decommissioned and because they maintain that other policies exceed Program Guide and/or Compendium requirements. First, Defendants fail to explain adequately why they struck from Appendix A a number of

policies they have deactivated since the May 15, 2021 Program Guide Departures filing, contrary to the Court's explicit instructions. Second, Plaintiffs do not agree with Defendants' characterization that "Plaintiffs appear to agree that [policies that exceed Program Guide requirements] are not deviations from the Program Guide." *See* Defs' Position, *supra*. Nor have Defendants explained why they are newly distinguishing between pandemic policies they believe exceed Program Guide and/or Compendium requirements, contrary to the parties' settled understanding and the Court's order that all "departures" from existing remedial requirements be incorporated into this filing. *See* Order, ECF No. 6622 at 2 (Apr. 17, 2020) (requiring that the parties file a document describing Defendants' "sub-plans for management of the delivery of mental health care and programming" during the pandemic, and that the document identify these "temporary departures from certain Program Guide requirements . . . with specificity"); *see, e.g.*, Aug. 18, 2020 Jt. Report Addressing Current COVID-19-Related Departures from Program Guide Req'ts & Resumption of Program Guide Mental Health Care, ECF No. 6831 at 3 (Aug. 21, 2020) ("Some of the[] policies [in Appendix A] require care that exceeds the requirements set forth in the Program Guide."). The Court's statements at the May 14, 2021 status conference and the Minutes entered following the conference likewise make no distinction between types of departures—those above or below remedial requirements. *See* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021); Minutes, ECF No. 7162 (May 14, 2021).

Most importantly, 17 months after the pandemic was declared, class members are not receiving the mental health treatment they require and they are suffering the impacts of the long-term deficits in their mental health care. Yet Defendants' main mental health policies envision an indefinite "new normal" that permits significant limitations to mental health care offerings, notwithstanding that Defendants are close to achieving vaccine saturation within their institutions and the State "reopened" on June 15, 2021. Plaintiffs object to this unbounded approach.

Defendants' efforts to vaccinate the incarcerated population have been largely very

1   successful.  Defendants should be commended for their work on this front.  But it is no

2   longer likely that there will be major changes in the proportion of incarcerated people in

3   CDCR and DSH who are vaccinated:  Some holdouts will invariably agree to become

4   vaccinated with further education and support, and unvaccinated people will continue to

5   trickle into Defendants' institutions through the reception centers.  Given the relative stasis

6   in vaccination levels in Defendants' institutions, and the overall reduction in community

7   levels of COVID-19 in California, if Defendants' current mental health offerings are less

8   than what the Program Guide and Compendium Policies require, then Defendants must

9   institute new policies and practices that take into account the risk of COVID-19 *and* ensure

10  class members receive constitutionally adequate mental health care.  For example,

11  Defendants should expand programming hours and increase staffing as necessary to meet

12  Program Guide and Compendium requirements.  Permitting an indefinite "new normal"

13  will allow Defendants to mask limitations on staffing, space, and other resources that pre-

14  dated the pandemic and almost certainly will continue after the pandemic is officially

15  declared over.

16         Indeed, in recent months, Plaintiffs have received many reports, some verified by

17  Defendants, that severe staffing shortages are limiting and at times nearly eliminating

18  mental health treatment and programming at CDCR's institutions.  These include the EOP

19  programs at RJD, CHCF, SAC, and SVSP.  Even the verified severe impacts on

20  programming have not all resulted from Defendants' pandemic policies or the need to

21  follow public health guidance related to the pandemic.  These reports underscore and

22  confirm Plaintiffs' understanding that the Roadmap and its phases are not governing the

23  provision of mental health treatment and programming in CDCR, and that the Roadmap

24  phase reports do not provide an accurate picture of the extent of treatment, programming,

25  and out of cell time offered within the institutions.  These resource limitations are *on top of*

26  the lack of mental treatment and programming resulting from Defendants' pandemic

27  policies, and the pandemic's direct impacts on treatment and programming.  The status of

28  mental health services for *Coleman* class members appears to be reaching a critical

1    threshold.

2          Defendants respond, effectively, that public health guidance requires them to

3    provide inadequate mental health care to the *Coleman* class.  But public health guidance

4    requires no such thing.  Defendants can achieve social distancing in mental health

5    programming by expanding the times they offer such programming, increasing staffing

6    allocations, investing other additional resources, and developing creative solutions to

7    provide additional mental health care to offset limitations necessitated by unacceptable

8    COVID-19 risk.  Recent staffing shortages indicate that Defendants must invest additional

9    efforts just to maintain the deficient status quo.

10          Plaintiffs have never stated that somehow requiring mental health care provisions to

11   be adequate means that Defendants must disregard public health guidance regarding

12   masking, social distancing, and other COVID-19 mitigation tools.  And following

13   Defendants' logic, because there will be COVID-19 outbreaks into perpetuity, they must

14   retain COVID-19 limitations on mental health programming forever.  But Defendants'

15   reference to the risk of future outbreaks ignores that Defendants not only have 16 months'

16   of experience with COVID-19 specifically, but also decades of experience managing

17   outbreaks of other diseases—including the flu, norovirus, and legionella—and protocols to

18   address disease outbreaks while still maintaining critical mental health programming.

19          Finally, Defendants' arguments regarding the PLRA and presuming harm where

20   Defendants fail to meet remedial requirements in this case ignore that the Program Guide

21   represents Defendants' estimation of the level of mental health care required to achieve

22   constitutional compliance and prevent harm to class members.  If Defendants want to

23   prove they have been and are providing constitutionally adequate mental health care to

24   class members during the pandemic, they may do so.  They have not.

25          Consistent with foregoing, Plaintiffs propose the following deactivation dates for

26   Defendants' pandemic policies, using Defendants three categories as a guide:

27          **Policies that will be rescinded soon.**  In the June 15, 2021 Program Guide

28   Departures filing, Defendants and Plaintiffs agreed that July 15, 2021 was an appropriate

deadline for Defendants to deactivate their PIP Admission Beds policy.  Defendants provided an updated PIP Admission Beds Policy to Plaintiffs on August 4, 2021, with an effective date of July 29, 2021.  The policy applies to a narrow subset of class members entering the PIPs:  unvaccinated class members who are transferring to non-single-cell PIP settings and those transferring to single-cell settings where adequate COVID-19 safety protocols and treatment and programming options are not feasible.  It also limits the COVID-19 safety protocols to those required by the Movement Matrix.  Accordingly, Plaintiffs believe the current version of this policy may remain in effect as long as the Movement Matrix's restrictions on class member transfers to the PIPs remain in effect, although as noted below, Plaintiffs do not believe Defendants have adequately or specifically justified the need for the Movement Matrix to impact class member transfers indefinitely.

**Policies that [purportedly] exceed Program Guide or Compendium requirements.**  Plaintiffs dispute the proposition that any of these practices "exceed" what is necessary to ensure minimally adequate care under present circumstances.  For example, the increases in milestone credits are necessary to address the ongoing problem of class member overcrowding remaining unacceptable even while the overall population drops. These policies should remain in effect indefinitely.  Nevertheless, as of the June 15, 2021 date of the last Program Guide Departures filing, Defendants deactivated the CCHCS memo providing 90 days' worth of medications for incarcerated people released on an expedited basis.

**"Essential" policies.**  Plaintiffs do not agree with Defendants' characterization of these policies, or the need for them to continue indefinitely as the "new normal."  To the extent these policies permit departures below Program Guide and/or Compendium policy requirements, Plaintiffs proposed a deactivation date of August 15, 2021, two months after the State reopened and two months after the Court ordered Defendants to establish deactivation dates for their pandemic policies.  As Defendants note, certain of these policies already are intended to have minimal effect on class members (i.e., the Movement

1  Matrix).  To the extent they continue to permit departures below minimum constitutional

2  requirements for mental health care, Defendants must find ways to expand other offerings,

3  or to invest more resources to remedy those departures.  Defendants have never

4  specifically justified the need for each of these pandemic policies to remain in effect, or

5  explained their weighing of class members' ongoing mental health needs coupled with

6  reasonable existing COVID-19 safety protocols, against the impact of ongoing excessive

7  restrictions on mental health treatment and programming.  Nor have Defendants offered

8  proposals to increase programming and resources to offset the immeasurable toll these

9  policies are having on class members' mental health conditions.

10                                    <u>COVID-Related Reporting</u>

11           1.       In the parties' May 20, 2020 stipulation, Defendants agreed to provide

12  certain reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Since

13  that time Defendants have also agreed to provide additional reporting related to the

14  Roadmap to Reopening and on-site visits to mental health restricted housing units.

15  Redacted copies of those reports are appended hereto:

16                   a.       Shower and Yard in Segregation Compliance Report for July 2021,

17  **Exhibit 1**;

18                   b.       On Demand Patient's Pending Inpatient Transfer Registry accessed

19  August 15, 2021, **Exhibit 2**;

20                   c.       COVID-19 Mental Health Dashboard, accessed August 15, 2021,

21  **Exhibit 3**;

22                   d.       Roadmap Phase Reports for July 22, July 26, August 2, August 9, and

23  August 16, 2021, **Exhibit 4**;

24                   e.       On-site Audit Reports of Mental Health Restricted housing units at

25  KVSP and LAC, **Exhibit 5**; and

26                   f.       The August 15, 2021 output of the Treatment Offered interactive

27  dashboard, **Exhibit 6**.

28           2.       Defendants have discontinued the Tier Reports.  Because Defendants'

1    revision to the Tier Chart aligns it with the Roadmap to Reopening, Defendants instead

2    now provide weekly Roadmap Phase Reports consistent with the revised Roadmap and

3    Tier Chart.

4         3.      The parties have had ongoing discussions regarding the Shower and Yard in

5    Segregation Compliance Report ("Shower and Yard Report"), *id.* at 4, ¶ 2(d).  *See* ECF

6    No. 6761 at 3 (July 15, 2020).  During a January 8, 2021 meet and confer, Plaintiffs

7    exhausted their questions regarding the Shower and Yard Report.  Plaintiffs submit that the

8    Shower and Yard Report does not provide an accurate picture of actual program offerings

9    and that this issue must be addressed in on-site monitoring.

10        4.      On October 9, 2020, Defendants finalized updating the TMHU Registry, *see*

11   ECF No. 6679, ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer

12   Registry.  The Registry includes data on all patients referred to acute or intermediate

13   inpatient care, but not housed in a crisis bed or psychiatric inpatient program.  Plaintiffs

14   continue to have concerns that Defendants' reporting mechanisms do not capture class

15   members referred to an MHCB but not housed in an MHCB.  CDCR will decommission

16   the Registry once the inpatient backlog is resolved and is still considering future steps on

17   the Dashboard.

18        5.      The Roadmap to Reopening addresses programming and services, including

19   healthcare, provided at each institution consistent with an institution's unique COVID-

20   related circumstances.  Defendants have agreed to report on institutions' movement

21   between Roadmap "phases" each week.  As of May 10, 2021, the original format of the

22   Roadmap Phase Report was redesigned to reflect revisions to the Roadmap.  These reports

23   show the progress of each facility by phase.  The report reflects that Phase 1 is the most

24   restrictive and Phase 3 the least restrictive.

25        As noted above, Plaintiffs do not believe the Roadmap Phase Reports accurately

26   depict the status or amount of treatment and programming being provided to class

27   members.  The parties will continue to meet and confer regarding the Roadmap Phase

28   Report, including as to its content and format, as appropriate.

6.     On May 20, 2020 the parties reported that they were still negotiating the data Defendants can provide regarding the average number of hours of out-of-cell treatment, including yard and recreation time, offered per week, as well as the status of available entertainment devices and other in-cell activities for all class members in mental health segregation units.  In meet and confer discussions, Defendants reported that they do not have the capability to report on this information because none of this data is currently automated and they lack a single source of tracking information that could be used to provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level automated tracking report, their typical practice is to regularly audit many of these items via on-site audits by Mental Health Regional Administrators.  While on-site audits were temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020. Since that time, Defendants have inspected 39 institutions and collected data on the operation of mental health segregation units at those institutions.

During the January 8, 2021 meet and confer, the parties discussed the status of these segregation audits, the methodology for performing the audits, and the status of Defendants' reporting on them.  Defendants agreed to provide all mental health segregation unit data and information collected during the audit process to Plaintiffs, including data and information collected since the resumption of onsite monitoring in July 2020.  Defendants began providing audit data in January 2021.

During the January 8, 2021 meet and confer, Defendants explained that the on-site audits use a portion of the Continuous Quality Improvement Tool (CQIT).  The parties agree that any questions about the process or methodology of these on-site custody audits should be raised through the existing CQIT update process.

\ \ \

\ \ \

\ \ \

\ \ \

\ \ \

17786432.1[3778741.1]

1    Plaintiffs remain concerned about Defendants' inability to effectively track and

2  report on these requirements at the headquarters level, and about Defendants' reliance on

3  on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU

4  hub certification process.  The parties nonetheless agree to continue to meet and confer

5  about these issues as necessary under the supervision of the Special Master.

6

7  DATED:  August 16, 2021              ROSEN BIEN GALVAN & GRUNFELD LLP

8

9                                       By:  */s/ Jessica Winter*
                                             Jessica Winter
10

11                                      Attorneys for Plaintiffs

12

13 DATED:  August 16, 2021              ROB BONTA
                                        Attorney General of California
14

15                                      By:  */s/ Elise Thorn*
                                             Elise Thorn
16                                           Deputy Attorney General

17                                      Attorneys for Defendants

18

19

20

21

22

23

24

25

26

27

28

# DEFENDANTS' APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | •   Approval for use of telepsychiatry is made by the hiring authority<br><br>•   Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>•   Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>•   Patients may not have an option to refuse | |

[3736663.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 (confidentiality requirements) | Groups may not be offered for programs on outbreak status (Tier 1).<br><br>Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing. For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

[3736663.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | may be limited to in-cell therapeutic activities if group offerings decrease.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-1-4, 12-3-3 to | Pre-release planning activities may be limited to | The COVID-19 Mental Health Delivery of Care Guidance and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | varying degrees for programs on outbreak or modified status.  (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020,October 20, 2020, and** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical | The Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities**[1] | 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access | review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility | screening requirements necessary to safely transfer a patient between CDCR and DSH.<br><br>Accordingly, it is not now possible to project an end date. |

---

[1] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | to higher levels of care) | experiencing a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the | |

[3736663.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. | |
| **\*Institutional Roadmap to Reopening (April 20, 2021,** | Program Guide at 12-3-2 to 4, 12-3- | Based on several factors, including the number of | The Institutional Roadmap to Reopening will remain |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| superseding August 14, 2020 version) | 11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12- | new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases."  The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs.  Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time | necessary until public health guidance for the management of Covid-19 changes. The policy provides guidance for institutions to reopen programs and services based on their respective COVID outbreak status.  Without such guidance, safe operation of CDCR institutions during the ongoing COVID pandemic will not be possible<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 | • Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | |
| **\*Movement Matrix (June 18, 2021, superseding Apr. 27, 2021, April 9, 2021, Jan. 8, 2021, and June 14, 2021 versions),** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12- | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer. | The Movement Matrix will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing, screening, and quarantine practices to safely move inmates between and within CDCR institutions during the COVID pandemic.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case | In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure<br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screen symptomatic or tests positive for COVID | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | • Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions— including whether audits are conducted remotely or by regional staff, groups | The COVID-19 Operations EOP Hub Certification Process and Addendum will remain necessary until public health guidance for the management of Covid-19 changes. The policy allows CDCR staff to safely conduct Hub certifications during the COVID pandemic and to assess the performance of these units in light of the unique circumstances facing each institution.<br><br>Accordingly, it is not now possible to project an end date |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | or other treatment are not offered, and IDTTs or ICCs are held in absentia— shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure** | PIP Policy 12.11.2101(A) – | • Requires only those class members who are unvaccinated and | The October 23 2020 COVID-19 Psychiatric Inpatient Program Admissions Bed |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **(July 29, 2021, superseding Oct. 23, 2020 version)** | Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP. | Policy and Procedure began deactivation in May 2021 and was expected to be replaced with a more narrow directive adhering to the Movement Matrix by July 15, 2021. The revision policy was released on July 29, 2021. It significantly narrows the class of patient who are subject to admission bed placement – those who are unvaccinated and, generally, are not assigned a single-cell bed. Since starting the revision, CDCR has reduced its admission bed capacity from 137 to 26. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Authorizes creations Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening consistent with the Movement Matrix.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | quarantining new admissions to ensure patient admissions can continue. | |
| | | • Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity. | |
| | | • While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them. | |
| | | • While patients are in admission units, they will receive all available PIP mental | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |

# PLAINTIFFS' APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020 version)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers<br><br>• Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | work hours, rather than from telepsychiatry hubs<br><br>• At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session.<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)

Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. | This departure has been deactivated as of June 9, 2021, as transfers are governed by the Movement Matrix. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, | Groups may not be offered for programs on outbreak status (Tier 1). | Defendants provided no specific reason this policy should not have been completely deactivated by |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing. For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients may be limited to in-cell therapeutic activities if group offerings decrease. Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential.<br><br>At all tiers "the best solution [for achieving social distancing during IDTTs] is to turn team meetings into teleconference meetings, with staff calling in from their individual offices." | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12- | Patients may be limited to in-cell activities only.<br><br>For programs on outbreak status (Tier 1), patients awaiting transfer to | Defendants provided no specific reason why this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | MHCB will be treated as MHCB patients for all clinical contacts as operations allow.<br><br>For programs on modified status (Tier 2), patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. | Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours. Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees for programs on outbreak or modified status.  (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Defendants provided no specific reason why this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources.<br><br>At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | adding the tele-PC contact to an existing telepsychiatry session. | new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)

Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 | 1:1 contacts with psychologists or social workers may not occur within timeframes. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (primary clinician contacts) | | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, | For programs on outbreak or modified status, (Tiers 1 or 2), | Defendants provided no specific reason this policy should not have been completely deactivated by |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
|  | 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | psychiatrist duties may be triaged to serve urgent or emergent needs only. | August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2020, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Guide, Appendix C, *see* ECF No. 5864-1 at 349. | | |
| **Restricted Housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. | This policy should continue indefinitely. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)  Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. | This policy should continue indefinitely. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (primary clinician contacts) | | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. | This policy should continue indefinitely. |
| **\*COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer Guidelines and Workflow (Apr. 10, 2020) (As modified by February 8, 2021 direction to resume Pre-COVID-19 PIP and MHCB movement** | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>• When possible, all treatment, including groups and clinical | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| processes and **March 26, 2021 direction to end use of TMHUs April 2, 2021.)** | Program Guide 12-1-16 (timelines for level of care transfers)[1]<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | contacts, shall be provided in confidential setting.<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically | class members, notwithstanding ongoing COVID-19 risk. |

---

[1] While the February 8 Directive eliminated the emergent transfer review process for PIP and MHCB transfers, there continue to be delays in transfers while CDCR works through the backlog of waitlisted patients. The parties will continue to meet and confer, under the supervision of the Special Master, and will update Appendix A when these timelines are no longer impacted. In the meantime, Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19, although Plaintiffs reserve the right to challenge the scope of Defendants' claimed exceptions in this regard. *See, e.g.*, Pls' Response to OSC re Inpatient Admissions Ev'ry Hrg., ECF No. 7119, at 6-9 (Apr. 9, 2021).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership | | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Plan, including inter-disciplinary huddles) | | |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care. | This departure has been deactivated as of June 9, 2021. |
| **\*Tele-Mental Health** | Stipulation and Order Approving CDCR's Telepsychiatry | • Permits the provision of tele-mental health services beyond those permitted by the parties' | This particular policy is deactivated as of June 9, 2021. The provision for telehealth beyond that permitted by the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Memorandum (May 22, 2020)** | Policy, ECF No. 6539 (Mar. 27, 2020) | stipulated telepsychiatry policy, including by psychologists and social workers | court-ordered telepsychiatry policy is retained, however, in the COVID-19 Mental Health Delivery of Care Guidance and Tier Document.<br><br>Defendants provided no specific reason the remaining elements of this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12- | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming: | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **or Alternative/Dorm Style Housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | 7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance | |
| **Updated Draft COVID-19 Temporary** | Program Guide 12-1-16 (timelines for level of care transfers) | • Provides direction on transfers between DSH and CDCR that may impact timeframes | Defendants have provided no specific reason this policy should not have been completely |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020,October 20, 2020, and January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities[2]** | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of | deactivated by August 15, 2021, 17 months after the pandemic was declared.  Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15.  While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

---

[2] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance. | |
| | | • Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit. | |
| | | • DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic. | |

[3774811.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order.  See ECF Nos. 6622 at 3; 6639. | |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole)<br><br>Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. | This departure has been deactivated as of June 15, 2021, over Plaintiffs' objection. |
| **Memo re Cell-Front Nursing** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients | This departure deactivated with the TMHUs on April 2, 2021. |

[3774811.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Activities (June 26, 2020)** | observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | • Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients | |
| **\*Institutional Roadmap to Reopening (April 20, 2021, superseding August 14, 2020 version)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12- | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided | Defendants have provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

[3774811.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | • Yard, dayroom, and other out of cell time<br><br>• Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | Plaintiffs remain extremely concerned that restrictions on mental health treatment and programming in many of Defendants' institutions are not governed by Roadmap "phases," as Defendants represent to the Court, but rather by severe staffing shortages and other resource limitations. |
| *Movement Matrix (**June 18, 2021, superseding Apr. 17, Apr. 9, 2020 and Jan. 8, and June 14, 2021 versions**) | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12- | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to | Defendants provided no specific reason this policy should not have been completely deactivated as it pertains to *Coleman* class members by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015) | meet Program Guide requirements as a necessary transfer.<br><br>In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure<br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screens symptomatic or tests positive for COVID<br>• Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives | incarcerated population and the State as a whole reopened on June 15. While this policy continues to impact class members Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

[3774811.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | or screens symptomatic in pre-transfer testing<br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D.<br><br>Eliminates post-transfer precautionary quarantine requirements for fully vaccinated incarcerated people, and pre-transfer precautionary quarantine for fully vaccinated incarcerated people where post-transfer precautionary quarantine is not possible. | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated |

[3774811.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **COVID-19 Restrictions (Sept. 11, 2020)** | Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions— including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with | population and the State as a whole reopened on June 15. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | explanation" certification is required. | |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (July 29, 2021, superseding Oct. 23, 2020 version)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | <ul><li></li><li>Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.</li><li>Authorizes Admission Units, or groupings of admission beds in PIPs.</li><li>Requires only those class members who are unvaccinated and transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.</li></ul> | The parties agreed for the June 15, 2021 Program Guide Departures filing that this policy should be completely deactivated by July 15, 2021. CDCR provided a final revised PIP Admission Bed Policy to Plaintiffs on August 4, 2021. The current version of the policy is tailored to have narrow impacts on class members' access to the PIPs, and authorizes admission units to ensure consistency with the Movement Matrix's post-transfer quarantine requirements. Plaintiffs understand that, while the July 29, 2021 version of the policy supersedes the October 23, 2020 version in part, the provisions of the October 23, 2020 policy remain in effect for the subset of patients who will continue to be transferred to PIP admission beds.<br><br>With these limitations, Plaintiffs agree that this policy should remain in effect until the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed | applicable provisions of the Movement Matrix are updated. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12- | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified | Class members should receive additional milestone credits. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide Revision, Appendix E at 1 | mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings | |

 

# CALIFORNIA CORRECTIONAL
# HEALTH CARE SERVICES

## MEMORANDUM

| | |
|---|---|
| **Date:** | July 29, 2021 |
| **To:** | Chief Executive Officers |
| | Chiefs of Mental Health |
| | Psychiatric Inpatient Program Executive Directors |
| | Chief Psychiatrists |
| | Senior Psychiatrist, Supervisors |
| **From:** | |

AMAR MEHTA, M.D.
Deputy Director
Statewide Mental Health Program

CONNIE GIPSON
Director
Division of Adult Institutions

TAMMY FOSS
Director, Corrections Services
California Correctional Health Care Services

---

**Subject:   COVID-19 PSYCHIATRIC INPATIENT PROGRAM ADMISSION BED POLICY AND PROCEDURE UPDATE**

This direction supersedes the COVID-19 Psychiatric Inpatient Program (PIP) Admission Bed Policy and Procedure, dated October 23, 2020.

Effective immediately, the use of admission units is no longer required for patients admitted to single cell Intermediate Care Facilities (ICF) and Acute beds. The current version of the *COVID-19 Screening and Testing Matrix For Patient Movement* shall continue to be followed; the most updated version of the matrix now allows for direct placement of vaccinated patients.

- Vaccinated patients shall be directly admitted into their endorsed PIP bed

- Unvaccinated patients may be directly admitted to a single cell ICF or Acute bed when operationally feasible to provide necessary quarantine, treatment and other out of cell time for all patients where direct admits are accepted.

- When admission beds are decommissioned and are available for direct admissions, the Health Care Placement Oversight Program (HCPOP) shall be notified by the Executive Director or designated staff. HCPOP staff will endorse patients to available beds consistent with the patient's least restrictive housing determination.

# MEMORANDUM

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email:  CDCR MHPolicyUnit@CDCR.

Attachment

cc: Charles W. Callahan
    Kimberly Seibel
    Joseph Bick, M.D.
    Steven Cartwright, Psy.D.
    Adam Fouch
    Laura Eldridge
    Laura Ceballos, Ph.D.
    Travis Williams, Psy.D.
    Michael Golding, M.D.
    Toni Martello, M.D.
    Sophia Le, M.D.
    Shama Chaiken, Ph.D.
    Amber Carda, Psy.D.
    Daisy Minter, Ph.D.
    Sircoya Williams
    Lourdes White
    Laurie Ball
    Jennifer Johnson
    Regional Mental Health Administrators
    Regional Health Care Executives

 **HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | October 23, 2020 |
| **To:** | **Chief Executive Officers** |
| | **Chiefs of Mental Health** |
| | **Psychiatric Inpatient Program Executive Directors** |
| | **Chief Psychiatrists** |
| | **Senior Psychiatrist, Supervisors** |

**From:**

**AMAR MEHTA, M.D.**          **CONNIE GIPSON**
**Deputy Director**          **Director**
**Statewide Mental Health Program**          **Division of Adult Institutions**

**VINCENT CULLEN**
**Director, Health Care Operations and**
**Corrections Services**
**California Correctional Health Care Services**

**Subject:** **COVID-19 PSYCHIATRIC INPATIENT PROGRAM ADMISSION BED POLICY AND PROCEDURE**

To ensure adherence to the COVID-19 Screening and Testing Matrix for Patient Movement and limit the possibility of spreading communicable disease, all patients admitted to a Psychiatric Inpatient Program (PIP) shall be admitted to a designated admission bed before placement into their endorsed program. Admission beds shall be grouped together to form Admission Units as feasible.

The following shall apply to the admissions unit(s):

- Units shall be in designated single-cell housing within each PIP.
- Units shall be designated as "PIP" in the Strategic Offender Management System (SOMS), allowing each bed to be utilized as either Acute or Intermediate Care Facility (ICF) based upon patient need.
- All new and returning PIP admissions shall be housed in the admissions unit before placement into their endorsed program. This includes patients returning from outside hospitals or court.
- Property, phone calls, yard, and all other privileges shall be offered to patients in admission beds consistent with current PIP policy for all PIP patients.
- All patients admitted shall be screened and tested following *COVID-19 Screening and Testing Matrix for Patient Movement*.

**HEALTH CARE SERVICES**

# MEMORANDUM

Page 2 of

- Newly admitted patients who refuse to test or test positive shall be placed in a quarantine or isolation unit consistent with the current public health guidelines.
- Patients shall be transferred to their endorsed program/unit bed as soon as the initial intake assessment is complete and negative COVID-19 test results are received, consistent with the current *COVID-19 Screening and Testing Matrix for Patient Transfers*. Typically, patients will be placed in their endorsed unit/program 14 to 21 days after arrival. The clinical staff shall complete the intake assessment and initial IDTT per policy and Title 22 timelines.
- All mental health services available in the PIP, focusing on patient orientation, intake evaluation, and initial treatment planning shall be provided.

Patient internal bed moves or internal admissions to a new level of care within the PIP do not require placement in an admission bed unless it is determined by local medical or public health staff that placement in an admission bed is necessary due to COVID-19 exposure risk.

If all admission beds are full, new intake shall not stop when vacant beds (without a patient endorsement) are available within the PIP; local leadership shall identify additional admission beds to accept new referrals and meet quarantine requirements. The PIP shall notify the Inpatient Referral Unit (IRU) and the Health Care Placement Oversight Program (HCPOP) and provide the SOMS bed numbers. The PIP Executive Director shall notify the IRU Chief Psychologist if there are insufficient beds available to quarantine new admissions consistent with the *COVID-19 Screening and Testing Matrix for Patient Movement*.

**Procedure:**
HCPOP will endorse all new ICF and Acute patients to a vacant bed at the patient's appropriate housing assignment if available, at a designated PIP. For operational purposes, HCPOP will not endorse to an admission bed; these beds will be considered unavailable for HCPOP endorsement purposes. Bed assignments to admission beds will be completed locally while holding the HCPOP endorsed bed available for the patient's eventual transfer to that bed.

Local clinical staff, determined according to the local operating procedure, will notify local custody staff when each patient is ready to transition out of the admission bed. Custody staff will then move patients to the designated bed assignment. If a patient needs to move to a different housing type other than the endorsed location, the patient shall be moved to an available bed in a housing type as similar as possible to their designated housing type. All bed movements shall be completed in SOMS, and HCPOP shall be notified.

Local leadership will identify a plan to ensure there is monitoring of the admission unit bed numbers, and that additional overflow admission beds are identified in advance of the admission unit being at capacity. HCPOP will endorse patients to an available bed at the PIP. Local custody staff will change the patient's bed assignment to a designated overflow admission bed number before the patient's arrival.

HEALTH CARE SERVICES

Rev 5/5/2020
Lockdown CA 94720

# MEMORANDUM

A clinical admission team will provide full orientation to all new patients, including program features, rules, plans, and a complete intake assessment per policy requirements. The treatment plan will be coordinated with the receiving treatment team to which the patient will transition after leaving the admission bed.

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email: CDCR MHPolicyUnit@CDCR.

cc: Charles Callahan
    Kimberly Seibel
    Joseph Bick, M.D.
    Steven Cartwright, Psy.D.
    Angela Ponciano
    Adam Fouch
    Joe Moss
    Laura Ceballos, Ph.D.
    Travis Williams, Psy.D.
    Michael Golding, M.D.
    Toni Martello, M.D.
    Sophia Le, M.D.
    Shama Chaiken, Ph.D.
    Andrew Mendonsa, Psy.D
    Amber Carda, Psy.D.
    Daisy Minter, Ph.D.
    Dawn Lorey
    Jennifer Johnson
    Regional Mental Health Administrators
    Regional Health Care Executives

# EXHIBIT 1

**July 2021**
## SHOWER AND YARD COMPLIANCE IN SEGREGATION

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| DVI | K&L WING | 100% | 100% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 97% | 100% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 98% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 100% |

Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 2

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Custody Classification | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5-Day Follow Up | PC Contact | PC Contact Confidential Count | PC Contact Non-Confidential Count | MHMD Contact | MHMD Contact Confidential Count | MHMD Contact Non-Confidential Count | IDTT | RT Contact (Hour) | RT Contact (Count) | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confidential Tx (Hour) | Non Confidential Tx (Hour) | Total Tx (Hour) | Total Refused (Hour) | Total Offered (Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 54.31 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 394.42 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 394.42 | | | | | | | | | 11:16:00 Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 394.42 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 394.42 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 394.42 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 394.42 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 394.42 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/23/2020 10:04:00 AM | 394.42 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0.37 | 0.5 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region I | CMF | | | | | ML | VAR | ICF | 9/9/2019 11:30:00 AM | 683.9 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | | | | | | | 12:00:00 Standard Conf for 0.25 Hours | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 14:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Type | Sub | Care | Date2 | Value | Conf | | | | | | | | Val | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or | 07/23/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/24/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/25/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/26/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/27/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/28/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/29/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | 11:36:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or | 07/30/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/31/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/01/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/02/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/03/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 6/17/2021 3:31:00 PM | 56.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/15/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/16/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/17/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/18/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/19/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | 0 | 0 | 16:30:00 Bedside Conf for 0.33 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or | 07/20/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | 09:00:00 Bedside NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | Date | Region | Facility | | ML | CTC | ACUTE | Date/Time | 36.2 | Col A | | Col B | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 07/21/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | 0 | 0 | 10:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | 09:00:00 Bedside Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 07/22/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | 09:00:00 Bedside NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 |
| ACUTE not housed in PIP or MHCB or | 07/23/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | 11:55:00 Bedside NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 |
| ACUTE not housed in PIP or MHCB or | 07/24/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/25/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 07/26/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/27/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | 14:15:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 |
| ACUTE not housed in PIP or MHCB or | 07/28/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | 0 | 0 | 09:15:00 Bedside Conf for 0.08 Hours | 1 | 0 | 09:15:00 Bedside NonConf for 0.08 Hours | 0 | 0 | 0 | 0 | 0.08 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 07/29/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | 07:45:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 07/30/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | 0 | 0 | 15:43:00 Bedside Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.2 | 0.2 |
| ACUTE not housed in PIP or MHCB or | 07/31/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/01/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/02/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | 0 | 0 | 16:00:00 Bedside Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.13 | 0.13 |
| ACUTE not housed in PIP or MHCB or | 08/03/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | 11:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 08/04/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | 0 | 0 | 09:30:00 Bedside Conf for 0.33 Hours | 1 | 0 | 09:15:00 Bedside Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0.33 | 0.33 |
| ACUTE not housed in PIP or MHCB or | 08/05/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | 14:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |

| Level | Date | Region | Inst | | | | | | Date/Time | Temp | | | Note 1 | n | n | Note 2 | n | n | Note 3 | | 0 | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or... | 08/06/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 08/07/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 08/08/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 08/09/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | 11:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or... | 08/10/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 08/11/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | | 0 | 0 | 09:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | 09:00:00 Bedside Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or... | 08/12/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 36.2 | | | 11:30:00 Bedside Conf for 0.25 Hours | | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | 11:30:00 NonCnf 0.50 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | | | | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | 10:10:00 CellFront NonCnf for 24.17 Hours | | 1 | 11:30:00 NonCnf 0.50 Hours | 0 | 0 | | | 0 | | 24.17 | 0 | 2.5 | 2.5 | 0 | 24.17 | 24.17 | 3 | 27.17 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | ML | EOP | ICF | | 35.26 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | 15:15:00 NonCol NonCof 0.50 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | 15:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | 09:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1.25 | 1.25 | 0 | 0.08 | 0.08 | 1.25 | 1.33 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region I | CMF | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 35.26 | | | | 13:13:00 Standard Conf for 0.03 Hours | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |

| Description | Date | Region | Inst. | | Prog | Level | Type | Ref Date | Days | Conf Note | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region I | CMF | ■ | ML | EOP | EOP | | | 10:45:00 Standard Conf for 0.25 Hours | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region I | CMF | ■ | ML | EOP | ICF | 7/22/2021 12:16:00 PM | 7.09 | | | | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region I | CMF | ■ | ML | EOP | ICF | 7/22/2021 12:16:00 PM | 7.09 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region I | CMF | ■ | ML | EOP | ICF | 7/22/2021 12:16:00 PM | 7.09 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region I | CMF | ■ | ML | EOP | ICF | 7/22/2021 12:16:00 PM | 7.09 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region I | CMF | ■ | ML | EOP | ICF | 7/22/2021 12:16:00 PM | 7.09 | 13:45:00 Conf for 1.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1.25 | 0 | 1.25 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region I | CMF | ■ | ML | EOP | ICF | 7/22/2021 12:16:00 PM | 7.09 | | | | | | 0 | | 0 | 2.45 | 0 | 2.45 | 2.45 | 0 | 2.45 | 0 | 2.45 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region I | CMF | ■ | ML | EOP | ICF | 7/22/2021 12:16:00 PM | 7.09 | 13:20:00 Standard Conf for 0.25 Hours | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | 09:52:00 Standard Conf for 0.85 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.85 | 0 | 0.85 | 2 | 2.85 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | 15:16:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | 10:57:00 Standard Conf for 0.65 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.65 | 0 | 0.65 | 2 | 2.65 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 6/30/2021 12:09:00 PM | 43.34 | | | 0 | 0 | 17:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 14:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10:07:00 Standard Conf for 0.45 Hours | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | 11:55:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | 0.17 | 0 | 4 | 4 | 0 | 0.17 | 0.17 | 4 | 4.17 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | 12:35:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | 14:10:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | 09:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:30:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0.5 | 0 | 4 | 4 | 0 | 0.5 | 0.5 | 4 | 4.5 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | 09:08:00 Standard NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 15.41 | | | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 6/30/2021 9:52:00 AM | 43.44 | | 10:25:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 6/30/2021 9:52:00 AM | 43.44 | | | | | | | | | 0 | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 6/30/2021 9:52:00 AM | 43.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 6/30/2021 9:52:00 AM | 43.44 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 6/30/2021 9:52:00 AM | 43.44 | | 0.7 | 0 | 19:45:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 5/20/2021 10:24:00 AM | 84.41 | | | | | 08:53:00 Standard Conf for 0.20 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 5/20/2021 10:24:00 AM | 84.41 | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 5/20/2021 10:24:00 AM | 84.41 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 5/20/2021 10:24:00 AM | 84.41 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 5/20/2021 10:24:00 AM | 84.41 | | | | | 0 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 5/20/2021 10:24:00 AM | 84.41 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 5/20/2021 10:24:00 AM | 84.41 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | MCSP | ████ | ML | VAR | ICF | 6/23/2021 11:48:00 AM | 50.35 | | | | | 11:19:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | MCSP | ████ | ML | VAR | ICF | 6/23/2021 11:48:00 AM | 50.35 | | 13:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | MCSP | ████ | ML | VAR | ICF | 6/23/2021 11:48:00 AM | 50.35 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | MCSP | ████ | ML | VAR | ICF | 6/23/2021 11:48:00 AM | 50.35 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region I | MCSP | ████ | ML | VAR | ICF | 6/23/2021 11:48:00 AM | 50.35 | | 09:26:00 CellFront NonConf for 0.07 Hours | 0 | 2 | 19:35:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0.15 | 0 | 0 | 0 | 0.75 | 0.15 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | 14:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | MCSP | ████ | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst. | | Prog | SubProg | Level | Assessment Date | Value | | Hours Detail | | | | | | Detail 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | 13:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 | | | | |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | 15:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 | | | | |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | 15:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 | | | | |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region I | MCSP | | ML | EOP | ICF | 7/13/2021 2:41:00 PM | 30.23 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | | |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | | 10:25:00 CellFront NonConf for 0.08 Hours | 0 | 2 | 0 | 0 | 10:16:00 Standard Conf for 0.18 Hours | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 | | | | |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | 11:50:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 11:30:00 CellFront NonConf for 0.42 Hours | 1 | 0.65 | 0 | 2 | 2 | 0 | 0.65 | 0.65 | 2 | 2.65 | | | | |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | 14:35:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 | | | | |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | | |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | | |

| Description | Date | Region | Inst | | Prog | Hub | Level | DateTime | Num | | | Conf Note | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | 15:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | 10:39:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.15 | 0 | 2 | 2 | 0 | 0.15 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 08/03/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | 15:46:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or... | 08/05/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 08/06/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | 14:14:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or... | 08/07/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/08/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/09/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 08/10/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 08/11/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | 11:32:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or... | 08/12/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 22.41 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region I | MCSP | | ML | EOP | EOP | | | | | 11:31:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | 11:06:00 Standard Conf for 0.37 Hours | 0 | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | 14:35:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | EOP | ICF | Timestamp | | Conf Info | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | 12:00:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1.25 | 1.3 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | 12:53:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.45 | 0 | 0.45 | 1 | 1.45 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | 11:30:00 NonConf for 0.25 Hours | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 6/30/2021 9:29:00 AM | 43.45 | | | 10:32:00 CellFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.18 | 0 | 4 | 4 | 0 | 0.18 | 0.18 | 4 | 4.18 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 6/30/2021 9:29:00 AM | 43.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 6/30/2021 9:29:00 AM | 43.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 6/30/2021 9:29:00 AM | 43.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 6/30/2021 9:29:00 AM | 43.45 | | | 10:13:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.2 | 0 | 4 | 4 | 0 | 0.2 | 0.2 | 4 | 4.2 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 6/30/2021 9:29:00 AM | 43.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 6/30/2021 9:29:00 AM | 43.45 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 6/30/2021 9:29:00 AM | 43.45 | | 08:34:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 20:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0.18 | 0 | 4 | 4 | 0.5 | 0.18 | 0.68 | 4 | 4.68 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | | | | | | | | 09:05:00 Standard Conf for 0.23 Hours | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 1.47 | | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | | | | | | | | 09:00:00 Standard Conf for 0.12 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | 08:46:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | 11:08:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | 0 | 0 | 12:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | 09:29:00 Standard Conf for 0.03 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | 10:22:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | Date | Value | Activity | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/31/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/01/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/02/2021 | Region I | SAC | | PSU | PSU | ICF | 6/24/2021 11:37:00 AM | 49.36 | 0 0 12:00:00 Group Room Conf for 0.25 Hours 1 0 | | | 0 | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | 13:00:00 Standard Conf for 0.13 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/18/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/19/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/20/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/21/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | 11:23:00 Therapeutic Module Conf for 0.53 Hours 1 0 0 0 | | | 0 | | 0 | 0 | 2 | 2 | 1.07 | 0 | 1.07 | 2 | 3.07 |
| ICF not housed in PIP or MHCB or TMHU | 07/22/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/24/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/25/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/26/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/27/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | 10:55:00 Cell Front Non Conf for 0.33 Hours 0 1 0 0 | | | 0 | | 0.33 | 0 | 2 | 2 | 0 | 0.33 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 07/29/2021 | Region I | SAC | | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Type | Date | Region | SAC | | | | | DateTime | Hours | Appointment | Value | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 6/17/2021 12:51:00 PM | 56.31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/07/2021 | Region I | SAC | ▮ | ML | GP | ICF | 8/6/2021 7:03:00 AM | 6.55 | | 0 | 0.33 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 | |
| ICF not housed in PIP or MHCB or... | 08/08/2021 | Region I | SAC | ▮ | ML | GP | ICF | 8/6/2021 7:03:00 AM | 6.55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/09/2021 | Region I | SAC | ▮ | ML | GP | ICF | 8/6/2021 7:03:00 AM | 6.55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/10/2021 | Region I | SAC | ▮ | ML | GP | ICF | 8/6/2021 7:03:00 AM | 6.55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/11/2021 | Region I | SAC | ▮ | ML | GP | ICF | 8/6/2021 7:03:00 AM | 6.55 | 10:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or... | 08/12/2021 | Region I | SAC | ▮ | ML | GP | ICF | 8/6/2021 7:03:00 AM | 6.55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region I | SAC | ▮ | PSU | PSU | EOP | | | 11:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or... | 08/03/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | 09:21:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or... | 08/05/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/06/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/07/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/08/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/09/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |

| Description | Date | Region | | | Type | Hub | ICF | Date/Time | Value | Conf Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 08/10/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 08/11/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 08/12/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 14.37 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 6/29/2021 12:03:00 PM | 44.34 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 6/29/2021 12:03:00 PM | 44.34 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 6/29/2021 12:03:00 PM | 44.34 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 6/29/2021 12:03:00 PM | 44.34 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 6/29/2021 12:03:00 PM | 44.34 | 0 | 0 | 16:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | 09:43:00 Therapeutic Module Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | 0 | 0 | 09:15:00 CellFront NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | 10:55:00 Standard Conf for 0.18 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | 11:13:00 Therapeutic Module Conf for 0.43 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Desc | Date | Region | Inst | | Prog | Sub | Type | Ref Date | Val | Event 1 | | | Event 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | | 0 | 0 | 1.62 | 0 | 1.62 | 1.62 | 0 | 1.62 | 0 | 1.62 | |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | 08:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | | | | | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 | | |
| ICF not housed in PIP or MHCB or... | 08/03/2021 | Region I | SAC | ▓ | ASU | ASUHub | ICF | 7/14/2021 10:55:00 AM | 29.39 | 08:07:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 17:15:00 Standard Conf for 0.25 Hours 1 0 | 0 | 0.05 | 0 | 0 | 0 | 0.25 | 0.05 | 0.3 | 0 | 0.3 | |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region I | SAC | ▓ | ASU | ASU | ICF | 7/12/2021 1:05:00 PM | 31.3 | 08:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 | |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region I | SAC | ▓ | ASU | ASU | ICF | 7/12/2021 1:05:00 PM | 31.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region I | SAC | ▓ | ASU | ASU | ICF | 7/12/2021 1:05:00 PM | 31.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region I | SAC | ▓ | ASU | ASU | ICF | 7/12/2021 1:05:00 PM | 31.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region I | SAC | ▓ | ASU | ASU | ICF | 7/12/2021 1:05:00 PM | 31.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region I | SAC | ▓ | ASU | ASU | ICF | 7/12/2021 1:05:00 PM | 31.3 | 09:35:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:00:00 CellFront NonConf 0.17 Hours 0 1 | 0 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 | |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region I | SAC | ▓ | ASU | ASU | ICF | 7/12/2021 1:05:00 PM | 31.3 | | 0 | 0 | 16:00:00 Standard Conf for 0.50 Hours 1 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region I | SAC | ▓ | PSU | PSU | EOP | | | | | | 10:58:00 Standard Conf for 0.05 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region I | SAC | ▓ | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | 10:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 | |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region I | SAC | ▓ | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | | |

| Description | Date | Region | SAC | | | | PSU | PSU | Type | Date/Time | Num | | | | | | Appt Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or | 07/24/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/25/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/26/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/27/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/28/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | 10:13:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or | 07/29/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/30/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/31/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/01/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/02/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/20/2021 11:16:00 AM | 13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or | 08/11/2021 | Region I | SAC | | | | PSU | PSU | ICF | 8/10/2021 10:47:00 AM | 2.4 | | 12:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or | 08/12/2021 | Region I | SAC | | | | PSU | PSU | ICF | 8/10/2021 10:47:00 AM | 2.4 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/29/2021 | Region I | SAC | | | | PSU | PSU | EOP | | | | 10:15:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or | 07/30/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/31/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/01/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/02/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | 11:45:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| Description | Date | Region | Fac | | Prog | Prog | Level | Date/Time | Val | Note | | | | | | Note | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | 13:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 1.95 | 0 | 1.95 | 1.95 | 0.17 | 2.12 | 0 | 2.12 |
| ICF not housed in PIP or MHCB or... | 08/05/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/06/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/07/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/08/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/09/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/10/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 08/11/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | 14:00:00 CellFront NonConf for 2.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 2.17 | 0 | 2 | 2 | 0 | 2.17 | 2.17 | 2 | 4.17 |
| ICF not housed in PIP or MHCB or... | 08/12/2021 | Region I | SAC | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 14.18 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | 10:13:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 10:18:00 Standard NonCof 0.08 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region I | SAC | ▮ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Loc | | ML | Prog | ICF | Timestamp | Value | Event 1 | | | Event 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 07/25/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/26/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | 11:38:00 Standard Conf for 0.12 Hours | 1 | 0 | 11:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 0 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 07/27/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/29/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/31/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/01/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/02/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/04/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/05/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | 09:35:00 Day Room NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/06/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/07/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/08/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/09/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/10/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/11/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 7/7/2021 10:27:00 AM | 36.41 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region I | SAC | ▉▉▉ | ML | VAR | ICF | 7/22/2021 11:01:00 AM | 5.96 | 09:15:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0.1 | 0.1 | 0 0.1 |

| Description | Date | Region | Inst | | | | ML | Prog | Level | Date/Time | Value | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region I | SQ | ■ | ■ | ■ | ML | DR | ICF | 7/13/2021 8:27:00 AM | 30.49 | | | 07:20:00 Standard NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0 | 2.33 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region I | SQ | ■ | ■ | ■ | ML | DR | ICF | 7/13/2021 8:27:00 AM | 30.49 | | | | 0 | 0 | 09:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region I | SQ | ■ | ■ | ■ | ML | DR | ICF | 8/3/2021 11:36:00 AM | 9.36 | | | | | | 11:00:00 Standard Conf for 0.25 Hours | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region I | SQ | ■ | ■ | ■ | ML | DR | ICF | 8/3/2021 11:36:00 AM | 9.36 | | | | | | | | | | 0 | | 0 | 4 | 0 | 4 | 2 | 2 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region I | SQ | ■ | ■ | ■ | ML | DR | ICF | 8/3/2021 11:36:00 AM | 9.36 | | | | 0 | 0 | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or ... | 08/02/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | 0 | 0 | 14:15:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or ... | 08/03/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | 0 | 0 | 11:20:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or ... | 08/04/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 09:40:00 Bedside Conf for 1.00 Hours | 0 | 0 | 13:20:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | | 1 | 0 | 0 | 0 | 1.23 | 0 | 1.23 | 0 | 1.23 |
| ACUTE not housed in PIP or MHCB or ... | 08/05/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | 0 | 0 | 14:37:00 Standard Conf for 0.25 Hours | 1 | 0 | 08:45:00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or ... | 08/06/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 11:30:00 Bedside Conf for 0.50 Hours | 0 | 1 | 16:17:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.67 | 0 | 0.67 |
| ACUTE not housed in PIP or MHCB or ... | 08/07/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | 0 | 0 | 15:00:00 CellFront NonConf 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or ... | 08/08/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | 0 | 0 | 13:00:00 CellFront NonConf 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or ... | 08/09/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 08/10/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 08/11/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | 0 | 0 | 11:30:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or ... | 08/12/2021 | Region I | SQ | ■ | ■ | ■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | CCWF | ■ | ■ | ■ | ML | EOP | ICF | 6/17/2021 10:13:00 AM | 56.42 | | | 15:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 3 | 0 | 3 | 3 | 0.25 | 3.25 | 0 | 3.25 |

| | Date | Region | Inst | | | MH | LOC | LOC | Date/Time | Days | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 6/17/2021 10:13:00 AM | 56.42 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | CCWF | ■■■ | | ML | EOP | EOP | | | 10:13:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 08:37:00 Standard Conf for 0.97 Hours | 0 | | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | 08:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 3 | 3 | 0.5 | 0 | 0.5 | 3 | 3.5 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | 0 | 0 | 11:45:00 Standard Conf for 0.33 Hours | 1 | 1 | | 0 | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | 07:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | CCWF | ■■■ | | ML | EOP | ICF | 7/15/2021 3:43:00 PM | 28.19 | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ACUTE not housed in PIP or MHCB or ... | 07/15/2021 | Region II | CHCF | ■■■ | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 154.06 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 07/16/2021 | Region II | CHCF | ■■■ | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 154.06 | | | | | | | 11:55:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | CHCF | ■■■ | | ML | CTC | ACUTE | 2/12/2021 1:06:00 PM | 154.06 | | | | | | | 11:55:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | CHCF | ■■■ | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | CHCF | ■■■ | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | 13:15:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | 0 | 0 | 11:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0.5 | 1 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | 13:40:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | 12:42:00 Standard Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | 09:28:00 Standard Conf for 0.42 Hours | 0.5 | 1 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | 13:00:00 Standard Conf for 0.62 Hours | 1 | 0 | 11:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1.9 | 0 | 1.9 | 0 | 1.9 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | 0.5 | 1 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| Description | Date | Region | Facility | | | | Type | | | Date/Time | Value | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 08/07/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 08/08/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 08/09/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 08/10/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | 14:33:00 Standard Conf for 0.85 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or ***** | 08/11/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 08/12/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 27.24 | | 12:20:00 Standard Conf for 0.67 Hours | 1 | 0 | 11:15:00 CellFront NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0.67 | 0.25 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or ***** | 07/15/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | 12:45:00 Standard Conf for 1.43 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.43 | 0 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or ***** | 07/16/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/17/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/18/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/19/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/20/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/21/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0.25 | 1 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ***** | 07/22/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/23/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | 12:40:00 Standard Conf for 0.95 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.95 | 0 | 0.95 | 0 | 0.95 |
| ICF not housed in PIP or MHCB or ***** | 07/24/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/25/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/26/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 07/27/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or **** | 07/28/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 07/29/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | 13:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or **** | 07/30/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 07/31/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/01/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/02/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/03/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | 12:04:00 Standard Conf for 0.32 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/04/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/05/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | 08:47:00 Standard Conf for 0.93 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or **** | 08/06/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/07/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/08/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/09/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/10/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/11/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/12/2021 | Region II | CHCF | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 205.14 | 12:15:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or **** | 07/16/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | 13:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or **** | 07/17/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 07/18/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | 12:00:00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | 12:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | 13:10:00 NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | 11:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 12:00:00 Standard Conf for 0.30 Hours | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | 12:25:00 Bedside Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 65.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | 12:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | 12:15:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 11:58:00 Standard Conf for 0.28 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | 11:15:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | Clin | Clin2 | Type | Date2 | Num | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | 12:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 12:25:00 Standard Conf for 0.42 Hours | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | 12:57:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | CHCF | | | | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 35.44 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | CHCF | | | | ML | EOP | EOPMod | | | | | | | | | | 09:21:00 Standard Conf for 0.07 Hours | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | CHCF | | | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | CHCF | | | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | CHCF | | | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or **** | 07/23/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | 10:30:00 NonCof 0.50 Hours | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or **** | 07/24/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 07/25/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or **** | 07/26/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 07/27/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or **** | 07/28/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | 15:50:00 CellFront NonConf for 0.13 Hours | 1 | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or **** | 07/29/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or **** | 07/30/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 07/31/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or **** | 08/01/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or **** | 08/02/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/03/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/04/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/05/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | 11:00:00 NonConf for 1.00 Hours | 1 | 0 | 16:27:00 CellFront Conf for 0.33 Hours | 1 | 0 | 0 | 0.53 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or **** | 08/06/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/07/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/08/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 08/09/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or **** | 08/10/2021 | Region II | CHCF | | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Class | LOC | LOC2 | Date/Time | Hours | | | | Conf | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | 11:09:00 CellFront Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.22 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | CHCF | ■ | ■ | ■ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 24.05 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | 13:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | 11:10:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.53 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | 12:34:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.47 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | 10:25:00 Standard Conf for 0.17 Hours | 0 | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | 12:39:00 CellFront NonConf for 0.55 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or... | 08/03/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/05/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/06/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/07/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/08/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/09/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | 14:21:00 CellFront NonConf for 0.55 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or... | 08/10/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/11/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | 09:31:00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/12/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 113.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 07/15/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | 11:40:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or... | 07/16/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 07/17/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 07/18/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 07/19/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 07/20/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | 13:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| Status | Date | Region | Facility | | ML | CTC | ACUTE | DateTime | Value | Conf Note | n | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 07/21/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/22/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | 12:14:00 Standard Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| ACUTE not housed in PIP or MHCB or | 07/23/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/24/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/25/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/26/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/27/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/28/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | 12:18:00 Standard Conf for 0.20 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/29/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | 14:05:00 Bedside Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ACUTE not housed in PIP or MHCB or | 07/30/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/31/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/01/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/02/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/03/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/04/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/05/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | 10:00:00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 08/06/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/07/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/08/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/09/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/10/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/11/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/12/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 217.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/15/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/16/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | 12:10:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.27 | | 0.27 | | 0.27 |
| ICF not housed in PIP or MHCB or | 07/17/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/18/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/19/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/20/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/21/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/22/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/23/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | 14:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or | 07/24/2021 | Region II | CHCF | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | 12:45:00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | 09:55:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 336.45 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | ML | CTC | ICF | Date/Time | 332.33 | Appt 1 | Appt 2 | Appt 3 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | 09:13:00 Standard Conf for 0.28 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | 11:36:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | 0 | 0 | 10:55:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | 13:02:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | 11:01:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |

| Desc | Date | Region | Inst | | | | Type1 | Type2 | Type3 | DateTime | Code | | | | | | | Conf1 | | | | | Conf2 | | | | | | v | v | v | v | v | v | v | v | v | v |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | 12:11:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | 0 | 0 | 12:49:00 Standard Conf for 0.87 Hours | 1 | 0 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 332.33 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/28/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/29/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | | | | | | | | | 12:37:00 Standard Conf for 0.43 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/30/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/31/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/01/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/02/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/03/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | | | 13:45:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 08/04/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/05/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | 11:04:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/06/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/07/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/08/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/09/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/10/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | 13:42:00 Standard Conf for 0.85 Hours | 1 0 0 0 | | 0 | | 0 0 0 0.85 0 0.85 0 0.85 |
| ACUTE not housed in PIP or MHCB or | 08/11/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/12/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 87.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/28/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/29/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | 13:04:00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/30/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/31/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/01/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/02/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/03/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | 12:30:00 Bedside Conf for 0.17 Hours | 1 0 0 0 | | 0 | | 0 0 0 0.17 0 0.17 0 0.17 |

| Category | Date | Region | | | | ML | CTC | ACUTE | Date/Time | Value | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 08/04/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 08/05/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | 11:25:00 Bedside Conf for 0.17 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 08/06/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 08/07/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 08/08/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 08/09/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 08/10/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | 15:27:00 Bedside Conf for 0.20 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 0.2 0.2 |
| ACUTE not housed in PIP or MHCB or | 08/11/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 08/12/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 184.48 | | | | | 0.17 | 1 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 0 0.17 |
| ACUTE not housed in PIP or MHCB or | 07/15/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 07/16/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | 0 | 0 | 11:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 0 0.5 |
| ACUTE not housed in PIP or MHCB or | 07/17/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | 10:30:00 Bedside NonConf for 0.50 Hours | 0 | 1 | 13:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 1 0 1 |
| ACUTE not housed in PIP or MHCB or | 07/18/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 07/19/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 07/20/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | 0 | | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 | 0.25 0 0.25 |
| ACUTE not housed in PIP or MHCB or | 07/21/2021 | Region II | CHCF | ███ | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | 13:45:00 Bedside NonConf for 0.33 Hours | 0 | 1 | | | 0 | | 0 | 0.25 | 0 | 0.25 | 0 | 0.58 | 0.58 0 0.58 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 07/22/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | 0 | 0 | 12:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 07/23/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/24/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/25/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | 0 | 0 | 10:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 07/26/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/27/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/28/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | 14:45:00 Bedside NonConf for 0.92 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| ACUTE not housed in PIP or MHCB or | 07/29/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0.25 | 0.25 | 0 | 0.25 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or | 07/30/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 07/31/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/01/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/02/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/03/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/04/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | 14:00:00 CellFront NonConf for 0.75 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 1 | 0.25 | 0 | 0.25 | 0 | 1 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or | 08/05/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | 0 | 0 | 07:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 08/06/2021 | Region II | CHCF | ▓▓▓ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or ... | 08/07/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 08/08/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 08/09/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 08/10/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 08/11/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | 17:20:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or ... | 08/12/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 56.41 | | | 0 | 0 | 11:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | CMC | | ML | EOP | ICF | 7/29/2021 9:55:00 AM | 14.43 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | CMC | | ML | EOP | ICF | 7/29/2021 9:55:00 AM | 14.43 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | CMC | | ML | EOP | ICF | 7/29/2021 9:55:00 AM | 14.43 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | CMC | | ML | EOP | ICF | 7/29/2021 9:55:00 AM | 14.43 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | CMC | | ML | EOP | ICF | 7/29/2021 9:55:00 AM | 14.43 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | CMC | | ML | EOP | ICF | 7/29/2021 9:55:00 AM | 14.43 | | | 0 | 0 | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | CMC | | ML | EOP | ICF | 7/29/2021 9:55:00 AM | 14.43 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | CMC | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | 09:00:00 Standard Conf for 0.90 Hours | 1 | 0 | | 0 | 0 | 10:32:00 Conf for 0.37 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | CMC | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | CMC | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | CMC | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | CMC | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | 0 | 0 | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |

| | Date | Region | Inst | | | Level | Type | | Date | Value | Conf | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 07/20/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/21/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | 11:37:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.4 | 0 | 0.4 | 1 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 07/22/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | 08:55:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/24/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/25/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/26/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/27/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/29/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | 10:38:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 07/31/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/01/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/02/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region II | CMC | | | ML | EOP | ICF | 7/15/2021 3:34:00 PM | 18.97 | 08:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/12/2021 | Region II | CMC | | | ML | EOP | EOP | | | | | | | | 12:18:00 Group Room Conf for 0.25 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | | 0 | | 0 | 4.5 | 0 | 4.5 | 4.5 | 0 | 4.5 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | | 0 | | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| Desc | Date | Region | CMC | | Prog | LOC | ICF | Eval Date | Score | Conf | | | | | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | 08:30:00 Standard Conf for 0.50 Hours | 1 | 1 | | 0 | 0 | 0 | | 0.5 | 2.5 | 2 | 4.5 | 3 | 0.5 | 3.5 | 2 | 5.5 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 6/23/2021 11:24:00 AM | 50.37 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | 08:59:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0.48 | 1 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region II | CMC | ■ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Level | EOP | ICF | Endorsed Date | Days | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | CMC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | CMC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | CMC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | CMC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | CMC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | 12:13:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.72 | 2 | 2.72 | 0 | 2.72 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | CMC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2021 3:30:00 PM | 58.2 | | | 0 | 0 | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | 09:33:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 09:01:00 Standard Conf for 0.15 Hours | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | 11:00:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | | 0.5 | 1 | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | 13:15:00 Yard NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/17/2021 3:20:00 PM | 56.21 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | ▉ | ▉ | ▉ | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | 12:40:00 Standard Conf for 1.02 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 1.02 | 1 | 2.02 | 0 | 2.02 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | | Date | Value | Conf A | | | | | | Conf B | | | Conf C | 0 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | 11:45:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.67 | 0 | 0.67 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | 10:24:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | 0 | 0 | 10:40:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.57 | 0 | 0.57 | 1 | 1.57 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | SVSP | | ML | EOP | ICF | 7/7/2021 4:01:00 PM | 36.18 | 0 | 0 | 13:59:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | SVSP | | ASU | SRH | EOP | | | | | | | | | 10:30:00 Standard Conf for 0.12 Hours | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 0.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | 15:05:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | 09:00:00 NonConf 1.00 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | | | | 0 | | 0 | 0.5 | 1 | 1.5 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | 12:00:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ML | SNY | ICF | Date/Time | 35.17 | Note | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | 16:50:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | 0.22 | 0 | 1 | 1 | 0 | 0.22 | 0.22 | 1 | 1.22 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | 14:05:00 Standard Conf for 0.08 Hours | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ▮▮▮ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 35.17 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | Institution | | ML | EOP | ICF | Date/Time | Code | | | | | Conference | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | 14:05:00 CellFront NonConf for 0:20 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.2 | 1 | 1 | 2 | 0 | 1.2 | 1.2 | 1 | 2.2 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | 11:39:00 Standard Conf for 0:33 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | 16:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | 10:41:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | 11:00:00 NonConf for 1.00 Hours | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | 09:44:00 Standard Conf for 0.15 Hours | 0 | | | | | | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | 10:32:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst. | | | | Class | Level | LOC | Ref Date | # | | | Conf Info | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 6/17/2021 5:06:00 PM | 56.13 | | | | 12:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | | | | 0.5 | 0 | | 0.5 | 0 | | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | EOP | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 1 |
| ICF not housed in PIP or MHCB or TMHU | 07/29/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | 10:25:00 Group Room Conf for 0.17 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/31/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/01/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/02/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/21/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | 13:35:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/22/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/24/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/25/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/26/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | 17:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 07/27/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | 18:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 07/29/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | 09:51:00 Therapeutic Module Conf for 0.47 Hours | 0 | 0 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | | 0.93 |
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/31/2021 | Region II | SVSP | ▓▓▓ | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | 09:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | 13:28:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 3:23:00 PM | 22.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | 18:00:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | 11:11:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | SVSP | | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst. | | Unit | Prog | LOC | Appt DateTime | Value | Note | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | 14:30:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | 17:52:00 Standard Conf for 0.53 Hours | 1 | 0 | 14:30:00 NonCof 0.50 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0.5 | 1.03 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | 13:12:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 29.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ▉▉▉ | ML | EOP | EOP | | | | | | | 09:48:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | 18:10:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | ▉▉▉ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | 10:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/29/2021 8:11:00 AM | 44.51 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | | | 0 | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | 11:53:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 9.37 | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/22/2021 11:22:00 AM | 6.07 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/22/2021 11:22:00 AM | 6.07 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/22/2021 11:22:00 AM | 6.07 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/22/2021 11:22:00 AM | 6.07 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/22/2021 11:22:00 AM | 6.07 | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/22/2021 11:22:00 AM | 6.07 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | SVSP | ■■■ | ASU | SRH | EOP | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:39:00 AM | 9.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:39:00 AM | 9.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/3/2021 11:39:00 AM | 9.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | 17:59:00 CellFront NonConf for 0.15 Hours | 1 | 0 | 0 | 0 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | 10:51:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 6/23/2021 6:00:00 PM | 50.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Type | Prog | ICF | Date/Time | Value | | | | | Notes | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | 13:31:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | | 11:11:00 Standard Conf for 0.03 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | 15:20:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 6/23/21 6:00:00 PM | 50.1 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 6/4/2021 9:10:00 AM | 69.46 | | | | | 14:40:00 CellFront NonConf for 1.25 Hours | 0 | 1 | 0 | 0 | 0 | 1.25 | 0 | 1 | 1 | 0 | 1.25 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 6/4/2021 9:10:00 AM | 69.46 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 6/4/2021 9:10:00 AM | 69.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 6/4/2021 9:10:00 AM | 69.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 6/4/2021 9:10:00 AM | 69.46 | | | | | | 13:15:00 CellFront NonConf for 0.17 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | | | | | 0.5 | 1 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst. | | Hsg | LOC | Prog | Date/Time | Val | Event | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/04/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/05/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/06/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/07/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/09/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/10/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/11/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | 09:22:00 HoldingCell NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/12/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 14.36 | 11:05:00 Standard Conf for 0.18 Hours | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | 14:55:00 CellFront NonConf for 0.83 Hours | 0 | 1 | 0 | 0 | 0 | 0.85 | 0.58 | 0 | 0.58 | 0 | 1.43 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/18/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/19/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | 13:11:00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 07/20/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | 13:20:00 Standard Conf for 0.30 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 07/21/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/22/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | | 0 | | | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | MH | EOP | Type | Appt Date/Time | Value | Conf Note | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | | ML | EOP | ICF | 7/1/2021 3:37:00 PM | 42.2 | | 0 | 0 | 0 | 1 | 1 | 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | | ML | EOP | EOP | | | 09:05:00 Standard Conf for 0.42 Hours | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | 12:14:00 Standard Conf for 0.67 Hours | 1 0 0 0 | 0 | 0 | 0 | 0 | 0 0.67 0 0.67 0 0.67 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0.02 0 0.02 0 0.02 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | 10:52:00 Standard Conf for 0.13 Hours | 1 0 0 0 | 0 | 0 | 0 | 1 | 1 0.13 0 0.13 1 1.13 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 1 | 0 | 1 | 0 | 1 1 0 1 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | SVSP | | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |

| | Date | Region | Facility | | LOC | Prog | Des | Referral Date | Value | | Conf Info | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 11:05:00 Yard NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 21.09 | | 12:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | 0 | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | 09:48:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | SVSP | ▓▓▓ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | 08:45:00 NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 2 | 2.03 |

| Description | Date | Region | Inst | | | | Class | LOC | Prog | ReferralDate | Val | Conf Detail | NonConf Detail | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 1 | 1 | 0.53 | 0 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | 10:53:00 Standard Conf for 0.27 Hours | 1 0 | 0 0 | 0 | | 0 | 0 | 1 | 1 | 0.27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | 12:00:00 NonCof 0.75 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | 08:45:00 NonCof for 1.00 Hours | 0 1 | 0 0 | 0 | 0.03 | 0 | 1 | 1 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 35.13 | | 12:55:00 Yard NonCof for 0.05 Hours | 0 1 | 0 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 6/30/2021 2:25:00 PM | 19.84 | | 10:10:00 CellFont NonCof for 0.17 Hours | 0 1 | 0 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 6/30/2021 2:25:00 PM | 19.84 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 6/30/2021 2:25:00 PM | 19.84 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ML | EOP | Type | Ref Date | Value | Conf | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region II | SVSP | ██ | ML | EOP | ICF | 6/30/2021 2:25:00 PM | 19.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region II | SVSP | ██ | ML | EOP | ICF | 6/30/2021 2:25:00 PM | 19.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region II | SVSP | ██ | ML | EOP | ICF | 6/30/2021 2:25:00 PM | 19.84 | | | | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ██ | ML | EOP | EOP | | | | | | | 10:25:00 Standard Conf for 0.22 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ██ | ML | EOP | EOP | | | | | | | 09:30:00 Standard Conf for 0.12 Hours | | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | SVSP | ██ | ML | EOP | EOP | | | | | | | 09:38:00 Standard Conf for 0.17 Hours | | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region II | VSP | ██ | ML | EOP | EOP | | | | | | | 09:56:00 Standard Conf for 0.23 Hours | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | 14:10:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 3 | 0.13 | 0 | 0.13 | 3 | 3.13 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | 13:18:00 Standard Conf for 0.22 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.22 | 0 | 0.22 | 2 | 2.22 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | VSP | ██ | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 9.29 | | | 10:37:00 Standard Conf for 0.05 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0.98 | 1 | 1.98 | 1.03 | 0 | 1.03 | 1 | 2.03 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | VSP | ██ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | VSP | ██ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region II | VSP | ██ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or | 07/18/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/19/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/20/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | 12:51:00 Bedside Conf for 0.12 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or | 07/21/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/22/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/23/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/24/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/25/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/26/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or | 07/27/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/28/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/29/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | 0 | 0 | 11:45:00 Bedside Conf for 0.10 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or | 07/30/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | 12:05:00 Bedside Conf for 0.27 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or | 07/31/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/01/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/02/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/03/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/04/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 08/05/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | Prog | Level | Date/Time | Value | Conf Notes | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region II | VSP | ■■■ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | 14:00:00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region II | VSP | ■■■ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region II | VSP | ■■■ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region II | VSP | ■■■ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region II | VSP | ■■■ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region II | VSP | ■■■ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region II | VSP | ■■■ | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 51.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/23/2021 3:37:00 PM | 20.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/23/2021 3:37:00 PM | 20.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/23/2021 3:37:00 PM | 20.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/23/2021 3:37:00 PM | 20.2 | 11:35:00 Standard Conf for 0.08 Hours | 1 | 0 | 10:50:00 Standard Conf for 0.47 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/23/2021 3:37:00 PM | 20.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/23/2021 3:37:00 PM | 20.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/23/2021 3:37:00 PM | 20.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 6/24/2021 1:11:00 PM | 49.3 | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/1/2021 10:08:00 AM | 42.42 | 09:30:00 NonConf for 0.50 Hours | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region II | VSP | ■■■ | ML | EOP | ICF | 7/1/2021 10:08:00 AM | 42.42 | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | | | | | | Date/Time | Val | Text Note 1 | | | | | Text Note 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | 08:16:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | 07:51:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | 11:35:00 CellFront NonConf for 0.20 Hours | 0 | 1 | 11:35:00 Standard NonConf 0.17 Hours | 0 | 1 | 0 | 0.2 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | 08:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/03/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | 09:25:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | 07:54:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 09:19:00 Standard Conf for 0.08 Hours | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |

| Description | Date | Region | | | | | | Date/Time | Value | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/05/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/06/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/07/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/08/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/09/2021 | Region III | COR | ■■■ | ML | EOP | ICF | 7/7/2021 3:19:00 PM | 36.21 | 0 | 0 | 16:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | 0 | 0.5 | 0 | 1 | 1 | 0.5 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region III | COR | ■■■ | ASU | SRH | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/04/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/05/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/06/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | 12:29:00 Standard Conf for 0.68 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.68 | 0 | 0.68 | 2 | 2.68 |
| ICF not housed in PIP or MHCB or TMHU | 08/07/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/08/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/09/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | 0 | 0 | 10:05:00 Therapeut idModule Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 08/10/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/11/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | 09:50:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | 11:41:00 Standard Conf for 0.22 Hours | 0 | 0 | 1.12 | 0 | 1.12 | 1.65 | 0 | 1.65 | 1.65 |
| ICF not housed in PIP or MHCB or TMHU | 08/12/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 15.13 | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region III | COR | ■■■ | ML | PF | ICF | 2/6/2020 2:25:00 PM | 539.75 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0.17 | 1 | 0 | 2 | 0 | 2 | 2.17 | 0 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0.25 | 1 | 0.25 | 0.17 | 0 | 0.17 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 07/18/2021 | Region III | COR | ████ | ASU | ASUHub | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or TMHU | 07/19/2021 | Region III | COR | ████ | ASU | ASUHub | ICF | 7/13/2021 11:30:00 AM | 30.37 | 0 | 0 | 13:10:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | 0.08 | 1 | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 07/20/2021 | Region III | COR | ████ | ASU | ASUHub | ICF | 7/13/2021 11:30:00 AM | 30.37 | | 10:02:00 Standard Conf for 0.85 Hours | 1 | 0 | 0 | 0 | 0.1 | 1 | | 0 | 2 | 2 | 4 | 2.95 | 0 | 2.95 | 2 | 4.95 |
| ICF not housed in PIP or MHCB or TMHU | 07/21/2021 | Region III | COR | ████ | ASU | ASUHub | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | 11:45:00 Standard Conf for 0.12 Hours | 0.25 | 1 | | 0 | 2 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 07/22/2021 | Region III | COR | ████ | ASU | ASUHub | ICF | 7/13/2021 11:30:00 AM | 30.37 | | 10:22:00 Standard Conf for 0.37 Hours | 0 | 0 | 0 | 0 | 0 | 1.38 | 0 | 1.38 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/24/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/25/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/26/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 07/27/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | 10:17:00 Standard Conf for 0.13 Hours | 1 | 0 | 13:00:00 Standard Conf for 1.40 Hours | 1 | 0 | 0 | | 0 | 0 | 3 | 3 | 2.93 | 0 | 2.93 | 3 | 5.93 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | 09:43:00 Standard Conf for 0.20 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/29/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/31/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/01/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/02/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | | | | | 0 | | 0 | 0.92 | 2 | 2.92 | 0 | 0.92 | 0.92 | 2 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | 10:27:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 2.17 | 1 | 3.17 | 0 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/04/2021 | Region III | COR | ████ | ML | EOP | ICF | 7/13/2021 11:30:00 AM | 30.37 | 0 | 0 | 13:30:00 CellFront NonCol 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region III | COR | ████ | ASU | ASUHub | ICF | 6/30/2021 12:34:00 PM | 43.32 | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |

| Description | Date | Region | Inst | | Prog | SubProg | LOC | Due Date | Hrs | Conf Detail | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 6/30/2021 12:34:00 PM | 43.32 | 13:31:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.13 | 0 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 6/30/2021 12:34:00 PM | 43.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 6/30/2021 12:34:00 PM | 43.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 6/30/2021 12:34:00 PM | 43.32 | 20:30:00 Standard Conf for 0.50 Hours | 0 | 0 | | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 4/21/2021 12:22:00 PM | 113.33 | | | | | | | | 0 | | 0 | 1.08 | 0 | 1.08 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 4/21/2021 12:22:00 PM | 113.33 | 10:07:00 Standard Conf for 0.25 Hours / 14:25:00 Standard Conf for 0.58 Hours | 1 | 0 | | 1 | 0 | | 0 | | 0 | 2 | 2 | 0.83 | 2 | 2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 4/21/2021 12:22:00 PM | 113.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 4/21/2021 12:22:00 PM | 113.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 4/21/2021 12:22:00 PM | 113.33 | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 4/21/2021 12:22:00 PM | 113.33 | 10:11:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.27 | 0 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 4/21/2021 12:22:00 PM | 113.33 | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 4/21/2021 12:22:00 PM | 113.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 07/15/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | 09:50:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or... | 07/16/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | 09:00:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or... | 07/17/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | 12:30:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or... | 07/18/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | 10:30:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or... | 07/19/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | 09:00:00 Bedside NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | 0.08 | 1 | | 0 | 0 | 0 | 0 | 0.08 | 0.18 | 0.27 | 0 | 0.27 |
| ACUTE not housed in PIP or MHCB or... | 07/20/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | 09:00:00 Bedside NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

| | Date | Region | | | ML | | | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 07/21/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | 08:45:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 07/22/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 09:15:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 07/23/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 08:18:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 07/24/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 09:47:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 07/25/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 11:17:00 Bedside Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ACUTE not housed in PIP or MHCB or | 07/26/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 08:11:00 Bedside NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | 0.08 | 1 | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0.37 | 0.45 | 0 | 0.45 |
| ACUTE not housed in PIP or MHCB or | 07/27/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 09:00:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 07/28/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 10:15:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 07/29/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 09:00:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 07/30/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | 09:35:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 07/31/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/01/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 08/02/2021 | Region III | COR | ████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 106.31 | | | | 0 | 0 | 14:15:00 Standard Conf for 0.17 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or | 07/15/2021 | Region III | COR | ████ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | 12:12:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | 11:32:00 Standard Conf for 0.08 Hours | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or | 07/16/2021 | Region III | COR | ████ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 07/17/2021 | Region III | COR | ████ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | Date/Time | Value | Detail | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | 12:01:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 1 | 0 | 1 | 1 | 0.1 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | 08:35:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | 0.13 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | 09:10:00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | 09:31:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/03/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | 10:00:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | 0.13 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region III | COR | ▉▉▉ | ML | SNY | ICF | 6/9/2021 2:17:00 PM | 64.25 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region III | COR | ▉▉▉ | ML | EOP | ICF | 5/4/2021 8:57:00 AM | 77.17 | | 10:40:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0.17 | 3 | 3.17 | 0 | 3.17 |

| Description | Date | Region | Inst | | Prog | Level | | Date/Time | Value | Conf | | | | Conf | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8:57:00 AM | 77.17 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8:57:00 AM | 77.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/18/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8:57:00 AM | 77.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/19/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8:57:00 AM | 77.17 | | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 07/20/2021 | Region III | COR | ■ | ML | EOP | ICF | 5/4/2021 8:57:00 AM | 77.17 | 11:35:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0.4 | 0 | 0.4 | 0.75 | 0.4 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region III | COR | ■ | ML | EOP | ICF | 7/22/2021 11:08:00 AM | 21.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/29/2021 | Region III | COR | ■ | ML | EOP | ICF | 7/22/2021 11:08:00 AM | 21.38 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region III | COR | ■ | ML | EOP | ICF | 7/22/2021 11:08:00 AM | 21.38 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 07/31/2021 | Region III | COR | ■ | ML | EOP | ICF | 7/22/2021 11:08:00 AM | 21.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/01/2021 | Region III | COR | ■ | ML | EOP | ICF | 7/22/2021 11:08:00 AM | 21.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/02/2021 | Region III | COR | ■ | ML | EOP | ICF | 7/22/2021 11:08:00 AM | 21.38 | | | | | | 0 | | 0 | 2.92 | 0 | 2.92 | 0 | 2.92 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region III | COR | ■ | ML | EOP | ICF | 7/22/2021 11:08:00 AM | 21.38 | 08:40:00 Standard Conf for 0.33 Hours | 1 | 0 | 09:46:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 2 | 0 | 2 | 2.97 | 0 | 2.97 | 0 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 08/04/2021 | Region III | COR | ■ | ML | EOP | ICF | 7/22/2021 11:08:00 AM | 21.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region III | KVSP | ■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region III | KVSP | ■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | 09:28:00 Therapeutic Module Conf for 0.85 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region III | KVSP | ■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/18/2021 | Region III | KVSP | ■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/19/2021 | Region III | KVSP | ■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/20/2021 | Region III | KVSP | ■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | | Date/Time | Value | | Note | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 07/21/2021 | Region III | KVSP | ■■■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | 13:59:00 Therapeutic Module Conf for 0.85 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 07/22/2021 | Region III | KVSP | ■■■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | | 0 | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region III | KVSP | ■■■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | 09:58:00 Therapeutic Module Conf for 0.77 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 07/24/2021 | Region III | KVSP | ■■■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/25/2021 | Region III | KVSP | ■■■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/26/2021 | Region III | KVSP | ■■■ | ASU | SRH | ICF | 6/17/2021 12:31:00 PM | 56.33 | | | | | | | 0 | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/18/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/19/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/20/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/21/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | 0.08 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 07/22/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | 10:45:00 Therapeutic Module Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 07/23/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/24/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/25/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/26/2021 | Region III | KVSP | ■■■ | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Institution | | MH | Program | LOC | Date/Time | Value | | | | | Conf 1 | | | | Conf 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 07/27/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | 0 | 0 | 12:45:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0.07 | 1 | | 0 | 0 | 0 | 0 | 0.17 | 0.07 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 07/28/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | 12:09:00 Therapeut icModule Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 07/29/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/30/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/31/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/01/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/02/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/03/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/04/2021 | Region III | KVSP | | ML | CTC | ICF | 5/29/2021 4:08:00 PM | 66.74 | | | 13:43:00 Therapeut icModule Conf for 0.57 Hours | 1 | 0 | 11:26:00 Bedside Conf for 0.15 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region III | LAC | | ML | EOP | ICF | 6/10/2021 12:43:00 PM | 63.32 | | | | | | | | | | 10:30:00 NonCof 0.08 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region III | LAC | | ML | EOP | ICF | 6/10/2021 12:43:00 PM | 63.32 | | | 11:15:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region III | LAC | | ML | EOP | ICF | 6/10/2021 12:43:00 PM | 63.32 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/18/2021 | Region III | LAC | | ML | EOP | ICF | 6/10/2021 12:43:00 PM | 63.32 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/19/2021 | Region III | LAC | | ML | EOP | ICF | 6/10/2021 12:43:00 PM | 63.32 | | | | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 07/20/2021 | Region III | LAC | | ML | EOP | ICF | 6/10/2021 12:43:00 PM | 63.32 | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 07/21/2021 | Region III | LAC | | ML | EOP | ICF | 6/10/2021 12:43:00 PM | 63.32 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/15/2021 | Region III | LAC | | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/16/2021 | Region III | LAC | | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 07/17/2021 | Region III | LAC | | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | Class | LOC | LOC | | Hrs | | | Conf Detail | Conf Detail | Conf Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | 10:38:00 Standard Conf for 0.12 Hours | 1 0 | 0 0 | 0 | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 | |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | 14:16:00 CellFront NonConf for 0.02 Hours | 0 1 | 0 0 | 0 | | 0.02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 | |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | 10:06:00 Standard Conf for 0.45 Hours | 1 0 | 0 0 | 0 | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 | |
| ICF not housed in PIP or MHCB or... | 08/03/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | 12:45:00 NonCof 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | |
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | 09:23:00 Standard NonCof 0.05 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or... | 08/05/2021 | Region III | LAC | ▉▉▉ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |

| Description | Date | Region | Inst | | ML | EOP | ICF | Date/Time | Rate | | Event 1 | | | Event 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | 12:18:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 15:00:00 Standard Conf for 0.22 Hours | 2 | 0 | 0 | | 0.03 | 0 | 1 | 1 | 0.73 | 0.03 | 0.77 | 1 | 1.77 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/13/2021 4:34:00 PM | 30.16 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | 08:53:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | 09:00:00 NonConf 0.50 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | 0 | 0 | 13:35:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region III | LAC | ■ | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | 08:59:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.28 | 0 | 0.28 | 1 | 1.28 |

| Description | Date | Region | Inst | | | | Class | LOC | Level | Timestamp | Score | | | | | | | | Conf 1 | | | | | Conf 2 | | Val | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | 08:16:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 | |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | | | 12:30:00 Standard Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region III | LAC | | | | ML | EOP | ICF | 7/1/2021 10:23:00 AM | 42.41 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | 0 | 0 | 10:10:00 Standard Conf for 0.33 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 | |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | | | | | 0 | | 0 | 0.88 | 0 | 0.88 | 0 | 0.88 | 0.88 | 0 | 0.88 | |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region III | LAC | | | | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Fac | | ML | EOP | Type | DateTime | Value | | Conf Info | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 6/23/2021 9:23:00 AM | 50.46 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region III | LAC | ■■■ | ML | EOP | EOP | | | | | | | | 11:29:00 Standard Conf for 0.13 Hours | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | 08:30:00 Standard Conf for 0.73 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 2.73 | 0 | 2.73 | 0 | 2.73 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | 08:33:00 Standard Conf for 0.47 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0.55 | 0 | 0.55 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | 0 0 13:30:00 Standard Conf for 1.00 Hours 1 | | | | | | | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | 08:53:00 Standard Conf for 0.95 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.95 | 0 | 0.95 | 2 | 2.95 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | 09:38:00 Standard Conf for 0.72 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.72 | 0 | 0.72 | 1 | 1.72 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |

| | Date | Region | Facility | | ML | EOP | ICF | Timestamp | Value | | Conf Note | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 08/12/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 16.36 | | | | 0 | | 0 | 1 | 1 | 2 | 1 | | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/7/2021 10:35:00 AM | 36.41 | | | | 0 | | 0 | 1 | 0 | 1 | 0 | | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/7/2021 10:35:00 AM | 36.41 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/7/2021 10:35:00 AM | 36.41 | | 09:00:00 NonCof 0.50 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/7/2021 10:35:00 AM | 36.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/7/2021 10:35:00 AM | 36.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/7/2021 10:35:00 AM | 36.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region III | LAC | ███ | ML | EOP | EOP | | | | 09:24:00 Conf for 0.13 Hours | | 0 | | 0 | 0 | 2 | 2 | 0 | | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 1 | 1 | 2 | 0 | | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | 11:36:00 Standard Conf for 0.18 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0.18 | | 1 | 1.18 | 1 | 2.18 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 1 | 1 | 2 | 0 | | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | 13:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0.88 | 1 | 1.88 | 1.13 | | 0 | 1.13 | 1 | 2.13 |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region III | LAC | ███ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | Level | Type | Referral Date | Value | Conf 1 | | | | | Conf 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | | |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | 10:00:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 2 | 1.22 | 0 | 1.22 | 1 | 2.22 | |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | | |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | 0 | 0 | 08:30:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 | | |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | 10:32:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 1 | 1 | 2 | 0 | 1.08 | 1.08 | 1 | 2.08 | |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | | |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 10:19:00 Standard Conf for 0.15 Hours | 0 | 0.5 | 1 | 1.5 | 0.75 | 0 | 0.75 | 1 | 1.75 | |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | | |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 22.15 | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | | |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region III | LAC | ▮ | ML | EOP | EOP | | | | | | | | 10:47:00 Standard Conf for 0.23 Hours | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 | | |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | 10:42:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 | |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | 0 | 0 | 12:51:00 CellFront NonConf 0.13 Hours | 0 | 1 | | 0 | 0.13 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 | | |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | 09:53:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 | |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | | | | |

| Description | Date | Region | Facility | | Prog | Level | Type | DateTime | Value | | | | Event | | | | Event 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/05/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/06/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | 10:21:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | | | | | 0 | | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or... | 08/07/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/08/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/09/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | 12:06:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 15:20:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | | 0.08 | 0 | 2 | 2 | 0.5 | 0.08 | 0.58 | 2 | 2.58 |
| ICF not housed in PIP or MHCB or... | 08/10/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or... | 08/11/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 08/12/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 16.36 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region III | LAC | ■■■ | ML | SEO | ICF | 5/17/2021 5:07:00 PM | 59.02 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 24.88 | 24.88 | 1 | 25.88 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | 10:37:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | 0 | 0 | 12:35:00 CellFront NonConf 0.17 Hours | 0 | 1 | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Site | | ASU | Program | LOC | Appt Date/Time | Value | Notes | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | 09:16:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 | | |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | 08:20:00 Standard Conf for 0.13 Hours | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | | |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | | |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 08/09/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | 11:33:00 Day Room NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0.05 | 0.05 | 2.5 | 2.55 | | |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 20.33 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 6/16/2021 11:42:00 AM | 57.36 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 6/16/2021 11:42:00 AM | 57.36 | 14:03:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 2.5 | 2.5 | 0 | 0.03 | 0.03 | 2.5 | 2.53 | | |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 6/16/2021 11:42:00 AM | 57.36 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 6/16/2021 11:42:00 AM | 57.36 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 6/16/2021 11:42:00 AM | 57.36 | 11:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 | | |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 6/16/2021 11:42:00 AM | 57.36 | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region III | LAC | ■■■ | ASU | ASUHub | ICF | 6/16/2021 11:42:00 AM | 57.36 | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | | |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region III | LAC | ■■■ | ASU | ASUHub | EOP | | | 08:15:00 Conf for 0.17 Hours | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | | |

| Description | Date | Region | Inst | | ASU | ASUHub | ICF | Timestamp | Rate | | Conf1 | Conf2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | 10:28:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3 | 1 | 4 | 3.47 | 0 | 3.47 | 1 | 4.47 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0.83 | 1 | 1.83 | 0.83 | 0 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | 10:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3.92 | 0 | 3.92 | 4.42 | 0 | 4.42 | 0 | 4.42 |
| ICF not housed in PIP or MHCB or... | 07/29/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | 0 | 0 | 09:25:00 Standard Conf for 0.55 Hours | 2 | 0 | | 0 | | 0 | 0 | 2.5 | 2.5 | 1.65 | 0 | 1.65 | 2.5 | 4.15 |
| ICF not housed in PIP or MHCB or... | 07/30/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 1.95 | 0 | 1.95 | 1.95 | 0 | 1.95 | 0 | 1.95 |
| ICF not housed in PIP or MHCB or... | 07/31/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/01/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/02/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or... | 08/03/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or... | 08/04/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | 10:31:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1.92 | 2 | 3.92 | 1.32 | 1 | 2.32 | 2 | 4.32 |
| ICF not housed in PIP or MHCB or... | 08/05/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or... | 08/06/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 08/07/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 08/08/2021 | Region III | LAC | ▉▉▉ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | Type | Sub | Level | Timestamp | Value | Conf | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | 13:18:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1.5 | 2.5 | 1.5 | 0 | 1.5 | 1.5 | 3 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | | | |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region III | LAC | | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 23.39 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | | | |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0.7 | 0 | 0.7 | 0.7 | 0 | 0.7 | 0 | 0.7 | | | |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | 17:16:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | 07:05:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 1 | 0 | 1 | 0 | 1.07 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | 09:00:00 Standard Conf for 0.42 Hours / 13:22:00 Standard Conf for 0.43 Hours | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0.85 | 0 | 0.85 | 1 | 1.85 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region III | LAC | | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | |

| Description | Date | Region | Fac | | Unit | Prog | Level | ReferralDate | Days | Conf1 | | | | | | Conf2 | Vals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 1 0 1 1 0 1 0 1 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | 09:33:00 Standard Conf for 0.08 Hours | 0 | 0 0 3 3 0 0 3 3 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | 09:30:00 Standard Conf for 0.28 Hours | 1 | 0 | 0 | 0 | | 0 | 0 2 0 2 2.28 0 2.28 0 2.28 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 0.83 0 0.83 0.83 0 0.83 0 0.83 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 1 0 1 1 0 1 0 1 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 0.25 0 0.25 0.25 0 0.25 0 0.25 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 7/12/2021 11:32:00 AM | 31.37 | | | | | | | 0 | 0 0 2 2 0 0 2 2 |
| ICF not housed in PIP or MHCB or ... | 08/11/2021 | Region III | NKSP | ▮ | ASU | SRH | EOP | | | | | | | | 10:47:00 Standard Conf for 0.22 Hours | 0 | 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 08/12/2021 | Region III | NKSP | ▮ | ASU | SRH | ICF | 8/11/2021 11:26:00 AM | 1.1 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region IV | CIW | ▮ | PSU | PSU | ICF | 7/13/2021 1:14:00 PM | 30.3 | | | | | | | 0 | 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region IV | CIW | ▮ | PSU | PSU | ICF | 7/13/2021 1:14:00 PM | 30.3 | 09:00:00 CellFront NonConf for 0.40 Hours | 0 | 1 | 0 | 0 | | 0 | 0.4 0 1 1 0 0.4 0.4 1 1.4 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region IV | CIW | ▮ | PSU | PSU | ICF | 7/13/2021 1:14:00 PM | 30.3 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region IV | CIW | ▮ | PSU | PSU | ICF | 7/13/2021 1:14:00 PM | 30.3 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region IV | CIW | ▮ | PSU | PSU | ICF | 7/13/2021 1:14:00 PM | 30.3 | 0 | 0 | 11:15:00 Bedside Conf for 0.75 Hours | 1 | 0 | 0.25 | 1 | 0.25 0 0 0 0.75 0.25 1 1 |

| | Date | Region | | | | | | Appt Date | | Conf 1 | | Conf 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | 08:45:00 Bedside Conf for 1.85 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1.85 | 0 | 1.85 | 0 | 1.85 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | | | | 0 | 0 | 1 | 0.75 | 1.75 | 1 | 0 | 1 | 0.75 | 1.75 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 11:20:00 Bedside Conf for 0.67 Hours | 1 | 0 | 09:00:00 Bedside Conf for 0.50 Hours | 0 | 0 | 1 | 0 | 1 | 2.17 | 0 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 09:15:00 Bedside Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 11:15:00 Bedside Conf for 1.00 Hours | 1 | 0 | 13:50:00 Bedside Conf for 0.50 Hours | 0 | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 07/27/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 07/28/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | | | 11:00:00 HoldingCell Conf for 0.50 Hours | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | | | | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0.67 | 0 | 0.67 | 0.67 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 09:35:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 12:30:00 CellFront NonConf for 0.47 Hours | 0 | 1 | 0.72 | 0.67 | 0 | 0.67 | 0.67 | 0.72 | 1.38 | 0 | 1.38 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 08:00:00 Yard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 07:45:00 Yard Conf for 0.92 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 09:15:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 12:15:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | | | 10:00:00 Yard NonConf for 0.50 Hours | 0 | 1 | 0 | 0.58 | 0 | 0.58 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | | | 12:30:00 HoldingCell Conf for 0.50 Hours | 1 | 0 | 0.25 | 0.25 | 0 | 0.25 | 0.25 | 0.25 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 09:15:00 CellFront NonConf for 0.50 Hours | 1 | 1 | 09:30:00 HoldingCell Conf for 0.50 Hours | 1 | 0 | 0.5 | 1 | 0 | 1 | 2 | 0.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 09:00:00 Bedside Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region IV | CIW | ▉▉▉ | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 11:15:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| Description | Date | Region | Inst | | Level | Program | LOC | Date/Time | Value | Note 1 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 08/09/2021 | Region IV | CIW | | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 11:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or... | 08/10/2021 | Region IV | CIW | | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | 0 | 0 | 12:00:00 CellFront NonCol 0.65 Hours | 0 | 1 | | 0 | | 0.65 | 1 | 0 | 1 | 1 | 0.65 | 1.65 | 0 | 1.65 |
| ICF not housed in PIP or MHCB or... | 08/11/2021 | Region IV | CIW | | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | 10:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | 14:00:00 CellFront NonCol 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 1 | 0 | 1 | 1.5 | 0.5 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 08/12/2021 | Region IV | CIW | | ML | CTC | ICF | 7/7/2021 11:33:00 AM | 36.37 | | 0 | 0 | 10:30:00 CellFront NonCol 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 1 | 0 | 1 | 1.5 | 0.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region IV | RJD | | ML | EOP | ICF | 5/12/2020 12:25:00 PM | 436.69 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/15/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | 0 | 0 | 08:50:00 Yard NonCol 0.08 Hours | 0 | 1 | | 0 | | 0 | 3 | 0 | 3 | 0 | 3.08 | 3.08 | 0 | 3.08 |
| ICF not housed in PIP or MHCB or... | 07/16/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/17/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or... | 07/18/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 1.58 | 0 | 1.58 | 0.25 | 1.33 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or... | 07/19/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or... | 07/20/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | 11:22:00 CellFront NonCol for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.18 | 1 | 0 | 1 | 1 | 0.18 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or... | 07/21/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or... | 07/22/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | 0 | 0 | 08:51:00 CellFront NonCol 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 3 | 0 | 3 | 0 | 3.08 | 3.08 | 0 | 3.08 |
| ICF not housed in PIP or MHCB or... | 07/23/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 07/24/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or... | 07/25/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 0 | 4.25 | 4.25 | 0 | 0 | 0 | 4.25 | 4.25 |
| ICF not housed in PIP or MHCB or... | 07/26/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or... | 07/27/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | 12:42:00 CellFront NonCol for 0.23 Hours | 0 | 1 | 08:45:00 CellFront NonCol 0.08 Hours | 0 | 1 | | 0 | | 0.32 | 1 | 0 | 1 | 1 | 0.32 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or... | 07/28/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |

| Condition | Date | Region | Inst | | Prog | LOC | ICF | DateTime | Val | Conf 1 | | | | | Conf 2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/29/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ... | 07/30/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/31/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 08/01/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 4.25 | 0 | 4.25 | 1.25 | 3 | 4.25 | 0 | 4.25 |
| ICF not housed in PIP or MHCB or ... | 08/02/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 08/03/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | |
| ICF not housed in PIP or MHCB or ... | 08/04/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | 09:00:00 CellFront NonCol for 0.08 Hours | 0 | 0 | 1 | 11:30:00 Standard Conf for 0.25 Hours | | 0 | | 0.08 | 1.5 | 0 | 1.5 | 1.5 | 0.08 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or ... | 08/05/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 08/06/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/07/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 08/08/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 1.75 | 1.25 | 3 | 0 | 1.75 | 1.75 | 1.25 | 3 |
| ICF not housed in PIP or MHCB or ... | 08/09/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 08/10/2021 | Region IV | RJD | ▉▉▉ | ASU | ASUHub | ICF | 7/7/2021 12:35:00 PM | 36.32 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/15/2021 | Region IV | RJD | ▉▉▉ | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/16/2021 | Region IV | RJD | ▉▉▉ | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/17/2021 | Region IV | RJD | ▉▉▉ | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/18/2021 | Region IV | RJD | ▉▉▉ | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/19/2021 | Region IV | RJD | ▉▉▉ | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/20/2021 | Region IV | RJD | ▉▉▉ | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | 11:10:00 Standard Conf for 0.23 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 07/21/2021 | Region IV | RJD | | | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | | 11:42:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.62 | 0 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or ... | 07/22/2021 | Region IV | RJD | | | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/23/2021 | Region IV | RJD | | | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/24/2021 | Region IV | RJD | | | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/25/2021 | Region IV | RJD | | | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 07/26/2021 | Region IV | RJD | | | ML | EOP | ICF | 7/7/2021 9:36:00 AM | 36.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# EXHIBIT 3



# COVID-19 MH Operational Impact Dashboard - Safety

Note: data are not reported in conjunction with census

Region
All

## SRASHE & CSSRS Screener

● 12 month prior  ● Current  — CSSRS Total

| | 12 month prior | Current | CSSRS Total |
|---|---|---|---|
| Sep 2020 | 7361 | 4078 | 74 |
| | 7658 | 4523 | 83 |
| Nov 2020 | 6717 | 3994 | 60 |
| | 7274 | | 338 |
| | 7173 | 3671 | 159 |
| Jan 2021 | 6708 | 4186 | 100 |
| Mar 2021 | 6838 | 4924 | 117 |
| | | 4858 | 90 |
| | 4559 | 5071 | 83 |
| May 2021 | 5005 | 5425 | 55 |
| | | 5005 | 18 |
| Jul 2021 | 3979 | | 59 |

## Self-Injurious Behavior

● SIB w/ Intent  ● SIB w/o Intent

## YTD SIB with Intent

● 2020  ● 2021

FSP ASP CAL CCC CCI CCWF CEN CHCF CIM CIW CMC CMF COR CRC CTF CVSP DVI CAC HDSP ISP KVSP LAC MCSP NKSP PBSP PVSP RJD SAC SATF SCC SOL SQ SVSP VSP WSP



Glossary

08/02/21 9:12:00 AM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - MHCB

Note: data are not reported in conjunction with census

Region: All

## MHCB Location

Institution: CCI, CCWF, CHCF, CIM, CIW, CMC, CMF, COR

## Percent Rescinded

## Bed Type

## MHCB in THMU & EOC

## Referrals

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP





Glossary

**08/02/21 9:12:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute
Note: data are not reported in conjunction with census

Region

All

## Acute Location

Institution  ● CHCF  ● CIM  ● CMC  ● CMF  ● COR  ● KVSP  ● LAC  ● MCSP  ▶





## Bed Type



Acute/ICF          MHCB

## Referrals

● 2021  ● 2020

## Acute in THMU & EOC

Inpatient_ELOC ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ 82

Outpatient_ELOC ▓ 6

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



Glossary

**08/02/21 9:12:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF
Note: data are not reported in conjunction with census

Region
All

## ICF Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● HDSP ● KVSP ▶



## Bed Type



Acute/ICF — ML — M... — A...

## Referrals

● 2021  ● 2020

## ICF in THMU & EDC



| | |
|---|---|
| Outpatient_ELOC | 46 |
| Inpatient_ELOC | 21 |
| TMHU | 1 |

FSP · ASP · CAL · CCC · CCI · CCWF · CEN · CHCF · CIM · CIW · CMC · CMF · COR · CRC · CTF · CVSP · DVI · CAC · HDSP · ISP · KVSP · LAC · MCSP · NKSP · PBSP · PVSP · RJD · SAC · SATF · SCC · SOL · SQ · SVSP · VSP · WSP



# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Glossary

08/02/21 9:12:00 AM
Last Date / Time Refresh (PST)

Note: data are not reported in conjunction with census

Region
All

## ELOC Location

Institution ● (Blank) ● CCI ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ▶

## EOP Patients Not in EOP Bed

### 278

## MHCB Patients LOS in Outpatient

| 0-5 Days | 20+ Days |

## Inpatient Referrals in ELOC

Inpatient_ELOC   107
Outpatient_ELOC   59

## Inpatient in EOP Housing

ML   ASU   PSU

## Patients Awaiting EOP Bed

ML   ASU   Acute/ICF

© 2021 TomTom, © 2021 Microsoft Corporation

Bing

FSP  ASP  CAL  CCC  CCI  CCWF  CEN  CHCF  CIM  CIW  CMC  CMF  COR  CRC  CTF  CVSP  DVI  CAC  HDSP  ISP  KVSP  LAC  MCSP  NKSP  PBSP  PVSP  RJD  SAC  SATF  SCC  SOL  SQ  SVSP  VSP  WSP



**Historical Data - Comparing 2019 and 2020**
Note: data are not reported in conjunction with census

Glossary

08/02/21 9:12:00 AM
Last Date / Time Refresh (PST)

Region
All

**MHCB Percent Rescinded**

< 1 Day
● 2020 ● 2019

≥ 3 Days
● 2020 ● 2019

≥ 1 and < 3 Days
● 2020 ● 2019

**ACUTE Referrals**
● 2020 ● 2019

**MHCB Referrals**
● 2020 ● 2019

**ICF Referrals**
● 2020 ● 2019

**SRASHE & CSSRS Screener**
● 2019 ● 2020 ━ CSSRS Total

| Month | 2019 | 2020 | CSSRS |
|-------|------|------|-------|
| Jan 2020 | 8132 | 6929 | |
| | | | 8 |
| Mar 2020 | 7748 | 5050 | 155 |
| | 8101 | 4559 | 91 |
| May 2020 | 7282 | 5005 | 80 |
| | 8131 | 4469 | 125 |
| Jul 2020 | | 3979 | 107 |
| | 7361 | 4078 | 74 |
| Sep 2020 | 7658 | 4523 | 83 |
| | 6717 | 3996 | 60 |
| Nov 2020 | 7274 | 3994 | 338 |

**YTD SIB with Intent**
● 2020 ● 2019

# EXHIBIT 4

# Roadmap Phase Report
# July 22, 2021

# INSTITUTION ROADMAP TO REOPENING



**COVID** DASHBOARD

**Region**

| All | ⌄ |
|---|---|

**Institution**

| All | ⌄ |
|---|---|

## SUMMARY

### Phase (By Facility)

| 1 | Outbreak (Phase 1) |
|---|---|
| 25 | Modified (Phase 2) |
| 211 | New Normal (Phase 3) |

### Patients and Staff

| 17 | New Patient Cases Last 14 Days |
|---|---|
| 192 | New Staff Cases in Last 14 Days |
| 54 | Patients Currently Isolated |
| 73% | Patients Fully Vaccinated (%) |
| 50% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| | FACILITY PHASE | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| SCC-Facility A | Phase 1 | 7/21 11:49AM | 5 | 5 | 0 | 70% | 22% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 1 | 0 | 91% | 21% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 1 | 1 | 89% | 14% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 81% | 40% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 85% | 38% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 87% | 36% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 89% | 30% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% | 100% |
| CHCF-Facility B | Phase 2 | 7/15 8:11AM | 0 | 0 | 2 | 67% | 55% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 78% | 20% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 83% | 4% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 4 | 0 | 88% | 11% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 75% | 93% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 82% | 50% |

Data Last Updated: Jul 22 2021 6:29AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| SCC-Facility A | Phase 1 | 7/21 11:49AM | 5 | 5 | 0 | 70% | 22% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 1 | 0 | 91% | 21% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 1 | 1 | 89% | 14% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 81% | 40% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 85% | 38% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 87% | 36% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 89% | 30% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% | 100% |
| CHCF-Facility B | Phase 2 | 7/15 8:11AM | 0 | 0 | 2 | 67% | 55% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 78% | 20% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 83% | 4% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 4 | 0 | 88% | 11% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 75% | 93% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 82% | 50% |
| MCSP-Facility D | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 94% | 76% |
| MCSP-Facility E | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 98% |
| NKSP-Facility B | Phase 2 | 7/21 8:19AM | 0 | 10 | 0 | 43% | 45% |
| NKSP-Facility C | Phase 2 | 7/21 8:19AM | 0 | 0 | 0 | 54% | 11% |
| NKSP-Facility D | Phase 2 | 7/21 8:19AM | 0 | 1 | 4 | 57% | 33% |
| NKSP-Central Service | Phase 2 | 7/21 8:19AM | 0 | 0 | 0 | 83% | 67% |
| CCC-Facility B | Phase 2 | 7/21 9:02AM | 0 | 2 | 1 | 68% | 92% |
| WSP-Facility B | Phase 2 | 7/21 4:51PM | 1 | 1 | 2 | 56% | 35% |
| WSP-Facility C | Phase 2 | 7/21 4:51PM | 1 | 1 | 0 | 59% | 19% |
| WSP-Facility D | Phase 2 | 7/21 4:51PM | 1 | 1 | 0 | 38% | 41% |
| WSP-Facility H | Phase 2 | 7/21 4:51PM | 0 | 0 | 0 | 56% | 15% |
| WSP-Central Service | Phase 2 | 7/21 4:51PM | 0 | 0 | 0 | 83% | 50% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 56% | 23% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 82% | 11% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 78% | 8% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 72% | 7% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 88% | 100% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 1 | 1 | 1 | 64% | 56% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 78% | 34% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 1 | 0 | 72% | 20% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 55% | 16% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 57% | 20% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 60% | 43% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 47% | 23% |
| PVSP-Central Service | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 0% | 100% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 59% | 34% |
| LAC-Facility A | Phase 3 | 6/07 7:23AM | 0 | 0 | 1 | 76% | 29% |
| LAC-Facility B | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 53% | 15% |
| LAC-Facility C | Phase 3 | 6/07 7:23AM | 0 | 0 | 1 | 79% | 20% |
| LAC-Facility D | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 70% | 24% |
| LAC-MSF | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 67% | 15% |
| LAC-Central Service | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 80% | 67% |
| LAC-STRH | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 59% | 42% |
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 76% | 31% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 0 | 0 | 1 | 77% | 39% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 73% | 25% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 1 | 87% | 35% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 78% | 100% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 90% | 100% |

| Facility | Phase | Date/Time | | | | | |
|---|---|---|---|---|---|---|---|
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 67% | 25% |
| CVSP-Facility A | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 81% | 73% |
| CVSP-Facility B | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 80% | 67% |
| CVSP-Facility C | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 86% | 51% |
| CVSP-Facility D | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 92% | 57% |
| CVSP-MSF | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 69% | 94% |
| CVSP-Central Service | Phase 3 | 6/16 1:02PM | 0 | 0 | 1 | 86% | 100% |
| SQ-Facility A | Phase 3 | 6/30 8:15AM | 0 | 0 | 1 | 84% | 52% |
| SQ-Facility B | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 89% | 84% |
| SQ-Central Service | Phase 3 | 6/30 8:16AM | 0 | 0 | 0 | 76% | 100% |
| KVSP-Facility A | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 50% | 17% |
| KVSP-Facility B | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 52% | 8% |
| KVSP-Facility C | Phase 3 | 7/02 7:12AM | 1 | 1 | 0 | 75% | 8% |
| KVSP-Facility D | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 72% | 14% |
| KVSP-MSF | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 66% | 14% |
| KVSP-Central Service | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 93% | 0% |
| KVSP-Facility Z01 - STRH | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 63% | 18% |
| KVSP-Facility Z02 | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 61% | 19% |
| ASP-Facility A | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 78% | 43% |
| ASP-Facility B | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 90% | 6% |
| ASP-Facility C | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 90% | 8% |
| ASP-Facility D | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 81% | 32% |
| ASP-Facility E | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 4% |
| ASP-Facility F | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 80% | 6% |
| ASP-Central Service | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 81% | 17% |
| CHCF-Facility A | Phase 3 | 7/15 8:11AM | 0 | 1 | 0 | 90% | 63% |
| CHCF-Facility C | Phase 3 | 7/15 8:11AM | 0 | 0 | 1 | 95% | 48% |
| CHCF-Facility D | Phase 3 | 7/15 8:11AM | 1 | 1 | 11 | 91% | 81% |
| CHCF-Central Services | Phase 3 | 7/15 8:11AM | 0 | 0 | 0 | 100% | N/A |
| CHCF-Facility E | Phase 3 | 7/15 8:11AM | 0 | 0 | 0 | 87% | 58% |
| ISP-Facility A | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 77% | 15% |
| ISP-Facility B | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 79% | 97% |
| ISP-Facility C | Phase 3 | 7/16 7:39AM | 0 | 0 | 1 | 56% | 20% |
| ISP-Facility D | Phase 3 | 7/16 7:39AM | 1 | 1 | 0 | 61% | 34% |
| ISP-MSF | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 57% | 23% |
| ISP-Central Service | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 100% | N/A |
| CAL-Facility A | Phase 3 | 7/19 8:06AM | 0 | 0 | 0 | 67% | 16% |
| CAL-Facility B | Phase 3 | 7/19 8:07AM | 0 | 0 | 0 | 65% | 18% |
| CAL-Facility C | Phase 3 | 7/19 8:07AM | 0 | 0 | 0 | 68% | 11% |
| CAL-Facility D | Phase 3 | 7/19 8:07AM | 0 | 0 | 0 | 81% | 13% |
| CAL-MSF | Phase 3 | 7/19 8:07AM | 0 | 0 | 0 | 60% | 19% |
| CAL-Central Service | Phase 3 | 7/19 8:07AM | 0 | 0 | 0 | 81% | 0% |
| CAL-AD SEG | Phase 3 | 7/19 8:07AM | 0 | 0 | 0 | 69% | 24% |
| RJD-Facility A | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 79% | 17% |
| RJD-Facility B | Phase 3 | 7/19 2:30PM | 1 | 1 | 0 | 74% | 44% |
| RJD-Facility C | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 80% | 21% |
| RJD-Facility D | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 81% | 26% |
| RJD-MSF | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 51% | 29% |
| RJD-Central Service | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 86% | 43% |
| RJD-Facility E | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 87% | 11% |
| SAC-Facility A | Phase 3 | 7/20 4:10PM | 0 | 0 | 0 | 68% | 27% |
| SAC-Facility B | Phase 3 | 7/20 4:10PM | 0 | 0 | 0 | 67% | 15% |
| SAC-Facility C | Phase 3 | 7/20 4:10PM | 1 | 1 | 0 | 66% | 15% |
| SAC-MSF | Phase 3 | 7/20 4:10PM | 0 | 0 | 0 | 53% | 100% |
| SAC-Central Service | Phase 3 | 7/20 4:10PM | 0 | 0 | 0 | 71% | 14% |
| SAC-STRH | Phase 3 | 7/20 4:10PM | 0 | 0 | 0 | 63% | 8% |
| SOL-Facility A | Phase 3 | 7/21 6:54AM | 0 | 0 | 0 | 63% | 10% |
| SOL-Facility B | Phase 3 | 7/21 6:54AM | 0 | 0 | 0 | 51% | 20% |
| SOL-Facility C | Phase 3 | 7/21 6:54AM | 0 | 0 | 0 | 76% | 10% |
| SOL-Facility D | Phase 3 | 7/21 6:54AM | 0 | 0 | 0 | 80% | 10% |
| SOL-Central Service | Phase 3 | 7/21 6:54AM | 0 | 0 | 0 | 100% | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAC-Facility A | Phase 3 | 7/21 6:54AM | 0 | 0 | 1 | 52% | 49% |
| CAC-Facility B | Phase 3 | 7/21 6:55AM | 0 | 0 | 0 | 62% | 36% |
| CAC-Facility C | Phase 3 | 7/21 6:55AM | 0 | 0 | 0 | 68% | 45% |
| COR-Facility 03A | Phase 3 | 7/21 7:07AM | 0 | 0 | 0 | 80% | 12% |
| COR-Facility 03B | Phase 3 | 7/21 7:07AM | 0 | 0 | 0 | 87% | 11% |
| COR-Facility 03C | Phase 3 | 7/21 7:07AM | 0 | 0 | 0 | 64% | 11% |
| COR-Facility 04A | Phase 3 | 7/21 7:07AM | 0 | 0 | 1 | 66% | 17% |
| COR-Facility 04B | Phase 3 | 7/21 7:07AM | 0 | 0 | 0 | 78% | 27% |
| COR-MSF | Phase 3 | 7/21 7:07AM | 0 | 0 | 0 | 64% | 17% |
| COR-Central Service | Phase 3 | 7/21 7:07AM | 0 | 1 | 0 | 76% | 14% |
| COR-STRH | Phase 3 | 7/21 7:07AM | 0 | 0 | 0 | 53% | 34% |
| CMF-Facility A | Phase 3 | 7/21 7:26AM | 0 | 0 | 0 | 81% | 37% |
| CMF-Facility B | Phase 3 | 7/21 7:26AM | 0 | 0 | 0 | 93% | 93% |
| CMF-MSF | Phase 3 | 7/21 7:26AM | 0 | 0 | 0 | 84% | 75% |
| CMF-Central Service | Phase 3 | 7/21 7:26AM | 0 | 0 | 0 | 76% | 45% |
| CMF-Facility C | Phase 3 | 7/21 7:26AM | 0 | 0 | 0 | 58% | 55% |
| FSP-Facility A | Phase 3 | 7/21 7:28AM | 0 | 0 | 1 | 71% | 20% |
| FSP-MSF | Phase 3 | 7/21 7:28AM | 1 | 1 | 0 | 75% | 91% |
| FSP-Central Service | Phase 3 | 7/21 7:28AM | 0 | 0 | 0 | 67% | 100% |
| FSP-Facility B | Phase 3 | 7/21 7:28AM | 0 | 0 | 0 | 63% | 91% |
| CMC-Facility A | Phase 3 | 7/21 7:38AM | 0 | 0 | 0 | 71% | 99% |
| CMC-Facility B | Phase 3 | 7/21 7:38AM | 0 | 0 | 0 | 69% | 53% |
| CMC-Facility C | Phase 3 | 7/21 7:38AM | 0 | 0 | 0 | 65% | 28% |
| CMC-Facility D | Phase 3 | 7/21 7:38AM | 0 | 0 | 0 | 77% | 10% |
| CMC-Facility E | Phase 3 | 7/21 7:38AM | 0 | 1 | 0 | 75% | 41% |
| CMC-Facility F | Phase 3 | 7/21 7:39AM | 0 | 0 | 0 | 81% | 10% |
| CMC-Facility G | Phase 3 | 7/21 7:39AM | 0 | 0 | 0 | 78% | 66% |
| CMC-MSF | Phase 3 | 7/21 7:39AM | 0 | 0 | 0 | 62% | 15% |
| CMC-Central Service | Phase 3 | 7/21 7:39AM | 0 | 0 | 0 | 78% | 17% |
| CMC-Facility H | Phase 3 | 7/21 7:39AM | 0 | 0 | 0 | 68% | 8% |
| SATF-Facility A | Phase 3 | 7/21 7:58AM | 0 | 0 | 0 | 92% | 13% |
| SATF-Facility B | Phase 3 | 7/21 7:58AM | 0 | 0 | 0 | 75% | 58% |
| SATF-Facility C | Phase 3 | 7/21 7:58AM | 0 | 2 | 2 | 55% | 19% |
| SATF-Facility D | Phase 3 | 7/21 7:58AM | 0 | 0 | 0 | 71% | 10% |
| SATF-Facility E | Phase 3 | 7/21 7:59AM | 0 | 0 | 0 | 73% | 22% |
| SATF-Facility F | Phase 3 | 7/21 7:59AM | 0 | 0 | 0 | 75% | 25% |
| SATF-Facility G | Phase 3 | 7/21 7:59AM | 0 | 0 | 0 | 82% | 21% |
| SATF-Central Service | Phase 3 | 7/21 7:59AM | 0 | 0 | 0 | 77% | 100% |
| SATF-STRH | Phase 3 | 7/21 7:59AM | 0 | 0 | 0 | 55% | 8% |
| HDSP-Facility A | Phase 3 | 7/21 8:06AM | 0 | 0 | 0 | 80% | 9% |
| HDSP-Facility B | Phase 3 | 7/21 8:06AM | 0 | 0 | 0 | 72% | 10% |
| HDSP-Facility C | Phase 3 | 7/21 8:06AM | 0 | 0 | 0 | 67% | 28% |
| HDSP-Facility D | Phase 3 | 7/21 8:06AM | 0 | 0 | 0 | 60% | 13% |
| HDSP-MSF | Phase 3 | 7/21 8:06AM | 0 | 0 | 0 | 72% | 18% |
| HDSP-Central Service | Phase 3 | 7/21 8:06AM | 0 | 0 | 0 | 67% | 63% |
| HDSP-STRH | Phase 3 | 7/21 8:06AM | 0 | 0 | 0 | 64% | 15% |
| NKSP-Facility A | Phase 3 | 7/21 8:19AM | 0 | 0 | 0 | 56% | 12% |
| NKSP-MSF | Phase 3 | 7/21 8:19AM | 0 | 0 | 0 | 77% | 17% |
| PBSP-Facility A | Phase 3 | 7/21 8:24AM | 0 | 0 | 0 | 67% | 61% |
| PBSP-Facility B | Phase 3 | 7/21 8:24AM | 0 | 0 | 0 | 65% | 45% |
| PBSP-Facility C | Phase 3 | 7/21 8:24AM | 0 | 0 | 0 | 51% | 30% |
| PBSP-Facility D | Phase 3 | 7/21 8:24AM | 0 | 0 | 0 | 81% | 95% |
| PBSP-MSF | Phase 3 | 7/21 8:25AM | 0 | 0 | 0 | 50% | 86% |
| PBSP-Central Service | Phase 3 | 7/21 8:25AM | 0 | 0 | 0 | 100% N/A | |
| PBSP-STRH | Phase 3 | 7/21 8:25AM | 0 | 0 | 0 | 57% | 39% |
| CCC-Facility A | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 65% | 60% |
| CCC-Facility C | Phase 3 | 7/21 9:02AM | 1 | 16 | 0 | 66% | 67% |
| CCC-MSF | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 72% | 47% |
| CCC-Central Service | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 50% | 100% |
| CCC-Alder Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 50% | 0% |
| CCC-Antelope Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 40% | 3% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCC-Ben Lomond Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 55% | 0% |
| CCC-Deadwood Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 38% | 0% |
| CCC-Delta Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 73% | 0% |
| CCC-Eel River Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 52% | 0% |
| CCC-Intermountain | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 57% | 0% |
| CCC-Ishi Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 53% | 0% |
| CCC-Konocti Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 48% | 0% |
| CCC-Parlin Fork Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 45% | 0% |
| CCC-Salt Creek Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 49% | 0% |
| CCC-Sugar Pine Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 59% | 0% |
| CCC-Trinity Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 57% | 0% |
| CCC-Washington Ridge Camp | Phase 3 | 7/21 9:02AM | 0 | 0 | 0 | 53% | 0% |
| DVI-Facility A | Phase 3 | 7/21 9:19AM | 0 | 0 | 0 | 84% | 67% |
| DVI-Central Service | Phase 3 | 7/21 9:19AM | 0 | 0 | 0 | 80% | 0% |
| CCI-Facility A | Phase 3 | 7/21 9:32AM | 0 | 1 | 0 | 69% | 18% |
| CCI-Facility B | Phase 3 | 7/21 9:32AM | 0 | 2 | 0 | 68% | 18% |
| CCI-Facility C | Phase 3 | 7/21 9:32AM | 0 | 0 | 0 | 81% | 15% |
| CCI-Facility D | Phase 3 | 7/21 9:32AM | 0 | 0 | 0 | 80% | 6% |
| CCI-Facility E | Phase 3 | 7/21 9:32AM | 0 | 0 | 0 | 66% | 14% |
| CCI-Central Service | Phase 3 | 7/21 9:33AM | 0 | 0 | 0 | 67% | 0% |
| CTF-Facility A | Phase 3 | 7/21 9:43AM | 0 | 0 | 0 | 94% | 31% |
| CTF-Facility B | Phase 3 | 7/21 9:43AM | 0 | 0 | 0 | 93% | 7% |
| CTF-Facility C | Phase 3 | 7/21 9:43AM | 0 | 0 | 1 | 85% | 31% |
| CTF-Facility D | Phase 3 | 7/21 9:43AM | 0 | 0 | 0 | 86% | 31% |
| CIW-Facility A | Phase 3 | 7/21 10:07AM | 0 | 0 | 0 | 76% | 79% |
| CIW-Central Service | Phase 3 | 7/21 10:07AM | 0 | 0 | 0 | 87% | 25% |
| CIW-Malibu Camp | Phase 3 | 7/21 10:08AM | 0 | 0 | 0 | 74% | 20% |
| CIW-Puerta La Cruz | Phase 3 | 7/21 10:08AM | 0 | 0 | 0 | 84% | 25% |
| CRC-Facility A | Phase 3 | 7/21 11:12AM | 0 | 0 | 0 | 80% | 56% |
| CRC-Facility B | Phase 3 | 7/21 11:12AM | 0 | 0 | 1 | 76% | 49% |
| CRC-Facility C | Phase 3 | 7/21 11:12AM | 1 | 1 | 0 | 74% | 60% |
| CRC-Facility D | Phase 3 | 7/21 11:12AM | 0 | 0 | 4 | 78% | 64% |
| CRC-Central Service | Phase 3 | 7/21 11:12AM | 0 | 0 | 0 | 75% | 50% |
| SCC-Facility B | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 75% | 22% |
| SCC-Facility C | Phase 3 | 7/21 11:49AM | 0 | 0 | 6 | 58% | 42% |
| SCC-Acton Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 60% | 0% |
| SCC-Central Service | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 67% | 0% |
| SCC-Bautista Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 63% | 0% |
| SCC-Fenner Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 48% | 0% |
| SCC-Francisquito Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 69% | 0% |
| SCC-Gabilan Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 53% | 0% |
| SCC-Growlersburg Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 42% | 0% |
| SCC-Holton Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 83% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 66% | 5% |
| SCC-La Cima Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 65% | 0% |
| SCC-Miramonte Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 65% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 66% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 55% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 73% | 0% |
| SCC-Owens Valley Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 39% | 3% |
| SCC-Prado Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 58% | 0% |
| SCC-Vallecito Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 35% | 4% |
| SVSP-Facility A | Phase 3 | 7/21 12:43PM | 0 | 0 | 2 | 74% | 10% |
| SVSP-Facility B | Phase 3 | 7/21 12:43PM | 0 | 0 | 1 | 48% | 10% |
| SVSP-Facility C | Phase 3 | 7/21 12:43PM | 0 | 0 | 1 | 56% | 13% |
| SVSP-Facility D | Phase 3 | 7/21 12:43PM | 0 | 0 | 0 | 72% | 10% |
| SVSP-Facility I | Phase 3 | 7/21 12:43PM | 0 | 0 | 0 | 60% | 4% |
| SVSP-MSF | Phase 3 | 7/21 12:43PM | 0 | 0 | 0 | 39% | 5% |
| SVSP-Central Service | Phase 3 | 7/21 12:43PM | 0 | 0 | 0 | 78% | 20% |
| SVSP-STRH | Phase 3 | 7/21 12:43PM | 0 | 0 | 1 | 62% | 21% |
| WSP-Facility A | Phase 3 | 7/21 4:51PM | 0 | 0 | 1 | 57% | 16% |

| WSP-MSF | Phase 3 | 7/21 4:51PM | 0 | 0 | 0 | 47% | 4% |

# Roadmap Phase Report
# July 26, 2021

# INSTITUTION ROADA

**Region**

| All | ⌄ |
|-----|---|

**Institution**

| All |
|-----|



## SUMMARY

**Phase** *(By Facility)*

| 1 | **Outbreak (Phase 1)** |
|---|------------------------|
| 23 | **Modified (Phase 2)** |
| 209 | **New Normal (Phase 3)** |

**FACILI**

| Facility |
|----------|
| SCC-Facility A |
| CIM-Facility A |
| CIM-Facility C |
| VSP-Facility A |

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| SCC-Facility A | Phase 1 | 7/23 4:32PM | 31 | 31 | 0 | 71% | 100% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 91% | 21% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 1 | 2 | 88% | 37% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 83% | 27% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 85% | 38% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 87% | 36% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 89% | 32% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% | 100% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 1 | 78% | 64% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 84% | 70% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 3 | 1 | 88% | 76% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 73% | 100% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 88% | 100% |
| MCSP-Facility D | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 94% | 74% |
| MCSP-Facility E | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 98% |
| WSP-Facility B | Phase 2 | 7/23 12:29PM | 1 | 2 | 4 | 57% | 57% |
| WSP-Facility C | Phase 2 | 7/23 12:29PM | 1 | 1 | 0 | 59% | 36% |
| WSP-Facility D | Phase 2 | 7/23 12:29PM | 3 | 3 | 0 | 40% | 56% |
| WSP-Facility H | Phase 2 | 7/23 12:29PM | 0 | 0 | 0 | 58% | 24% |
| WSP-Central Service | Phase 2 | 7/23 12:29PM | 0 | 0 | 0 | 75% | 67% |
| NKSP-Facility B | Phase 2 | 7/26 8:24AM | 0 | 7 | 0 | 40% | 56% |
| NKSP-Facility C | Phase 2 | 7/26 8:24AM | 0 | 0 | 0 | 53% | 28% |
| NKSP-Central Service | Phase 2 | 7/26 8:24AM | 0 | 0 | 0 | 71% | 50% |
| NKSP-Facility D | Phase 2 | 7/26 8:24AM | 0 | 1 | 4 | 56% | 29% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 61% | 24% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 83% | 7% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 78% | 6% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 72% | 7% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 85% | 100% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 1 | 1 | 0 | 64% | 74% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 79% | 56% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 1 | 0 | 72% | 26% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 55% | 19% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 57% | 21% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 61% | 45% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 49% | 18% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 56% | 28% |
| LAC-Facility A | Phase 3 | 6/07 7:23AM | 0 | 0 | 1 | 76% | 32% |
| LAC-Facility B | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 53% | 17% |
| LAC-Facility C | Phase 3 | 6/07 7:23AM | 0 | 0 | 1 | 79% | 20% |
| LAC-Facility D | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 70% | 23% |
| LAC-MSF | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 67% | 15% |
| LAC-Central Service | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 63% | 33% |
| LAC-STRH | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 65% | 38% |
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 76% | 37% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 78% | 45% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 73% | 38% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 87% | 53% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 78% | 100% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 88% | 100% |
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 64% | 54% |
| CVSP-Facility A | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 83% | 75% |
| CVSP-Facility B | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 79% | 67% |
| CVSP-Facility C | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 86% | 54% |
| CVSP-Facility D | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 92% | 57% |
| CVSP-MSF | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 68% | 94% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CVSP-Central Service | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 100% | N/A |
| SQ-Facility A | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 84% | 51% |
| SQ-Facility B | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 89% | 100% |
| SQ-Central Service | Phase 3 | 6/30 8:16AM | 0 | 0 | 0 | 79% | 100% |
| KVSP-Facility A | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 50% | 46% |
| KVSP-Facility B | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 51% | 12% |
| KVSP-Facility C | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 75% | 10% |
| KVSP-Facility D | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 73% | 14% |
| KVSP-MSF | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 62% | 31% |
| KVSP-Central Service | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 83% | 67% |
| KVSP-Facility Z01 - STRH | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 63% | 33% |
| KVSP-Facility Z02 | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 63% | 6% |
| ASP-Facility A | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 80% | 51% |
| ASP-Facility B | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 90% | 6% |
| ASP-Facility C | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 90% | 10% |
| ASP-Facility D | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 81% | 37% |
| ASP-Facility E | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 8% |
| ASP-Facility F | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 5% |
| ASP-Central Service | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 83% | 25% |
| ISP-Facility A | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 77% | 15% |
| ISP-Facility B | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 82% | 97% |
| ISP-Facility C | Phase 3 | 7/16 7:39AM | 0 | 0 | 1 | 56% | 30% |
| ISP-Facility D | Phase 3 | 7/16 7:39AM | 1 | 1 | 0 | 61% | 14% |
| ISP-MSF | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 58% | 25% |
| RJD-Facility A | Phase 3 | 7/19 2:30PM | 0 | 0 | 1 | 80% | 20% |
| RJD-Facility B | Phase 3 | 7/19 2:30PM | 1 | 1 | 0 | 73% | 38% |
| RJD-Facility C | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 80% | 24% |
| RJD-Facility D | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 80% | 29% |
| RJD-MSF | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 54% | 44% |
| RJD-Central Service | Phase 3 | 7/19 2:30PM | 0 | 0 | 1 | 89% | 33% |
| RJD-Facility E | Phase 3 | 7/19 2:30PM | 0 | 0 | 0 | 87% | 37% |
| SCC-Owens Valley Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 40% | 3% |
| SCC-Prado Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 58% | 0% |
| SCC-Vallecito Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 35% | 0% |
| SCC-Fenner Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 46% | 0% |
| SCC-Francisquito Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 73% | 0% |
| SCC-Gabilan Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 53% | 0% |
| SCC-Growlersburg Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 43% | 0% |
| SCC-Holton Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 82% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 66% | 5% |
| SCC-La Cima Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 67% | 0% |
| SCC-Miramonte Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 60% | 14% |
| SCC-Mountain Home Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 66% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 56% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 76% | 0% |
| SAC-Facility A | Phase 3 | 7/22 4:43PM | 1 | 1 | 0 | 69% | 34% |
| SAC-Facility B | Phase 3 | 7/22 4:43PM | 0 | 0 | 0 | 67% | 22% |
| SAC-Facility C | Phase 3 | 7/22 4:43PM | 0 | 0 | 1 | 66% | 33% |
| SAC-MSF | Phase 3 | 7/22 4:43PM | 0 | 0 | 0 | 51% | 32% |
| SAC-Central Service | Phase 3 | 7/22 4:43PM | 0 | 0 | 0 | 71% | 33% |
| SAC-STRH | Phase 3 | 7/22 4:43PM | 0 | 0 | 0 | 66% | 14% |
| CAC-Facility A | Phase 3 | 7/23 5:52AM | 0 | 0 | 1 | 58% | 53% |
| CAC-Facility B | Phase 3 | 7/23 5:52AM | 0 | 0 | 0 | 62% | 43% |
| CAC-Facility C | Phase 3 | 7/23 5:52AM | 0 | 0 | 0 | 68% | 47% |
| CMC-Facility A | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 71% | 99% |
| CMC-Facility B | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 69% | 52% |
| CMC-Facility C | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 65% | 49% |
| CMC-Facility D | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 76% | 34% |
| CMC-Facility E | Phase 3 | 7/23 7:45AM | 0 | 1 | 0 | 75% | 47% |
| CMC-Facility F | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 81% | 41% |
| CMC-Facility G | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 78% | 72% |
| CMC-MSF | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 62% | 44% |
| CMC-Central Service | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 77% | 29% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CMC-Facility H | Phase 3 | 7/23 7:45AM | 0 | 0 | 0 | 65% | 14% |
| HDSP-Facility A | Phase 3 | 7/23 7:48AM | 0 | 0 | 0 | 80% | 10% |
| HDSP-Facility B | Phase 3 | 7/23 7:48AM | 0 | 0 | 0 | 72% | 13% |
| HDSP-Facility C | Phase 3 | 7/23 7:48AM | 0 | 0 | 0 | 66% | 30% |
| HDSP-Facility D | Phase 3 | 7/23 7:48AM | 0 | 0 | 0 | 60% | 15% |
| HDSP-MSF | Phase 3 | 7/23 7:48AM | 0 | 0 | 0 | 68% | 8% |
| HDSP-Central Service | Phase 3 | 7/23 7:48AM | 0 | 0 | 0 | 63% | 78% |
| HDSP-STRH | Phase 3 | 7/23 7:48AM | 0 | 0 | 0 | 61% | 13% |
| COR-Facility 03A | Phase 3 | 7/23 8:54AM | 0 | 0 | 0 | 80% | 19% |
| COR-Facility 03B | Phase 3 | 7/23 8:54AM | 0 | 0 | 0 | 87% | 7% |
| COR-Facility 03C | Phase 3 | 7/23 8:54AM | 0 | 0 | 0 | 63% | 15% |
| COR-Facility 04A | Phase 3 | 7/23 8:54AM | 0 | 0 | 1 | 67% | 20% |
| COR-Facility 04B | Phase 3 | 7/23 8:54AM | 0 | 0 | 1 | 80% | 26% |
| COR-MSF | Phase 3 | 7/23 8:54AM | 0 | 0 | 0 | 65% | 21% |
| COR-Central Service | Phase 3 | 7/23 8:54AM | 0 | 0 | 0 | 78% | 15% |
| COR-STRH | Phase 3 | 7/23 8:54AM | 0 | 0 | 0 | 55% | 32% |
| SATF-Facility A | Phase 3 | 7/23 9:52AM | 0 | 0 | 0 | 92% | 18% |
| SATF-Facility B | Phase 3 | 7/23 9:52AM | 0 | 0 | 0 | 75% | 49% |
| SATF-Facility C | Phase 3 | 7/23 9:52AM | 0 | 2 | 5 | 55% | 24% |
| SATF-Facility D | Phase 3 | 7/23 9:52AM | 0 | 0 | 0 | 71% | 20% |
| SATF-Facility E | Phase 3 | 7/23 9:52AM | 0 | 0 | 0 | 74% | 22% |
| SATF-Facility F | Phase 3 | 7/23 9:52AM | 0 | 0 | 0 | 75% | 37% |
| SATF-Facility G | Phase 3 | 7/23 9:52AM | 4 | 4 | 0 | 82% | 55% |
| SATF-Central Service | Phase 3 | 7/23 9:52AM | 0 | 0 | 0 | 85% | 75% |
| SATF-STRH | Phase 3 | 7/23 9:52AM | 0 | 0 | 0 | 55% | 6% |
| CCC-Facility A | Phase 3 | 7/23 9:54AM | 0 | 0 | 0 | 58% | 58% |
| CCC-Facility B | Phase 3 | 7/23 9:54AM | 0 | 2 | 0 | 69% | 89% |
| CCC-Facility C | Phase 3 | 7/23 9:54AM | 0 | 16 | 0 | 65% | 70% |
| CCC-MSF | Phase 3 | 7/23 9:54AM | 0 | 0 | 0 | 70% | 56% |
| CCC-Central Service | Phase 3 | 7/23 9:54AM | 0 | 0 | 0 | 67% | 100% |
| CCC-Alder Camp | Phase 3 | 7/23 9:54AM | 0 | 0 | 0 | 51% | 35% |
| CCC-Antelope Camp | Phase 3 | 7/23 9:54AM | 0 | 0 | 0 | 42% | 3% |
| CCC-Ben Lomond Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 55% | 0% |
| CCC-Deadwood Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 38% | 0% |
| CCC-Delta Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 72% | 0% |
| CCC-Eel River Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 52% | 0% |
| CCC-Intermountain | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 61% | 0% |
| CCC-Ishi Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 53% | 0% |
| CCC-Konocti Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 48% | 0% |
| CCC-Parlin Fork Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 47% | 0% |
| CCC-Salt Creek Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 48% | 0% |
| CCC-Sugar Pine Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 63% | 0% |
| CCC-Trinity Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 62% | 0% |
| CCC-Washington Ridge Camp | Phase 3 | 7/23 9:55AM | 0 | 0 | 0 | 55% | 0% |
| CTF-Facility A | Phase 3 | 7/23 10:08AM | 0 | 0 | 0 | 94% | 26% |
| CTF-Facility B | Phase 3 | 7/23 10:08AM | 0 | 0 | 0 | 93% | 19% |
| CTF-Facility C | Phase 3 | 7/23 10:08AM | 0 | 0 | 2 | 86% | 30% |
| CTF-Facility D | Phase 3 | 7/23 10:08AM | 0 | 0 | 0 | 86% | 42% |
| CRC-Facility A | Phase 3 | 7/23 10:11AM | 0 | 0 | 0 | 80% | 57% |
| CRC-Facility B | Phase 3 | 7/23 10:11AM | 0 | 0 | 0 | 77% | 83% |
| CRC-Facility C | Phase 3 | 7/23 10:11AM | 0 | 1 | 0 | 74% | 60% |
| CRC-Facility D | Phase 3 | 7/23 10:12AM | 0 | 0 | 0 | 78% | 65% |
| CRC-Central Service | Phase 3 | 7/23 10:12AM | 0 | 0 | 0 | 75% | 50% |
| DVI-Facility A | Phase 3 | 7/23 10:24AM | 0 | 0 | 0 | 87% | 100% |
| DVI-Central Service | Phase 3 | 7/23 10:24AM | 0 | 0 | 0 | 71% | 100% |
| WSP-Facility A | Phase 3 | 7/23 12:29PM | 0 | 0 | 0 | 58% | 18% |
| WSP-MSF | Phase 3 | 7/23 12:29PM | 0 | 0 | 0 | 47% | 4% |
| SCC-Facility B | Phase 3 | 7/23 4:32PM | 0 | 0 | 0 | 75% | 99% |
| SCC-Facility C | Phase 3 | 7/23 4:32PM | 3 | 3 | 42 | 58% | 46% |
| SCC-Central Service | Phase 3 | 7/23 4:32PM | 0 | 0 | 0 | 67% | 0% |
| SCC-Acton Camp | Phase 3 | 7/23 4:32PM | 0 | 0 | 0 | 63% | 0% |
| SCC-Bautista Camp | Phase 3 | 7/23 4:32PM | 0 | 0 | 0 | 64% | 0% |
| CHCF-Facility A | Phase 3 | 7/26 6:59AM | 0 | 1 | 0 | 89% | 65% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHCF-Facility B | Phase 3 | 7/26 6:59AM | 0 | 0 | 2 | 69% | 58% |
| CHCF-Facility C | Phase 3 | 7/26 6:59AM | 0 | 0 | 1 | 95% | 60% |
| CHCF-Facility D | Phase 3 | 7/26 6:59AM | 2 | 2 | 14 | 91% | 78% |
| CHCF-Facility E | Phase 3 | 7/26 6:59AM | 0 | 0 | 0 | 87% | 70% |
| SOL-Facility A | Phase 3 | 7/26 7:48AM | 0 | 0 | 0 | 63% | 13% |
| SOL-Facility B | Phase 3 | 7/26 7:48AM | 0 | 0 | 0 | 52% | 27% |
| SOL-Facility C | Phase 3 | 7/26 7:48AM | 0 | 0 | 0 | 76% | 16% |
| SOL-Facility D | Phase 3 | 7/26 7:48AM | 0 | 0 | 0 | 81% | 15% |
| SOL-Central Service | Phase 3 | 7/26 7:48AM | 0 | 0 | 0 | 88% | 100% |
| CCI-Facility A | Phase 3 | 7/26 7:50AM | 0 | 1 | 1 | 69% | 20% |
| CCI-Facility B | Phase 3 | 7/26 7:50AM | 0 | 2 | 0 | 69% | 20% |
| CCI-Facility C | Phase 3 | 7/26 7:50AM | 0 | 0 | 0 | 81% | 14% |
| CCI-Facility D | Phase 3 | 7/26 7:50AM | 0 | 0 | 0 | 80% | 22% |
| CCI-Facility E | Phase 3 | 7/26 7:51AM | 0 | 0 | 1 | 65% | 38% |
| CCI-Central Service | Phase 3 | 7/26 7:51AM | 0 | 0 | 0 | 75% | 0% |
| FSP-Facility A | Phase 3 | 7/26 7:58AM | 0 | 0 | 0 | 72% | 22% |
| FSP-MSF | Phase 3 | 7/26 7:58AM | 0 | 0 | 0 | 73% | 97% |
| FSP-Facility B | Phase 3 | 7/26 7:58AM | 1 | 1 | 0 | 64% | 91% |
| CAL-Facility A | Phase 3 | 7/26 8:07AM | 0 | 0 | 0 | 68% | 17% |
| CAL-Facility B | Phase 3 | 7/26 8:07AM | 0 | 0 | 0 | 66% | 27% |
| CAL-Facility C | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 68% | 11% |
| CAL-Facility D | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 81% | 16% |
| CAL-MSF | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 61% | 9% |
| CAL-Central Service | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 81% | 0% |
| CAL-AD SEG | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 68% | 33% |
| CMF-Facility A | Phase 3 | 7/26 8:18AM | 2 | 2 | 0 | 81% | 49% |
| CMF-Facility B | Phase 3 | 7/26 8:18AM | 0 | 0 | 0 | 93% | 100% |
| CMF-MSF | Phase 3 | 7/26 8:18AM | 0 | 0 | 0 | 84% | 75% |
| CMF-Central Service | Phase 3 | 7/26 8:18AM | 0 | 0 | 0 | 67% | 56% |
| CMF-Facility C | Phase 3 | 7/26 8:18AM | 0 | 0 | 0 | 55% | 71% |
| NKSP-Facility A | Phase 3 | 7/26 8:24AM | 0 | 0 | 0 | 56% | 15% |
| NKSP-MSF | Phase 3 | 7/26 8:24AM | 0 | 0 | 0 | 77% | 23% |
| PBSP-Facility A | Phase 3 | 7/26 8:53AM | 1 | 1 | 2 | 67% | 57% |
| PBSP-Facility B | Phase 3 | 7/26 8:53AM | 1 | 1 | 0 | 66% | 87% |
| PBSP-Facility C | Phase 3 | 7/26 8:53AM | 0 | 0 | 0 | 57% | 34% |
| PBSP-Facility D | Phase 3 | 7/26 8:53AM | 0 | 0 | 0 | 81% | 92% |
| PBSP-MSF | Phase 3 | 7/26 8:53AM | 0 | 0 | 0 | 49% | 100% |
| PBSP-Central Service | Phase 3 | 7/26 8:53AM | 0 | 0 | 0 | 83% | 100% |
| PBSP-STRH | Phase 3 | 7/26 8:53AM | 0 | 0 | 0 | 57% | 43% |
| CIW-Facility A | Phase 3 | 7/26 9:32AM | 0 | 0 | 0 | 76% | 97% |
| CIW-Central Service | Phase 3 | 7/26 9:32AM | 0 | 0 | 0 | 91% | 33% |
| CIW-Malibu Camp | Phase 3 | 7/26 9:32AM | 0 | 0 | 0 | 74% | 40% |
| CIW-Puerta La Cruz | Phase 3 | 7/26 9:32AM | 0 | 0 | 0 | 84% | 25% |
| SVSP-Facility A | Phase 3 | 7/26 10:06AM | 1 | 1 | 1 | 74% | 13% |
| SVSP-Facility B | Phase 3 | 7/26 10:06AM | 0 | 0 | 0 | 48% | 11% |
| SVSP-Facility C | Phase 3 | 7/26 10:06AM | 0 | 0 | 1 | 56% | 13% |
| SVSP-Facility D | Phase 3 | 7/26 10:06AM | 0 | 0 | 0 | 71% | 10% |
| SVSP-Facility I | Phase 3 | 7/26 10:06AM | 0 | 0 | 1 | 61% | 6% |
| SVSP-MSF | Phase 3 | 7/26 10:06AM | 0 | 0 | 0 | 39% | 10% |
| SVSP-Central Service | Phase 3 | 7/26 10:06AM | 0 | 0 | 0 | 83% | 75% |
| SVSP-STRH | Phase 3 | 7/26 10:06AM | 0 | 0 | 0 | 60% | 22% |

# Roadmap Phase Report August 2, 2021

# INSTITUTION ROADMAP TO REOPENING


COVID
DASHBOARD

### Region
All ⌄

### Institution
All ⌄

## SUMMARY

### Phase (By Facility)

| 2 | Outbreak (Phase 1) |
|---|---|
| 24 | Modified (Phase 2) |
| 205 | New Normal (Phase 3) |

### Patients and Staff

| 158 | New Patient Cases Last 14 Days |
|---|---|
| 370 | New Staff Cases in Last 14 Days |
| 215 | Patients Currently Isolated |
| 74% | Patients Fully Vaccinated (%) |
| 50% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| SCC-Facility A | Phase 1 | 7/23 4:32PM | 91 | 93 | 28 | 73% | 100% |
| SATF-Facility G | Phase 1 | 7/30 10:20AM | 4 | 4 | 0 | 82% | 82% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 90% | 11% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 1 | 2 | 88% | 26% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 85% | 27% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 86% | 37% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 87% | 31% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 89% | 23% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 95% | 0% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 5 | 79% | 67% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 84% | 73% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 88% | 77% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 1 | 1 | 0 | 71% | 100% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 1 | 85% | 50% |

Data Last Updated: Aug 2 2021 7:12AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| SCC-Facility A | Phase 1 | 7/23 4:32PM | 91 | 93 | 28 | 73% | 100% |
| SATF-Facility G | Phase 1 | 7/30 10:20AM | 4 | 4 | 0 | 82% | 82% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 90% | 11% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 1 | 2 | 88% | 26% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 85% | 27% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 86% | 37% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 87% | 31% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 89% | 23% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 95% | 0% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 5 | 79% | 67% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 84% | 73% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 88% | 77% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 1 | 1 | 0 | 71% | 100% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 1 | 85% | 50% |
| MCSP-Facility D | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 94% | 76% |
| MCSP-Facility E | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 98% |
| NKSP-Facility B | Phase 2 | 7/30 8:18AM | 0 | 5 | 0 | 40% | 43% |
| NKSP-Facility C | Phase 2 | 7/30 8:18AM | 0 | 0 | 0 | 51% | 28% |
| NKSP-Facility D | Phase 2 | 7/30 8:18AM | 1 | 2 | 8 | 56% | 48% |
| NKSP-Central Service | Phase 2 | 7/30 8:18AM | 0 | 0 | 0 | 63% | 33% |
| SATF-Facility F | Phase 2 | 7/30 10:20AM | 1 | 1 | 0 | 76% | 37% |
| WSP-Facility B | Phase 2 | 7/30 2:16PM | 2 | 3 | 5 | 54% | 50% |
| WSP-Facility C | Phase 2 | 7/30 2:16PM | 0 | 1 | 0 | 60% | 30% |
| WSP-Facility D | Phase 2 | 7/30 2:16PM | 2 | 3 | 0 | 37% | 51% |
| WSP-Facility H | Phase 2 | 7/30 2:16PM | 0 | 0 | 0 | 57% | 31% |
| WSP-Central Service | Phase 2 | 7/30 2:16PM | 1 | 1 | 1 | 79% | 67% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 61% | 19% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 83% | 3% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 78% | 7% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 74% | 19% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 83% | 40% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 67% | 37% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 79% | 25% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 9 | 10 | 0 | 73% | 100% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 55% | 21% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 57% | 26% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 0 | 10 | 60% | 49% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 49% | 15% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 55% | 29% |
| LAC-Facility A | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 76% | 30% |
| LAC-Facility B | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 53% | 16% |
| LAC-Facility C | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 78% | 22% |
| LAC-Facility D | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 72% | 17% |
| LAC-MSF | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 70% | 25% |
| LAC-Central Service | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 70% | 100% |
| LAC-STRH | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 61% | 26% |
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 77% | 14% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 78% | 45% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 73% | 30% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 87% | 43% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 77% | 94% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 100% N/A | |
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 1 | 1 | 1 | 67% | 39% |
| CVSP-Facility A | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 84% | 79% |
| CVSP-Facility B | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 80% | 75% |
| CVSP-Facility C | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 85% | 59% |
| CVSP-Facility D | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 92% | 71% |
| CVSP-MSF | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 70% | 97% |
| CVSP-Central Service | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 100% N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SQ-Facility A | Phase 3 | 6/30 8:15AM | 0 | 0 | 3 | 85% | 53% |
| SQ-Facility B | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 89% | 98% |
| SQ-Central Service | Phase 3 | 6/30 8:16AM | 0 | 0 | 0 | 82% | 33% |
| KVSP-Facility A | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 50% | 14% |
| KVSP-Facility B | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 51% | 7% |
| KVSP-Facility C | Phase 3 | 7/02 7:12AM | 0 | 0 | 1 | 75% | 9% |
| KVSP-Facility D | Phase 3 | 7/02 7:12AM | 0 | 0 | 2 | 72% | 14% |
| KVSP-MSF | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 64% | 8% |
| KVSP-Central Service | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 82% | 0% |
| KVSP-Facility Z01 - STRH | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 64% | 22% |
| KVSP-Facility Z02 | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 65% | 6% |
| ASP-Facility A | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 82% | 46% |
| ASP-Facility B | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 89% | 14% |
| ASP-Facility C | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 90% | 61% |
| ASP-Facility D | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 81% | 13% |
| ASP-Facility E | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 85% | 14% |
| ASP-Facility F | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 13% |
| ASP-Central Service | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 88% | 50% |
| ISP-Facility A | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 77% | 11% |
| ISP-Facility B | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 82% | 13% |
| ISP-Facility C | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 57% | 22% |
| ISP-Facility D | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 61% | 19% |
| ISP-MSF | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 58% | 12% |
| SCC-Owens Valley Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 40% | 0% |
| SCC-Prado Camp | Phase 3 | 7/21 11:49AM | 0 | 0 | 0 | 58% | 0% |
| SCC-Vallecito Camp | Phase 3 | 7/21 11:49AM | 10 | 10 | 0 | 41% | 0% |
| SCC-Fenner Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 46% | 0% |
| SCC-Francisquito Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 72% | 0% |
| SCC-Gabilan Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 51% | 0% |
| SCC-Growlersburg Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 43% | 0% |
| SCC-Holton Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 82% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 65% | 0% |
| SCC-La Cima Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 67% | 0% |
| SCC-Miramonte Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 59% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 65% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 56% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 7/22 2:40PM | 0 | 0 | 0 | 74% | 0% |
| SCC-Facility B | Phase 3 | 7/23 4:32PM | 0 | 0 | 0 | 75% | 88% |
| SCC-Facility C | Phase 3 | 7/23 4:32PM | 9 | 9 | 93 | 63% | 38% |
| SCC-Central Service | Phase 3 | 7/23 4:32PM | 0 | 0 | 0 | 60% | 0% |
| SCC-Acton Camp | Phase 3 | 7/23 4:32PM | 0 | 0 | 0 | 59% | 0% |
| SCC-Bautista Camp | Phase 3 | 7/23 4:32PM | 0 | 0 | 0 | 64% | 0% |
| CAL-Facility A | Phase 3 | 7/26 8:07AM | 0 | 0 | 0 | 70% | 18% |
| CAL-Facility B | Phase 3 | 7/26 8:07AM | 0 | 0 | 0 | 67% | 24% |
| CAL-Facility C | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 68% | 9% |
| CAL-Facility D | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 81% | 16% |
| CAL-MSF | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 61% | 23% |
| CAL-Central Service | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 86% | 50% |
| CAL-AD SEG | Phase 3 | 7/26 8:08AM | 0 | 0 | 0 | 65% | 28% |
| RJD-Facility A | Phase 3 | 7/28 12:23PM | 0 | 0 | 0 | 80% | 19% |
| RJD-Facility B | Phase 3 | 7/28 12:23PM | 1 | 1 | 0 | 74% | 33% |
| RJD-Facility C | Phase 3 | 7/28 12:23PM | 0 | 0 | 0 | 81% | 11% |
| RJD-Facility D | Phase 3 | 7/28 12:23PM | 0 | 0 | 1 | 81% | 23% |
| RJD-MSF | Phase 3 | 7/28 12:23PM | 0 | 0 | 0 | 56% | 44% |
| RJD-Central Service | Phase 3 | 7/28 12:23PM | 0 | 0 | 1 | 90% | 0% |
| RJD-Facility E | Phase 3 | 7/28 12:23PM | 0 | 0 | 0 | 88% | 41% |
| CAC-Facility A | Phase 3 | 7/29 10:05AM | 0 | 0 | 5 | 53% | 54% |
| CAC-Facility B | Phase 3 | 7/29 10:05AM | 0 | 0 | 0 | 62% | 43% |
| CAC-Facility C | Phase 3 | 7/29 10:05AM | 1 | 1 | 0 | 68% | 35% |
| SVSP-Facility A | Phase 3 | 7/30 5:28AM | 0 | 0 | 0 | 74% | 11% |
| SVSP-Facility B | Phase 3 | 7/30 5:28AM | 0 | 0 | 0 | 47% | 9% |
| SVSP-Facility C | Phase 3 | 7/30 5:28AM | 0 | 0 | 1 | 56% | 16% |
| SVSP-Facility D | Phase 3 | 7/30 5:28AM | 0 | 0 | 0 | 72% | 10% |
| SVSP-Facility I | Phase 3 | 7/30 5:29AM | 0 | 0 | 0 | 61% | 11% |
| SVSP-MSF | Phase 3 | 7/30 5:29AM | 0 | 0 | 0 | 42% | 6% |
| SVSP-Central Service | Phase 3 | 7/30 5:29AM | 0 | 0 | 0 | 73% | 43% |
| SVSP-STRH | Phase 3 | 7/30 5:29AM | 0 | 0 | 0 | 68% | 19% |
| CMC-Facility A | Phase 3 | 7/30 7:09AM | 0 | 0 | 0 | 71% | 53% |
| CMC-Facility B | Phase 3 | 7/30 7:09AM | 0 | 0 | 0 | 71% | 52% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CMC-Facility C | Phase 3 | 7/30 7:09AM | 0 | 0 | 0 | 64% | 58% |
| CMC-Facility D | Phase 3 | 7/30 7:09AM | 0 | 0 | 0 | 77% | 21% |
| CMC-Facility E | Phase 3 | 7/30 7:10AM | 0 | 1 | 0 | 75% | 53% |
| CMC-Facility F | Phase 3 | 7/30 7:10AM | 0 | 0 | 0 | 81% | 41% |
| CMC-Facility G | Phase 3 | 7/30 7:10AM | 0 | 0 | 0 | 78% | 71% |
| CMC-MSF | Phase 3 | 7/30 7:10AM | 0 | 0 | 0 | 63% | 32% |
| CMC-Central Service | Phase 3 | 7/30 7:10AM | 0 | 0 | 0 | 74% | 67% |
| CMC-Facility H | Phase 3 | 7/30 7:10AM | 0 | 0 | 0 | 71% | 21% |
| CHCF-Facility A | Phase 3 | 7/30 7:11AM | 0 | 1 | 0 | 90% | 57% |
| CHCF-Facility B | Phase 3 | 7/30 7:11AM | 0 | 0 | 2 | 70% | 63% |
| CHCF-Facility C | Phase 3 | 7/30 7:12AM | 1 | 1 | 6 | 95% | 76% |
| CHCF-Facility D | Phase 3 | 7/30 7:12AM | 1 | 2 | 3 | 91% | 87% |
| CHCF-Central Services | Phase 3 | 7/30 7:12AM | 0 | 0 | 0 | 100% | N/A |
| CHCF-Facility E | Phase 3 | 7/30 7:12AM | 0 | 0 | 0 | 86% | 66% |
| FSP-Facility A | Phase 3 | 7/30 7:36AM | 0 | 0 | 0 | 72% | 21% |
| FSP-MSF | Phase 3 | 7/30 7:36AM | 0 | 0 | 0 | 72% | 94% |
| FSP-Facility B | Phase 3 | 7/30 7:36AM | 0 | 0 | 0 | 66% | 94% |
| HDSP-Facility A | Phase 3 | 7/30 7:54AM | 0 | 0 | 0 | 80% | 7% |
| HDSP-Facility B | Phase 3 | 7/30 7:54AM | 0 | 0 | 0 | 72% | 10% |
| HDSP-Facility C | Phase 3 | 7/30 7:54AM | 0 | 0 | 0 | 67% | 18% |
| HDSP-Facility D | Phase 3 | 7/30 7:54AM | 1 | 1 | 0 | 60% | 24% |
| HDSP-MSF | Phase 3 | 7/30 7:54AM | 0 | 0 | 0 | 68% | 17% |
| HDSP-Central Service | Phase 3 | 7/30 7:54AM | 0 | 0 | 1 | 63% | 89% |
| HDSP-STRH | Phase 3 | 7/30 7:54AM | 0 | 0 | 0 | 62% | 10% |
| PBSP-Facility A | Phase 3 | 7/30 8:01AM | 3 | 3 | 15 | 67% | 93% |
| PBSP-Facility B | Phase 3 | 7/30 8:01AM | 8 | 8 | 0 | 67% | 89% |
| PBSP-Facility C | Phase 3 | 7/30 8:01AM | 0 | 0 | 0 | 61% | 29% |
| PBSP-Facility D | Phase 3 | 7/30 8:01AM | 0 | 0 | 0 | 82% | 89% |
| PBSP-MSF | Phase 3 | 7/30 8:01AM | 0 | 0 | 0 | 50% | 100% |
| PBSP-Central Service | Phase 3 | 7/30 8:01AM | 0 | 0 | 0 | 83% | 100% |
| PBSP-STRH | Phase 3 | 7/30 8:01AM | 0 | 0 | 0 | 66% | 45% |
| NKSP-Facility A | Phase 3 | 7/30 8:18AM | 0 | 0 | 0 | 56% | 13% |
| NKSP-MSF | Phase 3 | 7/30 8:18AM | 0 | 0 | 0 | 77% | 26% |
| CMF-Facility A | Phase 3 | 7/30 9:25AM | 3 | 3 | 0 | 81% | 47% |
| CMF-Facility B | Phase 3 | 7/30 9:25AM | 0 | 0 | 0 | 93% | 93% |
| CMF-MSF | Phase 3 | 7/30 9:25AM | 0 | 0 | 0 | 85% | 100% |
| CMF-Central Service | Phase 3 | 7/30 9:25AM | 0 | 0 | 0 | 78% | 50% |
| CMF-Facility C | Phase 3 | 7/30 9:25AM | 0 | 0 | 0 | 58% | 53% |
| CTF-Facility A | Phase 3 | 7/30 9:50AM | 0 | 0 | 0 | 94% | 16% |
| CTF-Facility B | Phase 3 | 7/30 9:51AM | 0 | 0 | 0 | 93% | 23% |
| CTF-Facility C | Phase 3 | 7/30 9:51AM | 0 | 0 | 0 | 86% | 24% |
| CTF-Facility D | Phase 3 | 7/30 9:51AM | 0 | 0 | 0 | 85% | 50% |
| CCC-Facility B | Phase 3 | 7/30 10:12AM | 0 | 0 | 0 | 68% | 76% |
| CCC-Facility C | Phase 3 | 7/30 10:12AM | 0 | 10 | 0 | 65% | 76% |
| CCC-MSF | Phase 3 | 7/30 10:12AM | 0 | 0 | 0 | 72% | 47% |
| CCC-Central Service | Phase 3 | 7/30 10:12AM | 0 | 0 | 0 | 67% | 100% |
| CCC-Alder Camp | Phase 3 | 7/30 10:12AM | 0 | 0 | 0 | 50% | 0% |
| CCC-Antelope Camp | Phase 3 | 7/30 10:12AM | 0 | 0 | 0 | 41% | 0% |
| CCC-Ben Lomond Camp | Phase 3 | 7/30 10:12AM | 0 | 0 | 0 | 55% | 0% |
| CCC-Deadwood Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 40% | 4% |
| CCC-Delta Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 76% | 0% |
| CCC-Eel River Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 53% | 0% |
| CCC-Intermountain | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 61% | 0% |
| CCC-Ishi Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 54% | 4% |
| CCC-Konocti Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 47% | 0% |
| CCC-Parlin Fork Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 46% | 12% |
| CCC-Salt Creek Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 49% | 0% |
| CCC-Sugar Pine Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 62% | 0% |
| CCC-Trinity Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 64% | 4% |
| CCC-Washington Ridge Camp | Phase 3 | 7/30 10:13AM | 0 | 0 | 0 | 55% | 0% |
| SATF-Facility A | Phase 3 | 7/30 10:20AM | 0 | 0 | 0 | 92% | 23% |
| SATF-Facility B | Phase 3 | 7/30 10:20AM | 0 | 0 | 0 | 75% | 49% |
| SATF-Facility C | Phase 3 | 7/30 10:20AM | 0 | 2 | 7 | 55% | 26% |
| SATF-Facility D | Phase 3 | 7/30 10:20AM | 0 | 0 | 0 | 72% | 17% |
| SATF-Facility E | Phase 3 | 7/30 10:20AM | 1 | 1 | 1 | 74% | 24% |
| SATF-Central Service | Phase 3 | 7/30 10:20AM | 0 | 0 | 0 | 88% | 33% |
| SATF-STRH | Phase 3 | 7/30 10:20AM | 0 | 0 | 0 | 58% | 77% |
| CIW-Facility A | Phase 3 | 7/30 10:57AM | 0 | 0 | 0 | 77% | 98% |
| CIW-Central Service | Phase 3 | 7/30 10:57AM | 0 | 0 | 1 | 88% | 100% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIW-Malibu Camp | Phase 3 | 7/30 10:58AM | 0 | 0 | 0 | 67% | 29% |
| CIW-Puerta La Cruz | Phase 3 | 7/30 10:58AM | 0 | 0 | 0 | 86% | 0% |
| CRC-Facility A | Phase 3 | 7/30 12:11PM | 0 | 0 | 0 | 81% | 54% |
| CRC-Facility B | Phase 3 | 7/30 12:11PM | 0 | 0 | 0 | 77% | 46% |
| CRC-Facility C | Phase 3 | 7/30 12:11PM | 0 | 1 | 0 | 73% | 84% |
| CRC-Facility D | Phase 3 | 7/30 12:11PM | 0 | 0 | 0 | 79% | 65% |
| CRC-Central Service | Phase 3 | 7/30 12:11PM | 0 | 0 | 0 | 78% | 50% |
| WSP-Facility A | Phase 3 | 7/30 2:16PM | 0 | 0 | 0 | 57% | 16% |
| WSP-MSF | Phase 3 | 7/30 2:16PM | 0 | 0 | 0 | 48% | 16% |
| SAC-Facility A | Phase 3 | 7/30 4:02PM | 2 | 3 | 1 | 68% | 30% |
| SAC-Facility B | Phase 3 | 7/30 4:02PM | 0 | 0 | 0 | 67% | 29% |
| SAC-Facility C | Phase 3 | 7/30 4:02PM | 0 | 0 | 1 | 66% | 40% |
| SAC-MSF | Phase 3 | 7/30 4:02PM | 0 | 0 | 0 | 54% | 30% |
| SAC-Central Service | Phase 3 | 7/30 4:02PM | 0 | 0 | 0 | 69% | 100% |
| SAC-STRH | Phase 3 | 7/30 4:02PM | 0 | 0 | 0 | 66% | 17% |
| COR-Facility 03A | Phase 3 | 7/30 4:39PM | 0 | 0 | 0 | 81% | 15% |
| COR-Facility 03B | Phase 3 | 7/30 4:39PM | 0 | 0 | 0 | 88% | 9% |
| COR-Facility 03C | Phase 3 | 7/30 4:39PM | 1 | 1 | 0 | 64% | 10% |
| COR-Facility 04A | Phase 3 | 7/30 4:39PM | 0 | 0 | 2 | 68% | 30% |
| COR-Facility 04B | Phase 3 | 7/30 4:39PM | 0 | 0 | 1 | 82% | 25% |
| COR-MSF | Phase 3 | 7/30 4:39PM | 0 | 0 | 0 | 69% | 20% |
| COR-Central Service | Phase 3 | 7/30 4:39PM | 0 | 0 | 0 | 76% | 16% |
| COR-STRH | Phase 3 | 7/30 4:39PM | 0 | 0 | 0 | 59% | 27% |
| CCI-Facility A | Phase 3 | 8/01 7:20AM | 0 | 1 | 0 | 70% | 5% |
| CCI-Facility B | Phase 3 | 8/01 7:20AM | 0 | 2 | 0 | 69% | 15% |
| CCI-Facility C | Phase 3 | 8/01 7:20AM | 0 | 0 | 1 | 82% | 21% |
| CCI-Facility D | Phase 3 | 8/01 7:20AM | 0 | 0 | 0 | 81% | 23% |
| CCI-Facility E | Phase 3 | 8/01 7:20AM | 0 | 0 | 0 | 71% | 38% |
| CCI-Central Service | Phase 3 | 8/01 7:20AM | 0 | 0 | 0 | 75% | 0% |
| SOL-Facility A | Phase 3 | 8/01 8:00AM | 2 | 2 | 0 | 63% | 21% |
| SOL-Facility B | Phase 3 | 8/01 8:00AM | 1 | 1 | 4 | 52% | 24% |
| SOL-Facility C | Phase 3 | 8/01 8:00AM | 0 | 0 | 0 | 75% | 17% |
| SOL-Facility D | Phase 3 | 8/01 8:00AM | 0 | 0 | 0 | 81% | 16% |
| SOL-Central Service | Phase 3 | 8/01 8:00AM | 0 | 0 | 0 | 89% | 0% |

# Roadmap Phase Report
# August 9, 2021

# INSTITUTION ROADMAP TO REOPENING



**Region**

| All | ⌄ |
|---|---|

**Institution**

| All | ⌄ |
|---|---|

## SUMMARY

### Phase (By Facility) 🔴

| 7 | Outbreak (Phase 1) |
|---|---|
| 24 | Modified (Phase 2) |
| 199 | New Normal (Phase 3) |

### Patients and Staff

| 178 | New Patient Cases Last 14 Days |
|---|---|
| 491 | New Staff Cases in Last 14 Days |
| 238 | Patients Currently Isolated |
| 74% | Patients Fully Vaccinated (%) |
| 50% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| PBSP-Facility A | Phase 1 | 8/06 7:26AM | 7 | 8 | 23 | 67% | 89% |
| PBSP-Facility B | Phase 1 | 8/06 7:26AM | 10 | 11 | 0 | 68% | 80% |
| SATF-Facility G | Phase 1 | 8/06 8:15AM | 0 | 4 | 0 | 81% | 37% |
| HDSP-Facility C | Phase 1 | 8/06 11:10AM | 6 | 6 | 4 | 68% | 19% |
| SCC-Facility A | Phase 1 | 8/06 2:54PM | 88 | 119 | 55 | 73% | 94% |
| SCC-Vallecito Camp | Phase 1 | 8/06 2:55PM | 10 | 10 | 0 | 41% | 46% |
| SOL-Facility A | Phase 1 | 8/08 9:05AM | 11 | 11 | 0 | 67% | 84% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 91% | 42% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 1 | 0 | 89% | 43% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 84% | 29% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 87% | 40% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 34% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 28% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 91% | 50% |

Data Last Updated: Aug 9 2021 6:00AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| PBSP-Facility A | Phase 1 | 8/06 7:26AM | 7 | 8 | 23 | 67% | 89% |
| PBSP-Facility B | Phase 1 | 8/06 7:26AM | 10 | 11 | 0 | 68% | 80% |
| SATF-Facility G | Phase 1 | 8/06 8:15AM | 0 | 4 | 0 | 81% | 37% |
| HDSP-Facility C | Phase 1 | 8/06 11:10AM | 6 | 6 | 4 | 68% | 19% |
| SCC-Facility A | Phase 1 | 8/06 2:54PM | 88 | 119 | 55 | 73% | 94% |
| SCC-Vallecito Camp | Phase 1 | 8/06 2:55PM | 10 | 10 | 0 | 41% | 46% |
| SOL-Facility A | Phase 1 | 8/08 9:05AM | 11 | 11 | 0 | 67% | 84% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 91% | 42% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 1 | 0 | 89% | 43% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 84% | 29% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 87% | 40% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 34% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 28% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 91% | 50% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 4 | 79% | 61% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 83% | 77% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 0 | 1 | 89% | 74% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 1 | 1 | 0 | 72% | 100% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 2 | 64% | 60% |
| MCSP-Facility D | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 72% |
| MCSP-Facility E | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 90% |
| NKSP-Facility B | Phase 2 | 8/06 7:58AM | 0 | 0 | 0 | 43% | 42% |
| NKSP-Facility C | Phase 2 | 8/06 7:58AM | 0 | 0 | 0 | 48% | 28% |
| NKSP-Facility D | Phase 2 | 8/06 7:58AM | 1 | 2 | 6 | 52% | 36% |
| NKSP-Central Service | Phase 2 | 8/06 7:58AM | 0 | 0 | 0 | 64% | 25% |
| SATF-Facility F | Phase 2 | 8/06 8:15AM | 1 | 1 | 0 | 78% | 30% |
| WSP-Facility B | Phase 2 | 8/06 2:52PM | 1 | 3 | 4 | 54% | 26% |
| WSP-Facility C | Phase 2 | 8/06 2:52PM | 0 | 1 | 0 | 62% | 10% |
| WSP-Facility D | Phase 2 | 8/06 2:53PM | 1 | 4 | 0 | 31% | 38% |
| WSP-Facility H | Phase 2 | 8/06 2:53PM | 0 | 0 | 0 | 57% | 17% |
| WSP-Central Service | Phase 2 | 8/06 2:53PM | 1 | 1 | 0 | 75% | 33% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 60% | 28% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 1 | 1 | 0 | 84% | 92% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 78% | 59% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 74% | 87% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 1 | 82% | 0% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 69% | 27% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 79% | 25% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 10 | 11 | 0 | 73% | 100% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 57% | 100% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 56% | 100% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 2 | 2 | 12 | 62% | 89% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 46% | 100% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 59% | 98% |
| LAC-Facility A | Phase 3 | 6/07 7:23AM | 0 | 0 | 2 | 77% | 25% |
| LAC-Facility B | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 54% | 15% |
| LAC-Facility C | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 78% | 22% |
| LAC-Facility D | Phase 3 | 6/07 7:23AM | 0 | 0 | 1 | 71% | 13% |
| LAC-MSF | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 71% | 55% |
| LAC-Central Service | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 77% | 67% |
| LAC-STRH | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 58% | 41% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 76% | 14% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 78% | 24% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 73% | 20% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 85% | 34% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 78% | 94% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 100% | N/A |
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 0 | 1 | 0 | 68% | 42% |
| CVSP-Facility A | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 83% | 82% |
| CVSP-Facility B | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 80% | 74% |
| CVSP-Facility C | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 86% | 57% |
| CVSP-Facility D | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 92% | 65% |
| CVSP-MSF | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 72% | 96% |
| CVSP-Central Service | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 100% | N/A |
| SQ-Facility A | Phase 3 | 6/30 8:15AM | 1 | 1 | 3 | 85% | 32% |
| SQ-Facility B | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 90% | 97% |
| SQ-Central Service | Phase 3 | 6/30 8:16AM | 0 | 0 | 0 | 84% | 67% |
| KVSP-Facility A | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 51% | 28% |
| KVSP-Facility B | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 51% | 7% |
| KVSP-Facility C | Phase 3 | 7/02 7:12AM | 0 | 0 | 1 | 76% | 3% |
| KVSP-Facility D | Phase 3 | 7/02 7:12AM | 0 | 0 | 2 | 73% | 11% |
| KVSP-MSF | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 60% | 0% |
| KVSP-Central Service | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 71% | 20% |
| KVSP-Facility Z01 - STRH | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 58% | 12% |
| KVSP-Facility Z02 | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 65% | 17% |
| ASP-Facility A | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 83% | 34% |
| ASP-Facility B | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 92% | 1% |
| ASP-Facility C | Phase 3 | 7/12 11:53AM | 0 | 0 | 2 | 90% | 4% |
| ASP-Facility D | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 82% | 23% |
| ASP-Facility E | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 85% | 13% |
| ASP-Facility F | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 8% |
| ASP-Central Service | Phase 3 | 7/12 11:53AM | 0 | 0 | 1 | 88% | 33% |
| ISP-Facility A | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 77% | 7% |
| ISP-Facility B | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 81% | 7% |
| ISP-Facility C | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 57% | 18% |
| ISP-Facility D | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 61% | 16% |
| ISP-MSF | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 57% | 4% |
| RJD-Facility A | Phase 3 | 7/28 12:23PM | 0 | 0 | 1 | 80% | 14% |
| RJD-Facility B | Phase 3 | 7/28 12:23PM | 0 | 1 | 0 | 75% | 34% |
| RJD-Facility C | Phase 3 | 7/28 12:23PM | 0 | 0 | 0 | 81% | 16% |
| RJD-Facility D | Phase 3 | 7/28 12:23PM | 0 | 0 | 0 | 82% | 20% |
| RJD-MSF | Phase 3 | 7/28 12:23PM | 0 | 0 | 0 | 57% | 53% |
| RJD-Central Service | Phase 3 | 7/28 12:23PM | 0 | 0 | 1 | 80% | 14% |
| RJD-Facility E | Phase 3 | 7/28 12:23PM | 0 | 0 | 0 | 88% | 34% |
| CAL-Facility A | Phase 3 | 8/05 5:29PM | 0 | 0 | 0 | 70% | 10% |
| CAL-Facility B | Phase 3 | 8/05 5:29PM | 0 | 0 | 0 | 68% | 16% |
| CAL-Facility C | Phase 3 | 8/05 5:29PM | 0 | 0 | 0 | 68% | 6% |
| CAL-Facility D | Phase 3 | 8/05 5:29PM | 0 | 0 | 0 | 81% | 18% |
| CAL-MSF | Phase 3 | 8/05 5:29PM | 0 | 0 | 0 | 58% | 8% |
| CAL-Central Service | Phase 3 | 8/05 5:29PM | 0 | 0 | 0 | 100% | 0% |
| CAL-AD SEG | Phase 3 | 8/05 5:29PM | 0 | 0 | 0 | 72% | 23% |
| PBSP-Facility C | Phase 3 | 8/06 7:26AM | 0 | 0 | 0 | 63% | 29% |
| PBSP-Facility D | Phase 3 | 8/06 7:26AM | 0 | 0 | 0 | 80% | 79% |
| PBSP-MSF | Phase 3 | 8/06 7:26AM | 0 | 0 | 0 | 55% | 100% |
| PBSP-Central Service | Phase 3 | 8/06 7:27AM | 0 | 0 | 0 | 60% | 60% |
| PBSP-STRH | Phase 3 | 8/06 7:27AM | 0 | 0 | 0 | 63% | 50% |
| CMC-Facility A | Phase 3 | 8/06 7:29AM | 0 | 0 | 0 | 71% | 49% |
| CMC-Facility B | Phase 3 | 8/06 7:29AM | 0 | 0 | 0 | 70% | 52% |
| CMC-Facility C | Phase 3 | 8/06 7:29AM | 0 | 0 | 1 | 64% | 95% |
| CMC-Facility D | Phase 3 | 8/06 7:30AM | 0 | 0 | 0 | 77% | 21% |

| Facility | Phase | Date/Time | | | | | |
|---|---|---|---|---|---|---|---|
| CMC-Facility E | Phase 3 | 8/06 7:30AM | 0 | 1 | 0 | 76% | 51% |
| CMC-Facility F | Phase 3 | 8/06 7:30AM | 0 | 0 | 0 | 81% | 45% |
| CMC-Facility G | Phase 3 | 8/06 7:30AM | 0 | 0 | 0 | 78% | 72% |
| CMC-MSF | Phase 3 | 8/06 7:30AM | 0 | 0 | 0 | 64% | 23% |
| CMC-Central Service | Phase 3 | 8/06 7:30AM | 0 | 0 | 0 | 79% | 29% |
| CMC-Facility H | Phase 3 | 8/06 7:30AM | 0 | 0 | 0 | 73% | 8% |
| CCI-Facility A | Phase 3 | 8/06 7:36AM | 0 | 1 | 0 | 70% | 8% |
| CCI-Facility B | Phase 3 | 8/06 7:36AM | 0 | 2 | 0 | 69% | 7% |
| CCI-Facility C | Phase 3 | 8/06 7:36AM | 0 | 0 | 0 | 82% | 21% |
| CCI-Facility D | Phase 3 | 8/06 7:36AM | 0 | 0 | 0 | 82% | 5% |
| CCI-Facility E | Phase 3 | 8/06 7:36AM | 1 | 1 | 1 | 72% | 13% |
| CCI-Central Service | Phase 3 | 8/06 7:36AM | 0 | 0 | 0 | 75% | 0% |
| FSP-Facility A | Phase 3 | 8/06 7:40AM | 0 | 0 | 0 | 72% | 23% |
| FSP-MSF | Phase 3 | 8/06 7:40AM | 0 | 0 | 0 | 72% | 79% |
| FSP-Facility B | Phase 3 | 8/06 7:41AM | 0 | 0 | 0 | 67% | 88% |
| NKSP-Facility A | Phase 3 | 8/06 7:58AM | 0 | 0 | 0 | 56% | 11% |
| NKSP-MSF | Phase 3 | 8/06 7:58AM | 0 | 0 | 0 | 77% | 21% |
| SATF-Facility A | Phase 3 | 8/06 8:15AM | 0 | 0 | 0 | 92% | 8% |
| SATF-Facility B | Phase 3 | 8/06 8:15AM | 0 | 0 | 0 | 76% | 14% |
| SATF-Facility C | Phase 3 | 8/06 8:15AM | 0 | 2 | 2 | 55% | 17% |
| SATF-Facility D | Phase 3 | 8/06 8:15AM | 0 | 0 | 0 | 73% | 14% |
| SATF-Facility E | Phase 3 | 8/06 8:15AM | 2 | 2 | 1 | 75% | 20% |
| SATF-Central Service | Phase 3 | 8/06 8:15AM | 0 | 0 | 0 | 89% | 100% |
| SATF-STRH | Phase 3 | 8/06 8:15AM | 0 | 0 | 0 | 59% | 69% |
| COR-Facility 03A | Phase 3 | 8/06 9:05AM | 0 | 0 | 0 | 80% | 16% |
| COR-Facility 03B | Phase 3 | 8/06 9:05AM | 0 | 0 | 0 | 88% | 5% |
| COR-Facility 03C | Phase 3 | 8/06 9:05AM | 1 | 1 | 0 | 65% | 28% |
| COR-Facility 04A | Phase 3 | 8/06 9:05AM | 0 | 0 | 2 | 68% | 23% |
| COR-Facility 04B | Phase 3 | 8/06 9:05AM | 0 | 0 | 0 | 81% | 17% |
| COR-MSF | Phase 3 | 8/06 9:05AM | 0 | 0 | 0 | 69% | 12% |
| COR-Central Service | Phase 3 | 8/06 9:05AM | 3 | 3 | 2 | 78% | 33% |
| COR-STRH | Phase 3 | 8/06 9:05AM | 0 | 0 | 0 | 70% | 12% |
| SVSP-Facility A | Phase 3 | 8/06 9:08AM | 0 | 0 | 0 | 74% | 5% |
| SVSP-Facility B | Phase 3 | 8/06 9:08AM | 0 | 0 | 0 | 48% | 11% |
| SVSP-Facility C | Phase 3 | 8/06 9:08AM | 0 | 0 | 0 | 56% | 10% |
| SVSP-Facility D | Phase 3 | 8/06 9:08AM | 0 | 0 | 0 | 71% | 10% |
| SVSP-Facility I | Phase 3 | 8/06 9:08AM | 0 | 0 | 0 | 66% | 2% |
| SVSP-MSF | Phase 3 | 8/06 9:08AM | 0 | 0 | 0 | 41% | 0% |
| SVSP-Central Service | Phase 3 | 8/06 9:08AM | 0 | 0 | 0 | 73% | 0% |
| SVSP-STRH | Phase 3 | 8/06 9:08AM | 0 | 0 | 0 | 65% | 13% |
| CHCF-Facility A | Phase 3 | 8/06 9:32AM | 0 | 0 | 0 | 90% | 48% |
| CHCF-Facility B | Phase 3 | 8/06 9:33AM | 0 | 0 | 2 | 71% | 67% |
| CTF-Facility A | Phase 3 | 8/06 9:33AM | 0 | 0 | 0 | 94% | 17% |
| CTF-Facility B | Phase 3 | 8/06 9:33AM | 1 | 1 | 0 | 93% | 26% |
| CHCF-Facility C | Phase 3 | 8/06 9:33AM | 1 | 1 | 5 | 95% | 86% |
| CTF-Facility C | Phase 3 | 8/06 9:33AM | 0 | 0 | 1 | 87% | 25% |
| CTF-Facility D | Phase 3 | 8/06 9:33AM | 0 | 0 | 0 | 86% | 33% |
| CHCF-Facility D | Phase 3 | 8/06 9:33AM | 0 | 2 | 0 | 91% | 58% |
| CHCF-Facility E | Phase 3 | 8/06 9:33AM | 0 | 0 | 0 | 86% | 74% |
| CMF-Facility A | Phase 3 | 8/06 9:37AM | 0 | 0 | 0 | 81% | 46% |
| CMF-Facility B | Phase 3 | 8/06 9:37AM | 0 | 0 | 0 | 93% | 43% |
| CMF-MSF | Phase 3 | 8/06 9:38AM | 0 | 0 | 0 | 86% | 100% |
| CMF-Central Service | Phase 3 | 8/06 9:38AM | 0 | 0 | 0 | 77% | 36% |
| CMF-Facility C | Phase 3 | 8/06 9:38AM | 0 | 0 | 1 | 66% | 47% |
| CAC-Facility A | Phase 3 | 8/06 9:40AM | 0 | 0 | 6 | 46% | 69% |
| CAC-Facility B | Phase 3 | 8/06 9:40AM | 0 | 0 | 0 | 63% | 50% |
| CAC-Facility C | Phase 3 | 8/06 9:40AM | 1 | 1 | 0 | 69% | 31% |
| CRC-Facility A | Phase 3 | 8/06 9:45AM | 0 | 0 | 0 | 78% | 64% |
| CRC-Facility B | Phase 3 | 8/06 9:45AM | 0 | 0 | 0 | 77% | 49% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRC-Facility C | Phase 3 | 8/06 9:45AM | 0 | 1 | 0 | 74% | 14% |
| CRC-Facility D | Phase 3 | 8/06 9:45AM | 0 | 0 | 0 | 79% | 66% |
| CRC-Central Service | Phase 3 | 8/06 9:46AM | 0 | 0 | 0 | 82% | 0% |
| CCC-Facility B | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 69% | 47% |
| CCC-Facility C | Phase 3 | 8/06 10:28AM | 0 | 4 | 0 | 65% | 93% |
| CCC-MSF | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 71% | 41% |
| CCC-Central Service | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 57% | 67% |
| CCC-Alder Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 55% | 0% |
| CCC-Antelope Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 42% | 8% |
| CCC-Ben Lomond Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 55% | 5% |
| CCC-Deadwood Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 42% | 0% |
| CCC-Delta Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 76% | 0% |
| CCC-Eel River Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 51% | 0% |
| CCC-Intermountain | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 65% | 0% |
| CCC-Ishi Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 55% | 4% |
| CCC-Konocti Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 45% | 10% |
| CCC-Parlin Fork Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 47% | 0% |
| CCC-Salt Creek Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 57% | 0% |
| CCC-Sugar Pine Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 63% | 0% |
| CCC-Trinity Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 63% | 0% |
| CCC-Washington Ridge Camp | Phase 3 | 8/06 10:28AM | 0 | 0 | 0 | 55% | 0% |
| CIW-Facility A | Phase 3 | 8/06 10:32AM | 0 | 0 | 0 | 77% | 89% |
| CIW-Central Service | Phase 3 | 8/06 10:32AM | 0 | 0 | 0 | 83% | 50% |
| CIW-Malibu Camp | Phase 3 | 8/06 10:32AM | 0 | 0 | 0 | 70% | 0% |
| CIW-Puerta La Cruz | Phase 3 | 8/06 10:32AM | 0 | 0 | 0 | 85% | 0% |
| HDSP-Facility A | Phase 3 | 8/06 11:10AM | 0 | 0 | 0 | 81% | 14% |
| HDSP-Facility B | Phase 3 | 8/06 11:10AM | 3 | 3 | 1 | 73% | 21% |
| HDSP-Facility D | Phase 3 | 8/06 11:10AM | 0 | 0 | 0 | 61% | 11% |
| HDSP-MSF | Phase 3 | 8/06 11:10AM | 0 | 0 | 0 | 68% | 83% |
| HDSP-Central Service | Phase 3 | 8/06 11:10AM | 0 | 0 | 2 | 62% | 75% |
| HDSP-STRH | Phase 3 | 8/06 11:10AM | 0 | 0 | 0 | 63% | 24% |
| WSP-Facility A | Phase 3 | 8/06 2:52PM | 0 | 0 | 0 | 56% | 15% |
| WSP-MSF | Phase 3 | 8/06 2:53PM | 0 | 0 | 0 | 51% | 13% |
| SCC-Facility B | Phase 3 | 8/06 2:54PM | 0 | 0 | 0 | 76% | 44% |
| SCC-Facility C | Phase 3 | 8/06 2:55PM | 7 | 12 | 67 | 61% | 82% |
| SCC-Central Service | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 67% | 0% |
| SCC-Acton Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 58% | 10% |
| SCC-Bautista Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 70% | 6% |
| SCC-Fenner Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 48% | 0% |
| SCC-Francisquito Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 72% | 8% |
| SCC-Gabilan Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 53% | 4% |
| SCC-Growlersburg Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 43% | 2% |
| SCC-Holton Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 82% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 63% | 5% |
| SCC-La Cima Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 71% | 0% |
| SCC-Miramonte Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 62% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 68% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 56% | 8% |
| SCC-Oak Glen Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 76% | 0% |
| SCC-Owens Valley Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 38% | 0% |
| SCC-Prado Camp | Phase 3 | 8/06 2:55PM | 0 | 0 | 0 | 60% | 0% |
| SAC-Facility A | Phase 3 | 8/06 4:04PM | 3 | 4 | 2 | 67% | 33% |
| SAC-Facility B | Phase 3 | 8/06 4:04PM | 0 | 0 | 0 | 68% | 24% |
| SAC-Facility C | Phase 3 | 8/06 4:04PM | 0 | 0 | 1 | 66% | 43% |
| SAC-MSF | Phase 3 | 8/06 4:04PM | 0 | 0 | 0 | 55% | 28% |
| SAC-Central Service | Phase 3 | 8/06 4:04PM | 0 | 0 | 0 | 63% | 57% |
| SAC-STRH | Phase 3 | 8/06 4:04PM | 0 | 0 | 0 | 62% | 15% |
| SOL-Facility B | Phase 3 | 8/08 9:05AM | 2 | 2 | 14 | 52% | 36% |
| SOL-Facility C | Phase 3 | 8/08 9:05AM | 0 | 0 | 0 | 75% | 14% |

| SOL-Facility D | Phase 3 | 8/08 9:05AM | 1 | 1 | 0 | 82% | 14% |
|---|---|---|---|---|---|---|---|
| SOL-Central Service | Phase 3 | 8/08 9:05AM | 0 | 0 | 0 | 80% | 0% |

# Roadmap Phase Report
# August 16, 2021

# INSTITUTION ROADMAP TO REOPENING



**Region**

| All | ⌄ |
|---|---|

**Institution**

| All | ⌄ |
|---|---|

## SUMMARY

### Phase (By Facility)

| 8 | Outbreak (Phase 1) |
|---|---|
| 24 | Modified (Phase 2) |
| 198 | New Normal (Phase 3) |

### Patients and Staff

| 139 | New Patient Cases Last 14 Days |
|---|---|
| 541 | New Staff Cases in Last 14 Days |
| 198 | Patients Currently Isolated |
| 74% | Patients Fully Vaccinated (%) |
| 50% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| PBSP-Facility A | Phase 1 | 8/13 7:29AM | 9 | 12 | 18 | 69% | 93% |
| PBSP-Facility B | Phase 1 | 8/13 7:29AM | 40 | 49 | 9 | 68% | 91% |
| HDSP-Facility C | Phase 1 | 8/13 10:33AM | 7 | 7 | 5 | 68% | 12% |
| COR-Central Service | Phase 1 | 8/13 1:27PM | 5 | 5 | 7 | 73% | 71% |
| SCC-Facility A | Phase 1 | 8/13 2:57PM | 30 | 125 | 0 | 71% | 88% |
| SCC-Vallecito Camp | Phase 1 | 8/13 2:57PM | 0 | 10 | 0 | 43% | 41% |
| SOL-Facility A | Phase 1 | 8/15 9:47AM | 12 | 14 | 0 | 67% | 97% |
| SOL-Facility D | Phase 1 | 8/15 9:47AM | 2 | 2 | 0 | 84% | 70% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 91% | 26% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 88% | 41% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 82% | 25% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 33% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 40% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 1 | 1 | 0 | 89% | 30% |

Data Last Updated: Aug 16 2021 6:06AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| PBSP-Facility A | Phase 1 | 8/13 7:29AM | 9 | 12 | 18 | 69% | 93% |
| PBSP-Facility B | Phase 1 | 8/13 7:29AM | 40 | 49 | 9 | 68% | 91% |
| HDSP-Facility C | Phase 1 | 8/13 10:33AM | 7 | 7 | 5 | 68% | 12% |
| COR-Central Service | Phase 1 | 8/13 1:27PM | 5 | 5 | 7 | 73% | 71% |
| SCC-Facility A | Phase 1 | 8/13 2:57PM | 30 | 125 | 0 | 71% | 88% |
| SCC-Vallecito Camp | Phase 1 | 8/13 2:57PM | 0 | 10 | 0 | 43% | 41% |
| SOL-Facility A | Phase 1 | 8/15 9:47AM | 12 | 14 | 0 | 67% | 97% |
| SOL-Facility D | Phase 1 | 8/15 9:47AM | 2 | 2 | 0 | 84% | 70% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 91% | 26% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 88% | 41% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 0 | 1 | 82% | 25% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 33% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 88% | 40% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 1 | 1 | 0 | 89% | 30% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 96% | 100% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 1 | 80% | 61% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 84% | 70% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 89% | 80% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 75% | 93% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 77% | 100% |
| MCSP-Facility D | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 74% |
| MCSP-Facility E | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 98% |
| NKSP-Facility B | Phase 2 | 8/13 8:33AM | 2 | 2 | 0 | 44% | 49% |
| NKSP-Facility C | Phase 2 | 8/13 8:33AM | 0 | 0 | 0 | 47% | 27% |
| NKSP-Facility D | Phase 2 | 8/13 8:33AM | 1 | 3 | 7 | 53% | 39% |
| NKSP-Central Service | Phase 2 | 8/13 8:33AM | 1 | 1 | 0 | 73% | 75% |
| SATF-Facility G | Phase 2 | 8/13 9:38AM | 0 | 4 | 0 | 82% | 10% |
| WSP-Facility B | Phase 2 | 8/13 1:41PM | 0 | 3 | 4 | 49% | 54% |
| WSP-Facility C | Phase 2 | 8/13 1:41PM | 0 | 1 | 0 | 59% | 24% |
| WSP-Facility D | Phase 2 | 8/13 1:41PM | 4 | 7 | 0 | 36% | 55% |
| WSP-Facility H | Phase 2 | 8/13 1:41PM | 0 | 0 | 0 | 58% | 20% |
| WSP-Central Service | Phase 2 | 8/13 1:41PM | 0 | 1 | 0 | 75% | 100% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 61% | 24% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 1 | 1 | 0 | 84% | 18% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 78% | 99% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 2 | 2 | 0 | 74% | 91% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 3 | 77% | 57% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 1 | 68% | 41% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 81% | 29% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 1 | 10 | 0 | 74% | 98% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 60% | 24% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 59% | 25% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 2 | 2 | 4 | 64% | 39% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 46% | 17% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 57% | 24% |
| LAC-Facility A | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 77% | 27% |
| LAC-Facility B | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 54% | 16% |
| LAC-Facility C | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 79% | 23% |
| LAC-Facility D | Phase 3 | 6/07 7:23AM | 0 | 0 | 2 | 72% | 37% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAC-MSF | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 77% | 17% |
| LAC-Central Service | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 70% | 100% |
| LAC-STRH | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 61% | 33% |
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 75% | 17% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 77% | 18% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 74% | 18% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 84% | 37% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 78% | 94% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 86% | 100% |
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 0 | 1 | 0 | 68% | 43% |
| CVSP-Facility A | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 83% | 78% |
| CVSP-Facility B | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 82% | 58% |
| CVSP-Facility C | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 86% | 40% |
| CVSP-Facility D | Phase 3 | 6/16 1:02PM | 0 | 0 | 1 | 92% | 65% |
| CVSP-MSF | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 74% | 92% |
| CVSP-Central Service | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 86% | 100% |
| SQ-Facility A | Phase 3 | 6/30 8:15AM | 1 | 2 | 5 | 85% | 54% |
| SQ-Facility B | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 91% | 85% |
| SQ-Central Service | Phase 3 | 6/30 8:16AM | 0 | 0 | 0 | 81% | 43% |
| KVSP-Facility A | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 51% | 34% |
| KVSP-Facility B | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 53% | 14% |
| KVSP-Facility C | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 76% | 7% |
| KVSP-Facility D | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 74% | 11% |
| KVSP-MSF | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 56% | 3% |
| KVSP-Central Service | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 71% | 50% |
| KVSP-Facility Z01 - STRH | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 61% | 18% |
| KVSP-Facility Z02 | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 65% | 6% |
| ASP-Facility A | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 53% |
| ASP-Facility B | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 92% | 19% |
| ASP-Facility C | Phase 3 | 7/12 11:53AM | 0 | 0 | 2 | 90% | 8% |
| ASP-Facility D | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 82% | 6% |
| ASP-Facility E | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 15% |
| ASP-Facility F | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 11% |
| ASP-Central Service | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 81% | 20% |
| ISP-Facility A | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 78% | 9% |
| ISP-Facility B | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 81% | 11% |
| ISP-Facility C | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 57% | 17% |
| ISP-Facility D | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 63% | 15% |
| ISP-MSF | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 59% | 9% |
| RJD-Facility A | Phase 3 | 8/11 12:07PM | 0 | 0 | 1 | 81% | 17% |
| RJD-Facility B | Phase 3 | 8/11 12:07PM | 0 | 1 | 0 | 74% | 32% |
| RJD-Facility C | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 81% | 12% |
| RJD-Facility D | Phase 3 | 8/11 12:07PM | 0 | 0 | 2 | 82% | 21% |
| RJD-Central Service | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 81% | 29% |
| RJD-MSF | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 61% | 50% |
| RJD-Facility E | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 87% | 35% |
| CCC-Facility B | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 71% | 51% |
| CCC-Facility C | Phase 3 | 8/12 1:07PM | 1 | 2 | 1 | 68% | 91% |
| CCC-MSF | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 73% | 60% |
| CCC-Central Service | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 89% | 50% |
| CCC-Alder Camp | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 54% | 0% |
| CCC-Antelope Camp | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 44% | 6% |
| CCC-Ben Lomond Camp | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 57% | 0% |
| CCC-Deadwood Camp | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 43% | 0% |
| CCC-Delta Camp | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 75% | 0% |
| CCC-Eel River Camp | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 50% | 0% |
| CCC-Intermountain | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 66% | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCC-Ishi Camp | Phase 3 | 8/12 1:07PM | 0 | 0 | 0 | 57% | 0% |
| CCC-Konocti Camp | Phase 3 | 8/12 1:08PM | 0 | 0 | 0 | 47% | 0% |
| CCC-Parlin Fork Camp | Phase 3 | 8/12 1:08PM | 0 | 0 | 0 | 50% | 0% |
| CCC-Salt Creek Camp | Phase 3 | 8/12 1:08PM | 0 | 0 | 0 | 59% | 0% |
| CCC-Sugar Pine Camp | Phase 3 | 8/12 1:08PM | 0 | 0 | 0 | 61% | 0% |
| CCC-Trinity Camp | Phase 3 | 8/12 1:08PM | 0 | 0 | 0 | 66% | 0% |
| CCC-Washington Ridge Camp | Phase 3 | 8/12 1:08PM | 0 | 0 | 0 | 55% | 0% |
| CAL-Facility A | Phase 3 | 8/12 2:57PM | 0 | 0 | 0 | 70% | 16% |
| CAL-Facility B | Phase 3 | 8/12 2:57PM | 0 | 0 | 0 | 69% | 18% |
| CAL-Facility C | Phase 3 | 8/12 2:57PM | 0 | 0 | 0 | 68% | 7% |
| CAL-Facility D | Phase 3 | 8/12 2:57PM | 0 | 0 | 0 | 82% | 19% |
| CAL-MSF | Phase 3 | 8/12 2:57PM | 0 | 0 | 0 | 57% | 4% |
| CAL-Central Service | Phase 3 | 8/12 2:57PM | 0 | 0 | 0 | 100% | 0% |
| CAL-AD SEG | Phase 3 | 8/12 2:57PM | 0 | 0 | 0 | 71% | 6% |
| FSP-Facility A | Phase 3 | 8/13 7:07AM | 0 | 0 | 1 | 73% | 79% |
| FSP-MSF | Phase 3 | 8/13 7:07AM | 0 | 0 | 0 | 75% | 97% |
| FSP-Facility B | Phase 3 | 8/13 7:08AM | 0 | 0 | 0 | 65% | 99% |
| PBSP-Facility C | Phase 3 | 8/13 7:29AM | 0 | 0 | 23 | 62% | 24% |
| PBSP-Facility D | Phase 3 | 8/13 7:29AM | 1 | 1 | 0 | 80% | 99% |
| PBSP-MSF | Phase 3 | 8/13 7:29AM | 1 | 1 | 0 | 55% | 85% |
| PBSP-Central Service | Phase 3 | 8/13 7:29AM | 0 | 0 | 1 | 60% | 67% |
| PBSP-STRH | Phase 3 | 8/13 7:29AM | 0 | 0 | 0 | 65% | 65% |
| CMC-Facility A | Phase 3 | 8/13 7:43AM | 0 | 0 | 0 | 71% | 52% |
| CMC-Facility B | Phase 3 | 8/13 7:43AM | 1 | 1 | 1 | 71% | 61% |
| CMC-Facility C | Phase 3 | 8/13 7:43AM | 0 | 0 | 1 | 65% | 52% |
| CMC-Facility D | Phase 3 | 8/13 7:43AM | 0 | 0 | 0 | 78% | 26% |
| CMC-Facility E | Phase 3 | 8/13 7:43AM | 0 | 1 | 0 | 75% | 55% |
| CMC-Facility F | Phase 3 | 8/13 7:43AM | 0 | 0 | 0 | 81% | 39% |
| CMC-Facility G | Phase 3 | 8/13 7:43AM | 0 | 0 | 0 | 78% | 63% |
| CMC-MSF | Phase 3 | 8/13 7:43AM | 0 | 0 | 0 | 63% | 31% |
| CMC-Central Service | Phase 3 | 8/13 7:43AM | 0 | 0 | 0 | 74% | 100% |
| CMC-Facility H | Phase 3 | 8/13 7:43AM | 0 | 0 | 0 | 73% | 10% |
| CCI-Facility A | Phase 3 | 8/13 7:45AM | 0 | 0 | 0 | 70% | 12% |
| CCI-Facility B | Phase 3 | 8/13 7:45AM | 0 | 0 | 0 | 71% | 15% |
| CCI-Facility C | Phase 3 | 8/13 7:45AM | 0 | 0 | 0 | 82% | 10% |
| CCI-Facility D | Phase 3 | 8/13 7:45AM | 0 | 0 | 0 | 83% | 20% |
| CCI-Facility E | Phase 3 | 8/13 7:45AM | 0 | 1 | 1 | 67% | 42% |
| CCI-Central Service | Phase 3 | 8/13 7:45AM | 0 | 0 | 0 | 75% | 100% |
| SVSP-Facility A | Phase 3 | 8/13 8:02AM | 0 | 0 | 2 | 75% | 10% |
| SVSP-Facility B | Phase 3 | 8/13 8:02AM | 0 | 0 | 0 | 50% | 12% |
| SVSP-Facility C | Phase 3 | 8/13 8:02AM | 0 | 0 | 1 | 59% | 17% |
| SVSP-Facility D | Phase 3 | 8/13 8:02AM | 0 | 0 | 0 | 73% | 13% |
| SVSP-Facility I | Phase 3 | 8/13 8:02AM | 0 | 0 | 0 | 68% | 3% |
| SVSP-MSF | Phase 3 | 8/13 8:02AM | 0 | 0 | 0 | 45% | 0% |
| SVSP-Central Service | Phase 3 | 8/13 8:02AM | 0 | 0 | 0 | 70% | 29% |
| SVSP-STRH | Phase 3 | 8/13 8:02AM | 0 | 0 | 0 | 70% | 20% |
| CMF-Facility A | Phase 3 | 8/13 8:28AM | 0 | 0 | 0 | 81% | 51% |
| CMF-Facility B | Phase 3 | 8/13 8:28AM | 0 | 0 | 0 | 93% | 93% |
| CMF-MSF | Phase 3 | 8/13 8:28AM | 0 | 0 | 0 | 82% | 100% |
| CMF-Central Service | Phase 3 | 8/13 8:28AM | 0 | 0 | 0 | 77% | 50% |
| CMF-Facility C | Phase 3 | 8/13 8:28AM | 0 | 0 | 0 | 66% | 54% |
| NKSP-Facility A | Phase 3 | 8/13 8:33AM | 0 | 0 | 0 | 56% | 15% |
| NKSP-MSF | Phase 3 | 8/13 8:33AM | 0 | 0 | 0 | 79% | 15% |
| CRC-Facility A | Phase 3 | 8/13 8:51AM | 0 | 0 | 0 | 79% | 56% |
| CRC-Facility B | Phase 3 | 8/13 8:51AM | 0 | 0 | 0 | 79% | 53% |
| CRC-Facility C | Phase 3 | 8/13 8:51AM | 0 | 1 | 0 | 75% | 45% |
| CRC-Facility D | Phase 3 | 8/13 8:51AM | 0 | 0 | 1 | 80% | 76% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRC-Central Service | Phase 3 | 8/13 8:51AM | 0 | 0 | 0 | 75% | 50% |
| CHCF-Facility A | Phase 3 | 8/13 8:53AM | 0 | 0 | 1 | 90% | 48% |
| CHCF-Facility B | Phase 3 | 8/13 8:53AM | 0 | 0 | 3 | 72% | 61% |
| CHCF-Facility C | Phase 3 | 8/13 8:53AM | 0 | 1 | 3 | 95% | 73% |
| CHCF-Facility D | Phase 3 | 8/13 8:53AM | 0 | 2 | 0 | 91% | 87% |
| CHCF-Facility E | Phase 3 | 8/13 8:53AM | 0 | 0 | 0 | 86% | 75% |
| CTF-Facility A | Phase 3 | 8/13 9:14AM | 0 | 0 | 0 | 94% | 24% |
| CTF-Facility B | Phase 3 | 8/13 9:14AM | 0 | 0 | 0 | 93% | 28% |
| CTF-Facility C | Phase 3 | 8/13 9:14AM | 0 | 0 | 1 | 86% | 31% |
| CTF-Facility D | Phase 3 | 8/13 9:14AM | 0 | 0 | 0 | 86% | 38% |
| SATF-Facility A | Phase 3 | 8/13 9:38AM | 0 | 0 | 0 | 93% | 18% |
| SATF-Facility B | Phase 3 | 8/13 9:38AM | 0 | 0 | 0 | 76% | 17% |
| SATF-Facility C | Phase 3 | 8/13 9:38AM | 0 | 2 | 1 | 56% | 24% |
| SATF-Facility D | Phase 3 | 8/13 9:38AM | 0 | 0 | 0 | 73% | 17% |
| SATF-Facility E | Phase 3 | 8/13 9:38AM | 1 | 2 | 0 | 75% | 22% |
| SATF-Facility F | Phase 3 | 8/13 9:38AM | 0 | 1 | 0 | 79% | 13% |
| SATF-Central Service | Phase 3 | 8/13 9:38AM | 0 | 0 | 0 | 87% | 67% |
| SATF-STRH | Phase 3 | 8/13 9:38AM | 0 | 0 | 0 | 56% | 67% |
| CAC-Facility A | Phase 3 | 8/13 9:45AM | 0 | 0 | 2 | 44% | 61% |
| CAC-Facility B | Phase 3 | 8/13 9:45AM | 0 | 0 | 0 | 63% | 37% |
| CAC-Facility C | Phase 3 | 8/13 9:45AM | 0 | 1 | 0 | 71% | 41% |
| HDSP-Facility A | Phase 3 | 8/13 10:32AM | 0 | 0 | 0 | 80% | 26% |
| HDSP-Facility B | Phase 3 | 8/13 10:32AM | 3 | 3 | 3 | 74% | 16% |
| HDSP-Facility D | Phase 3 | 8/13 10:33AM | 0 | 0 | 0 | 61% | 9% |
| HDSP-MSF | Phase 3 | 8/13 10:33AM | 0 | 0 | 0 | 66% | 7% |
| HDSP-Central Service | Phase 3 | 8/13 10:33AM | 0 | 0 | 2 | 75% | 100% |
| HDSP-STRH | Phase 3 | 8/13 10:33AM | 0 | 0 | 0 | 62% | 3% |
| CIW-Facility A | Phase 3 | 8/13 10:37AM | 0 | 0 | 0 | 78% | 96% |
| CIW-Central Service | Phase 3 | 8/13 10:37AM | 0 | 0 | 0 | 91% | 100% |
| CIW-Malibu Camp | Phase 3 | 8/13 10:37AM | 0 | 0 | 0 | 70% | 0% |
| CIW-Puerta La Cruz | Phase 3 | 8/13 10:37AM | 0 | 0 | 0 | 85% | 0% |
| COR-Facility 03A | Phase 3 | 8/13 1:26PM | 0 | 0 | 0 | 80% | 8% |
| COR-Facility 03B | Phase 3 | 8/13 1:26PM | 0 | 0 | 0 | 88% | 17% |
| COR-Facility 03C | Phase 3 | 8/13 1:27PM | 0 | 1 | 0 | 65% | 44% |
| COR-Facility 04A | Phase 3 | 8/13 1:27PM | 0 | 0 | 1 | 69% | 21% |
| COR-Facility 04B | Phase 3 | 8/13 1:27PM | 0 | 0 | 0 | 83% | 20% |
| COR-MSF | Phase 3 | 8/13 1:27PM | 0 | 0 | 0 | 68% | 27% |
| COR-STRH | Phase 3 | 8/13 1:27PM | 0 | 0 | 0 | 75% | 21% |
| WSP-Facility A | Phase 3 | 8/13 1:41PM | 0 | 0 | 0 | 56% | 18% |
| WSP-MSF | Phase 3 | 8/13 1:41PM | 0 | 0 | 0 | 52% | 14% |
| SCC-Facility B | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 79% | 34% |
| SCC-Facility C | Phase 3 | 8/13 2:57PM | 5 | 16 | 54 | 63% | 33% |
| SCC-Central Service | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 67% | 0% |
| SCC-Acton Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 56% | 0% |
| SCC-Bautista Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 72% | 0% |
| SCC-Fenner Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 47% | 0% |
| SCC-Francisquito Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 74% | 0% |
| SCC-Gabilan Camp | Phase 3 | 8/13 2:57PM | 1 | 1 | 0 | 52% | 100% |
| SCC-Growlersburg Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 43% | 0% |
| SCC-Holton Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 80% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 64% | 0% |
| SCC-La Cima Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 73% | 0% |
| SCC-Miramonte Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 63% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 74% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 55% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 76% | 0% |
| SCC-Owens Valley Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 37% | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCC-Prado Camp | Phase 3 | 8/13 2:57PM | 0 | 0 | 0 | 58% | 0% |
| SAC-Facility A | Phase 3 | 8/13 4:21PM | 2 | 5 | 3 | 67% | 30% |
| SAC-Facility B | Phase 3 | 8/13 4:21PM | 0 | 0 | 0 | 71% | 30% |
| SAC-Facility C | Phase 3 | 8/13 4:21PM | 0 | 0 | 0 | 67% | 42% |
| SAC-MSF | Phase 3 | 8/13 4:21PM | 0 | 0 | 0 | 53% | 30% |
| SAC-Central Service | Phase 3 | 8/13 4:21PM | 0 | 0 | 0 | 68% | 50% |
| SAC-STRH | Phase 3 | 8/13 4:21PM | 0 | 0 | 0 | 61% | 18% |
| SOL-Facility B | Phase 3 | 8/15 9:47AM | 2 | 2 | 17 | 52% | 91% |
| SOL-Facility C | Phase 3 | 8/15 9:47AM | 0 | 0 | 0 | 75% | 15% |
| SOL-Central Service | Phase 3 | 8/15 9:47AM | 0 | 0 | 0 | 80% | 0% |

# EXHIBIT 5

# KVSP STRH
# July 2021

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5.  Is there a current heat risk list available on the unit? | Yes | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | | NR | |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 4 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| ** Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 15 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 15 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 0 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | 100% | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 20 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 20 | 100% | |
| **Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 4 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |

| Phone Calls, Issuance of Property and Transfer Timelines for NDS | | | |
|---|---|---|---|
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7.  When applicable, how many were transferred within 72 hours? | 0 | 100% | |
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# LAC EOP Hub
# July 2021

| UNIT: **EOP HUB** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 5/14) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 24 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 24 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 7 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 7 | 100% | It should be noted, LAC's EOP HUB will be closing its intake cells for retrofitting beginning soon. |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 25 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour portion for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 9 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 9 | 100% | |
| *\*\*Ask housing and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-**NDS inmates offered 2 phone calls a month? | Yes | NR | |
| 2. Do staff know which inmates are NDS? | Yes | NR | The Property Officer Tracks This. |
| 3. Is there tracking for provision of phone calls? | Yes | NR | Phone calls are being documented in the CDCR 114a's. |
| 4. Are NDS inmates offered a weekly phone call? | Yes | NR | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | The Property Officer Tracks This. |
| 6. How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7. When applicable, how many were transferred within 72 hours? | 0 | 100% | |

| | | | |
|---|---|---|---|
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?** | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | In reviewing LAC's clipboard (where the forms are being stored within the SGT's office), it appears LAC is no longer storing a copy for 3/W. It was recommended Custody/MH staff resume archiving a copy of the 3/w huddle (Attachment B) on the clipboard. |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | Q2 has not been uploaded to the Sharepoint. |

# LAC STRH
# July 2021

| UNIT: **STRH** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *\*\* Interview all staff in unit. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 15 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 15 | NR | |
| 3. How many inmates are within the first 72 hours of intake? | 3 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 3 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 30 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 30 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | 0 | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 5 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2. Do staff know which inmates are NDS? | 1 | 100% | |
| 3. Is there tracking for provision of phone calls? | 1 | 100% | |
| 4. Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6. How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7. When applicable, how many were transferred within 72 hours? | 0 | 100% | |
| *\*\*Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |

| | | | |
|---|---|---|---|
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | Located within the Sergeant's Office. |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# EXHIBIT 6





Glossary PowerPoint

8/15/2021 5:01:00 AM
Refresh Date / Time (PST)

# Tx Offered

Placement: All
Region: All
Institution: All

## Weekly Tx Hours Offered (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Offered (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Offered (STRH/LTRH CCCMS)

# Tx Scheduled

8/15/2021 5:01:00 AM
Refresh Date / Time (PST)

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Scheduled (ML, ASU Hub & PSU EOP)

Weekly Tx Hours Scheduled: ● 0 ● >0 to <2 ● 2 to <4 ● 4 to <6 ● 6 to <8 ● 8 to <10 ● over 10

## Weekly Tx Hours Scheduled (RC EOP & ASU EOP non-hub)

Weekly Tx Hours Scheduled: ● 0 ● >0 to <1 ● 1 ● 2 ● 3 ● 4 ● 5

## Weekly Tx Hours Scheduled (STRH/LTRH CCCMS)

Weekly Tx Hours Scheduled: ● 0 ● >0 to <0.5 ● 0.5 to <1 ● 1 to <1.5 ● 1.5+

Glossary PowerPoint

8/15/2021 5:01:00 AM
Refresh Date / Time (PST)

# Tx Attended

Placement: All
Region: All
Institution: All

## Weekly Tx Hours Attended (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Attended (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Attended (STRH/LTRH CCCMS)





