ROB BONTA, State Bar No. 202668
Attorney General of California
MONICA N. ANDERSON, State Bar No. 182970
Senior Assistant Attorney General
DAMON MCCLAIN, State Bar No. 209508
Supervising Deputy Attorney General
ELISE OWENS THORN, State Bar No. 145931
NAMRATA KOTWANI, State Bar No. 308741
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone:  (916) 210-7318
 Fax:  (916) 324-5205
 E-mail:  Elise.Thorn@doj.ca.gov
Attorneys for Defendants

PAUL B. MELLO, State Bar No. 179755
SAMANTHA D. WOLFF, State Bar No. 240280
LAUREL E. O'CONNOR, State Bar No. 305478
DAVID C. CASARRUBIAS, State Bar No. 321994
HANSON BRIDGETT LLP
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone:  (925) 746-8460
 Fax:  (925) 746-8490
 E-mail:  PMello@hansonbridgett.com
Attorneys for Defendants

ROMAN M. SILBERFELD, State Bar No. 62783
GLENN A. DANAS, State Bar No. 270317
ROBINS KAPLAN LLP
 2049 Century Park East, Suite 3400
 Los Angeles, CA 90067-3208
 Telephone:  (310) 552-0130
 Fax:  (310) 229-5800
 E-mail:  RSilberfeld@RobinsKaplan.com
Special Counsel for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| RALPH COLEMAN, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>GAVIN NEWSOM, et al.,<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' CENSUS, WAITLISTS, AND TRANSFER TIMELINES COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CARE** |

On August 9, 2021, Defendants filed the parties' joint statement in response to the July 26, 2021 order for settlement conferences.  (ECF No. 7266.)  Defendants' position statement inadvertently identified the April 10, 2014 order as ECF No. 5153.  (ECF No. 7266 at 2:16.)  The correct record cite to the April 10, 2014 order is ECF No. 5131.

1

Defendants California Department of Corrections and Rehabilitation (CDCR) and Department of State Hospitals (DSH) file the attached reports capturing data concerning patient census, waitlists, and compliance with transfer timelines for inpatient mental health care in compliance with the Court's October 13, 2015 order.  (ECF No. 5367.)  Attached are letters from CDCR and DSH enclosing the following census and inpatient reports, as modified by the Court's April 19, 2017 order (ECF No. 5610):  (1) DSH CDCR Patient Census and Waitlist Report (Exhibit A); (2) DSH Psychiatric Inpatient Timelines Compliance Report, Patients Admitted July 1 Through July 31, 2021 Who Waited Beyond Program Guide Timelines (Exhibit B); (3); CDCR Psychiatric Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as of July 19, 2021 (Exhibit C); (4) CDCR Mental Health Crisis Bed *Coleman* Patient Census and Waitlist Report as of July 19, 2021 (Exhibit D); (5) Psychiatric Inpatient Programs Census Report as of 7/19/21 (Exhibit E); and (6) CDCR Inpatient Program Referrals: Compliance with Program Guide Timeframes for Acute and Intermediate Referrals Admitted or Closed in July 2021 (Exhibit F).

CDCR has identified an issue with the data reported in Exhibit C, CDCR Psychiatric Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as of July 19, 2021. Because of a modification in how referrals are processed under conditions caused by the COVID-19 pandemic, Exhibit C does not capture all of the patients waiting to be transferred to an inpatient bed.  The attached letter describes the discrepancy caused by the change in the referral process under COVID-19 conditions.  CDCR is reviewing past reports and is working to resolve the issue with the report, and to verify and if necessary, correct previously reported data.

The current compliance report at Exhibit F shows that of the 244 patients admitted to inpatient programs in July 2021, 107 transferred beyond Program Guide timelines as a result of exceptions to the Program Guide, including out-to-court status, out-to hospital status, medical or Vitek holds, and delays related to COVID-19.  As reflected in the attached letter from CDCR, CDCR continues to monitor the inpatient transfer timelines and exceptions, and will continue to review this information with the Special Master in workgroups and with other stakeholders in various settings.

2

Defs.' Census, Waitlists, and Transfer Timelines Compliance Reports (2:90-cv-00520 KJM-DB (PC))

1

**CERTIFICATION**

2

Defendants' counsel certifies that she reviewed the following order relevant to this filing:

3

ECF No. 5367 and ECF No. 5610.

4

Dated: August 16, 2021                                    Respectfully submitted,

5

6                                                         ROB BONTA
                                                          Attorney General of California
                                                          DAMON MCCLAIN
7                                                         Supervising Deputy Attorney General

8

9                                                         /S/ ELISE OWENS THORN
                                                          Elise Owens Thorn
10                                                        Deputy Attorney General
                                                          *Attorneys for Defendants*

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Defs.' Census, Waitlists, and Transfer Timelines Compliance Reports (2:90-cv-00520 KJM-DB (PC))

State of California – Department of State Hospitals                          Gavin Newsom, Governor

Office of the Director
1600 9th Street, Room 151
Sacramento, California 95814
www.dsh.ca.gov



August 13, 2021

Damon McClain, Esq.
Namrata Kotwani, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

Re:     DEFENDANTS' CENSUS, WAITLISTS AND TRANSFER TIMELINES
        COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CARE

Dear Mr. McClain and Ms. Kotwani:

The California Department of State Hospitals (DSH) submits its monthly information on patient census, referrals, waitlists, and transfer timeline compliance for inpatient mental health care.

The DSH CDCR Patient Census and Waitlist Report as of July 26, 2021, attached as Exhibit A, and the DSH Psychiatric Inpatient Timelines Compliance Report, Patients Admitted July 1, 2021 through July 31, 2021 Who Waited Beyond Program Guide Timelines, attached as Exhibit B, are based on data from the DSH Bed Utilization Management Report.

The report attached as Exhibit A reflects data collected at a single point in time and, as a result, should not be used for purposes outside of that report.  The report attached as Exhibit B is the compliance report from DSH, which includes requested compliance data for all DSH level of care referrals admitted to inpatient care in July 2021, for any inmate-patient who waited beyond the timelines specified in the Mental Health Services Delivery System Program Guide (2009 Revision) at 12-1-16.

August 13, 2021
Page Two

DSH records show that as of July 31, 2021, there were no patients waiting beyond Program Guide transfer timelines. DSH records also show there were no patients who had COVID-19 holds lifted who were admitted to DSH in July 2021 beyond thirty days.

Sincerely,

*/s/ Stephanie Clendenin*
STEPHANIE CLENDENIN
Director
Department of State Hospitals

*"Caring Today for a Safe and Healthy Tomorrow"*

# EXHIBIT A

Patient Management Unit
1215 O Street
Sacramento, CA 95814



## DSH CDCR Patient Census and Waitlist Report

Data as of: 7/26/2021

*Acute Care Patients*

| DSH Facility - Acute - Female | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Patton[6] | - | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| **Total** | **-** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **(Includes 0 Waiting >10 Days)** |

*Intermediate Care Low Custody - Unlocked Dorms*

| DSH Facility - Unlocked Dorms | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Atascadero | 256 | 131 | 2 | 0 | 0 | 123 | 0 | 1 | 1 | **2** |
| Coalinga | 50 | 31 | 0 | 0 | 0 | 19 | | | | |
| **Total** | **306** | **162** | **2** | **0** | **0** | **142** | **0** | **1** | **1** | **(Includes 0 Waiting >30 Days)** |

*Intermediate Care Low Custody - Unlocked Dorms - Female*

| DSH Facility - Unlocked Dorms - Female | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Patton[6] | 30 | 12 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | **0** |
| **Total** | **30** | **12** | **0** | **0** | **0** | **17** | **0** | **0** | **0** | **(Includes 0 Waiting >30 Days)** |

[1]Beds on hold are assigned for internal patient movement and patients waiting to transfer to DSH. When allocated *Coleman* beds are at maximum capacity within the facility, beds with patients pending discharge may be placed on hold for accepted patients to maximize bed utilization. This may result in negative totals for available beds, but does not necessarily imply exceeding capacity.

[2]Redlined beds are temporarily unavailable due to repairs.

[3]Medical isolation rooms are required for licensing and physically differ from the other housing in the program, i.e., have showers or restricted sightlines into the cell, and are deemed inappropriate for everyday use.

[4]Direct referrals from a CDCR prison for patients awaiting transfer to DSH for inpatient treatment.

[5]Referrals for patients currently receiving inpatient treatment within a CDCR PIP referred to DSH for stepdown of LRH or Level of Care change.

[6]Beds at DSH-P are for female patients only.

# EXHIBIT B

**DIVISION OF HOSPITAL STRATEGIC PLANNING AND IMPLEMENTATION** Case 2:90-cv-00520-KJM-DB Document 7274 Filed 08/16/21 Page 9 of 28

Patient Management Unit

1215 O Street

Sacramento, CA 95814



### DSH Psychiatric Inpatient Timelines Compliance Report

Patients Admitted July 1 through July 31, 2021 Who Waited Beyond Program Guide Timelines

| Level of Care | Patients Waiting Outside Program Guide Timelines[3] | Days Waited Outside Program Guide Timelines[4] |
|---|---|---|
| Intermediate Care Admissions | 0 | 0 |
| **Subtotal** | **0** | **0** |
| Exceptions to Program Guide Timelines - OTC, OTH, and Medical Holds[1] | 0 | 0 |
| Exceptions to Program Guide Timelines - Internal Referrals[2] | 0 | 0 |
| **Total Excluding Exceptions to Program Guide Timelines** | **0** | **0** |

[1]Includes exceptions to the Program Guide timelines for referrals on hold for patients with out-to-court status, out-to-hospital status, and medical holds.

[2]Includes exceptions to the Program Guide timelines for CDCR patients currently receiving inpatient treatment within a DSH program and have been referred for internal movement within DSH.

[3]Including patients admitted in July 2021 who waited greater than 30 days from the referral received date to DSH for a change in level of care.

[4]Includes the total number of days patients admitted in July 2021 waited beyond 30 days from the referral received date to DSH for a change in level of care.

**DIVISION OF HOSPITAL STRATEGIC PLANNING AND IMPLEMENTATION** 20-KJM-DB   Document 7274   Filed 08/16/21   Page 10 of 28

Patient Management Unit

1215 O Street

Sacramento, CA 95814



### DSH Psychiatric Inpatient Timelines Compliance Report

Patients Admitted July 1 through July 31, 2021 Who Waited Beyond Program Guide Timelines

*Patients Admitted to Intermediate Care*

| Name | CDCR # | CDCR Direct/ DSH Internal | Total Days on Waitlist | Number of Days Waited Beyond Program Guide Timelines | Total Days on Hold | Exclusion Days | Total Days Waited Excluding Exceptions | Exception Reason(s) |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - |
| Total Number of Patients Waiting Over 30 Days | 0 | Total Number of Days All Patients | 0 | 0 | 0 | 0 | 0 | - |

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, CA 95758



August 16, 2021

Damon McClain, Esq.
Namrata Kotwani, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

RE:    DEFENDANTS' CENSUS, WAITLISTS AND TRANSFER TIMELINES
       COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CARE

Dear Mr. McClain and Ms. Kotwani:

     The California Department of Corrections and Rehabilitation (CDCR) submits its monthly information on patient census, referrals, waitlists, and transfer timeline compliance for inpatient mental health care.

     The CDCR Psychiatric Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as of July 19, 2021 (Exhibit C), the CDCR Mental Health Crisis Bed *Coleman* Patient Census and Waitlist Report as of July 19, 2021 (Exhibit D), the Psychiatric Inpatient Programs Census Report as of 7/19/2021 (Exhibit E), and the CDCR Inpatient Program Referrals: Compliance with Program Guide Timeframes for Acute and Intermediate Referrals Admitted or Closed in July 2021 (Exhibit F), are generated using data from CDCR's tracking software, the Referrals to Inpatient Programs Application.

     The reports attached as Exhibits C and D reflect data collected at a single point in time and, as a result, should not be used for purposes outside of those reports.  The reports attached as Exhibit F are compliance reports from CDCR, which include requested compliance data for all referrals admitted to inpatient care in July 2021, for any inmate-patient who waited beyond the timelines specified in the Mental Health Services Delivery System Program Guide (2009 Revision) at 12-1-16.

     CDCR has identified an issue with the data reported in Exhibit C, CDCR Psychiatric Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as of July 19, 2021. Because of a modification in how referrals are processed under conditions caused by the COVID pandemic, Exhibit C does not capture all of the acute and intermediate referrals waiting beyond their respective Program Guide timelines.  Exhibit C reports that on July 19, 2021, 20 acute and 13 intermediate referrals are waiting beyond Program Guide timeframes.  However, CDCR's Inpatient Referral Unit reports 13 acute and 12 intermediate referrals beyond Program Guide

17787917.1

August 16, 2021
Page Two

timeframes as of the same date.  CDCR is reviewing past reports and is working to resolve the issue with the report, and to verify and, if necessary, correct previously reported data.

Although not reflected in CDCR's census and waitlist report and PIP census report at Exhibits C and E, the California Medical Facility's PIP is operating with nine beds offline due to staffing shortages (psychiatry and nursing), and eight additional beds offline within dorm housing in order to achieve physical distancing.

CDCR is closely monitoring the inpatient transfer timelines and exceptions reported in Exhibit F, the Compliance with Program Guide Timeframes for Acute and Intermediate Referrals Admitted or Closed in July 2021 report.  The report continues to list COVID-19 as the primary exception, reflecting the COVID-19 pandemic's continuing impact on CDCR's ability to complete transfers within Program Guide timelines.  CDCR tracks all exceptions in detail and will continue to review this information with the Special Master in workgroups and with other stakeholders in various settings.

Sincerely,

/s/ *Amar Mehta*
AMAR MEHTA, M.D.
Deputy Director
Statewide Mental Health Program

# EXHIBIT C

**CDCR Psychiatric Inpatient Programs (PIP)**
**Coleman Patient Census and Waitlist Report as of**
**July 19, 2021**

| MALE ACUTE PIPs | Bed Capacity | Census | Beds Reserved[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Pending Referrals[4] | Accepted Referrals[5] | Total Waitlist | Total Acute Referrals Waiting > 10 Days | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Health Care Facility (CHCF) | 177 | 163 | 5 | 0 | 7 | 2 | | | | | |
| California Medical Facility (CMF) | 218 | 186 | 15 | 0 | 0 | 17 | | | | | |
| **Total** | **395** | **349** | **20** | **0** | **7** | **19** | **65** | **4** | **69** | **20** | |

| MALE INTERMEDIATE LOCKED DORM PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CMF | 84 | 67 | 7 | 0 | 0 | 10 | | | | | |
| **Total** | **84** | **67** | **7** | **0** | **0** | **10** | **5** | **2** | **7** | | **0** |

| MALE INTERMEDIATE HIGH CUSTODY PIPs | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHCF Single Cell | 355 | 333 | 13 | 0 | 11 | -2 | | | | | |
| CMF Multi Cell | 68 | 48 | 17 | 0 | 0 | 3 | | | | | |
| CMF Single Cell | 94 | 62 | 3 | 0 | 0 | 29 | | | | | |
| SVSP Multi Cell | 44 | 34 | 9 | 0 | 0 | 1 | | | | | |
| SVSP Single Cell | 202 | 168 | 28 | 0 | 0 | 6 | | | | | |
| **Total** | **763** | **645** | **70** | **0** | **11** | **37** | **72** | **16** | **88** | | **13** |

| MALE HIGH CUSTODY PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CSP, San Quentin (Condemned) | 40 | 16 | 0 | 0 | 0 | 24 | | | | | |
| CSP, San Quentin (Non-Condemned) | N/A | 1 | 0 | 0 | 0 | -1 | | | | | |
| MH Flex Institutions(s)/Program(s)[6] | 12 | 10 | 0 | 0 | 0 | 2 | | | | | |
| **Total** | **52** | **27** | **0** | **0** | **0** | **25** | **0** | **0** | **0** | **0** | **0** |

| FEMALE HIGH CUSTODY PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Institution for Women | 45 | 22 | 0 | 0 | 0 | 23 | | | | | |
| **Total** | **45** | **22** | **0** | **0** | **0** | **23** | **1** | **0** | **1** | **0** | **0** |

| | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTALS - ALL PIPs** | **1339** | **1110** | **97** | **0** | **18** | **114** | **143** | **22** | **165** | **20** | **13** |

[1] Beds Reserved - Beds held or endorsed to by the Health Care Placement Oversight Program (HCPOP) for a specific patient. The referral is either pending clinical acceptance by the PIP or the patient is pending transfer to the PIP.

[2] Beds Redlined - Beds are temporarily unavailable for patient placement due to repairs or single cell status (if a two-man cell).

[3] Medical Isolation Rooms - Rooms are required for licensing and physically differ from the other housing cells in the program, i.e., have showers or restricted sightlines into the cell, and are deemed inappropriate for everyday use.

[4] Pending Referrals - Includes all referrals received by the Mental Health Inpatient Referrals Unit (new inpatient referral, level of care transfers, least restrictive housing transfers) that are pending a clinical referral review, least restrictive housing determination, HCPOP endorsement/bed vacancy, or inpatient program acceptance.

[5] Accepted Referrals - Includes all referrals that have been endorsed to a bed, have been accepted by the inpatient program, and are awaiting transfer.

[6] MH Beds flexed to Acute and/or ICF at insitutions that do not have a PIP program.

*There are 20 APP referrals, waiting greater than 10 days, that are pending an exception due to COVID-19.

**There are 13 ICF referral, waiting greater than 30 days, that is pending an exception due to COVID-19.

# EXHIBIT D

**CDCR Mental Health Crisis Bed**
*Coleman* **Patient Census and Waitlist Report as of**
**July 19, 2021**

| CDCR MHCB Programs | Bed Capacity | Census | Beds Redlined | Available Beds | Total Pending Referrals | Beds Assigned | Total Pending Referrals > 24 hours |
|---|---|---|---|---|---|---|---|
| Male Programs | 397 | 212 | 8 | 177 | 7 | 7 | 0 |
| Female Programs | 41 | 15 | 0 | 26 | 3 | 3 | 0 |
| Totals | 438 | 227 | 8 | 203 | 10 | 10 | 0 |

Data Source: HEART

CCHCS, Health Care Placement Oversight Program

# EXHIBIT E

### PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 07/19/2021

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| **Male Acute Care Programs** | | | |
| PIP-Vacaville | 218 | No Score: | 1 |
| | | Level I: | 4 |
| | | Level II: | 34 |
| | | Level III: | 30 |
| | | Level IV: | 117 |
| | | **Total Census:** | **186** |
| PIP-Stockton | 177 | No Score: | 5 |
| | | Level I: | 7 |
| | | Level II: | 33 |
| | | Level III: | 14 |
| | | Level IV: | 104 |
| | | **Total Census:** | **163** |
| **Totals for Male Acute** | **395** | | **349** |
| **Male Intermediate Care Facility (High Custody) Programs** | | | |
| PIP-Stockton | 355 | No Score: | 1 |
| | | Level I: | 4 |
| | | Level II: | 43 |
| | | Level III: | 25 |
| | | Level IV: | 260 |
| | | **Total Census:** | **333** |
| | | *Total out of LRH:* | *127* |
| PIP-Vacaville | 94 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 8 |
| | | Level III: | 12 |
| | | Level IV: | 42 |
| | | **Total Census:** | **62** |
| | | *Total out of LRH:* | *20* |
| PIP-Vacaville Multi-person Cells | 68 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 13 |
| | | Level III: | 6 |
| | | Level IV: | 29 |
| | | **Total Census:** | **48** |
| | | *Total out of LRH:* | *24* |
| PIP-Salinas Valley | 202 | No Score: | 2 |
| | | Level I: | 6 |
| | | Level II: | 18 |
| | | Level III: | 13 |
| | | Level IV: | 129 |
| | | **Total Census:** | **168** |
| | | PC 1370: | 8 |
| | | WIC 7301: | 4 |
| | | *Total out of LRH:* | *40* |

Monday, 7/19/2021

Time: 04:30 PM

## PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 07/19/2021

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| PIP-Salinas Valley Multi-person Cells | 44 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 6 |
| | | Level III: | 6 |
| | | Level IV: | 22 |
| | | **Total Census:** | **34** |
| | | PC 1370: | 1 |
| | | WIC 7301: | 0 |
| | | *Total out of LRH:* | *21* |
| **Totals for Male ICF High Custody** | **763** | | **645** |
| **Male Intermediate Care Facility (Low Custody) Programs** | | | |
| PIP-Vacaville Dorms | 84 | No Score: | 0 |
| | | Level I: | 4 |
| | | Level II: | 25 |
| | | Level III: | 10 |
| | | Level IV: | 28 |
| | | **Total Census:** | **67** |
| | | *Total out of LRH:* | *40* |
| DSH-Atascadero | 256 | No Score: | 0 |
| | | Level I: | 14 |
| | | Level II: | 79 |
| | | Level III: | 17 |
| | | Level IV: | 18 |
| | | **Total Census:** | **128** |
| DSH-Coalinga | 50 | No Score: | 0 |
| | | Level I: | 3 |
| | | Level II: | 14 |
| | | Level III: | 4 |
| | | Level IV: | 11 |
| | | **Total Census:** | **32** |
| **Totals for Male ICF Low Custody** | **390** | | **227** |
| **Male Programs** | | | |
| PIP-San Quentin | 40 | **Total Census:** | **16** |
| PIP-San Quentin Non-Condemned | N/A | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 0 |
| | | Level III: | 0 |
| | | Level IV: | 1 |
| | | **Total Census:** | **1** |
| MH Flex Institution(s)/ Program(s) | 12 | No Score: | 0 |
| | | Level I: | 2 |
| | | Level II: | 2 |
| | | Level III: | 2 |
| | | Level IV: | 4 |
| | | **Total Census:** | **10** |
| **Totals for Male ICF/Acute** | **52** | | **27** |

Monday, 7/19/2021

Time: 04:30 PM

**PSYCHIATRIC INPATIENT PROGRAMS CENSUS REPORT AS OF 07/19/2021**

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| **Female Programs** | | | |
| DSH-Patton | 30 | No Score: | 0 |
| | | Level I: | 1 |
| | | Level II: | 7 |
| | | Level III: | 2 |
| | | Level IV: | 2 |
| | | **Total Census:** | **12** |
| PIP-California Institution for Women | 45 | No Score: | 3 |
| | | Level I: | 1 |
| | | Level II: | 6 |
| | | Level III: | 2 |
| | | Level IV: | 10 |
| | | **Total Census:** | **22** |
| | | *Total out of LRH:* | *1* |
| **Totals for Female ICF/Acute** | **75** | | **34** |
| **Total Inpatient Program Capacity and Census - Male and Female** | | | |
| **GRAND TOTALS** | **1675** | | **1282** |

❖ **Bed Occupied:** For each program, identify the total number of patients in the program and the total at each custody level, i.e., Level I-IV. Level I has placement score of 0 through 18; Level II 19 through 35; Level III 36 through 59; and Level IV 60 and above. Patients with "no score" have not completed Reception Center processing. PC 1370 inmates are considered incompetent to stand trial and do not have a concurrent ICF referral. WIC 7301 also do not have a concurrent ICF referral and are too dangerous for a State Hospital facility -- enhanced custody/security needs of a patient can best be met in a CDCR Institution.

❖ **Male Acute Care Program:** Acute beds at PIP-Vacaville and PIP-Stockton are single cell. Thus, custody level and least restrictive housing categories do not apply.

❖ **MH Flex Institution(s)/Program(s):** MH beds flexed to Acute and/or ICF at institutions that do not have a PIP program.

❖ **Total Out of LRH (Least Restrictive Housing):** Least Restrictive Housing (LRH) is determined by CDCR. The numbers of patients identified as out of LRH for High Custody Programs include those whose LRH is for Multi-person Cells.

# EXHIBIT F

| CDCR INPATIENT PROGRAM REFERRALS: COMPLIANCE WITH PROGRAM GUIDE TIMEFRAMES FOR ACUTE AND INTERMEDIATE REFERRALS ADMITTED OR CLOSED IN JULY 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Referrals | Patients Admitted Within Program Guide Timeframes [1] | Patients Admitted Outside Program Guide Timeframes | Referrals Resulting in Rescind, Rejection, or Parole/Discharge | Exceptions to Program Guide Timeframes [2] | Number of Referrals Out of Compliance | Total Days Out of Compliance |
| Intermediate (ICF) | 146 | 96 | 35 | 15 | 35 | 0 | 0 |
| Acute (APP) | 98 | 12 | 72 | 14 | 72 | 0 | 0 |
| TOTALS | 244 | 108 | 107 | 29 | 107 | 0 | 0 |

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP.  Timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU).
[2] Exceptions to the Program Guide timeframes in this report include: medical concerns and those referred that are on out-to-court status, out-to-hospital status, and/or on medical or Vitek holds.

**DETAIL OF APP BODY OF COMPLIANCE**

**JULY 2021**

| Referral Type | Referring Institution | CDCR Nbr | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MHIRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | SAC | | | MHCB | 6/4/2021 | 6/7/2021 | 6/25/2021 | Acute / preliminary Unlocked Dorms | 06/25/2021 | APP: CHCF | 06/25/2021 11:08:00 |
| APP | WSP | | | MHCB | 6/8/2021 | 6/8/2021 | 6/28/2021 | Acute / preliminary Locked Dorms | 06/28/2021 | APP: CHCF | 06/28/2021 13:41:00 |
| APP | KVSP | | | MHCB | 6/4/2021 | 6/9/2021 | 6/28/2021 | Acute / preliminary Multi Person Cell | 06/28/2021 | APP: CHCF | 06/28/2021 13:36:00 |
| APP | SAC | | | MHCB | 6/8/2021 | 6/9/2021 | 6/28/2021 | Acute / preliminary Unlocked Dorms | 06/28/2021 | APP: CHCF | 06/28/2021 14:50:00 |
| APP | CHCF | | | MHCB | 6/4/2021 | 6/9/2021 | 6/28/2021 | Acute / preliminary Unlocked Dorms | 06/28/2021 | APP: CHCF | 06/28/2021 14:02:00 |
| APP | CMF | | | ICF-HIGH | 6/10/2021 | 6/10/2021 | 6/28/2021 | Acute / preliminary Single Cell | 06/28/2021 | APP: CHCF | 06/28/2021 11:30:00 |
| APP | SAC | | | MHCB | 6/10/2021 | 6/10/2021 | 6/28/2021 | Acute / preliminary Multi Person Cell | 06/28/2021 | APP: CHCF | 06/28/2021 12:13:00 |
| APP | SAC | | | MHCB | 6/9/2021 | 6/10/2021 | 6/28/2021 | Acute / preliminary Single Cell | 06/28/2021 | APP: VPP | 06/28/2021 14:33:00 |
| APP | SAC | | | MHCB | 6/9/2021 | 6/10/2021 | 6/28/2021 | Acute / preliminary Single Cell | 06/28/2021 | APP: CHCF | 06/28/2021 13:32:00 |
| APP | HDSP | | | MHCB | 6/10/2021 | 6/10/2021 | 6/28/2021 | Acute / preliminary Multi Person Cell | 06/28/2021 | APP: CHCF | 06/28/2021 12:21:00 |
| APP | SAC | | | MHCB | 6/9/2021 | 6/11/2021 | 6/28/2021 | Acute / preliminary Locked Dorms | 06/28/2021 | APP: VPP | 06/28/2021 14:39:00 |
| APP | CMF | | | MHCB | 6/10/2021 | 6/11/2021 | 6/28/2021 | Acute / preliminary Locked Dorms | 06/29/2021 | APP: VPP | 06/29/2021 08:26:00 |
| APP | RJD | | | MHCB | 6/2/2021 | 6/11/2021 | 6/28/2021 | Acute / preliminary Unlocked Dorms | 06/28/2021 | APP: VPP | 06/28/2021 15:19:00 |
| APP | SAC | | | MHCB | 6/10/2021 | 6/11/2021 | 6/28/2021 | Acute / preliminary Unlocked Dorms | 06/28/2021 | APP: VPP | 06/28/2021 17:41:00 |
| APP | RJD | | | MHCB | 6/10/2021 | 6/11/2021 | 6/28/2021 | Acute / preliminary Single Cell | 06/28/2021 | APP: VPP | 06/28/2021 15:32:00 |
| APP | SAC | | | MHCB | 6/11/2021 | 6/11/2021 | 6/28/2021 | Acute / preliminary Multi Person Cell | 06/28/2021 | APP: VPP | 06/28/2021 16:43:00 |
| APP | CMC | | | MHCB | 6/10/2021 | 6/14/2021 | 6/30/2021 | Acute / preliminary Single Cell | 06/30/2021 | APP: CHCF | 06/30/2021 13:58:00 |
| APP | SAC | | | MHCB | 6/11/2021 | 6/14/2021 | 6/30/2021 | Acute / preliminary Single Cell | 06/30/2021 | APP: CHCF | 06/30/2021 14:59:00 |
| APP | CMF | | | MHCB | 6/11/2021 | 6/14/2021 | 6/28/2021 | Acute / preliminary Unlocked Dorms | 06/28/2021 | APP: VPP | 06/28/2021 19:26:00 |
| APP | SAC | | | MHCB | 6/14/2021 | 6/14/2021 | 6/28/2021 | Acute / preliminary Unlocked Dorms | 06/29/2021 | APP: VPP | 06/29/2021 12:25:00 |
| APP | COR | | | MHCB | 6/11/2021 | 6/14/2021 | 6/28/2021 | Acute / preliminary Single Cell | 06/29/2021 | APP: VPP | 06/29/2021 11:33:00 |
| APP | SAC | | | MHCB | 6/11/2021 | 6/14/2021 | 6/28/2021 | Acute / preliminary Single Cell | 06/28/2021 | APP: VPP | 06/28/2021 16:08:00 |
| APP | CMF | | | MHCB | 6/11/2021 | 6/14/2021 | 6/28/2021 | Acute / preliminary Single Cell | 06/29/2021 | APP: VPP | 06/29/2021 09:11:00 |
| APP | SAC | | | MHCB | 6/3/2021 | 6/15/2021 | 6/30/2021 | Acute / preliminary Multi Person Cell | 06/30/2021 | APP: CHCF | 06/30/2021 15:16:00 |
| APP | COR | | | MHCB | 6/15/2021 | 6/16/2021 | 7/1/2021 | Acute / preliminary Single Cell | 07/01/2021 | APP: CHCF | 07/01/2021 14:58:00 |
| APP | SATF | | | MHCB | 6/10/2021 | 6/16/2021 | 7/1/2021 | Acute / preliminary Locked Dorms | 07/01/2021 | APP: CHCF | 07/01/2021 15:13:00 |
| APP | CMC | | | MHCB | 6/16/2021 | 6/17/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: VPP | 07/06/2021 11:18:00 |
| APP | PBSP | | | MHCB | 6/16/2021 | 6/17/2021 | 7/6/2021 | Acute / preliminary Unlocked Dorms | 07/06/2021 | APP: VPP | 07/06/2021 10:39:00 |
| APP | RJD | | | MHCB | 6/15/2021 | 6/18/2021 | 6/29/2021 | Acute / preliminary Single Cell | 06/29/2021 | APP: VPP | 06/29/2021 13:49:00 |
| APP | SAC | | | MHCB | 6/17/2021 | 6/18/2021 | 7/6/2021 | Acute / preliminary Multi Person Cell | 07/06/2021 | APP: VPP | 07/06/2021 14:34:00 |
| APP | CMC | | | MHCB | 6/17/2021 | 6/18/2021 | 7/6/2021 | Acute / preliminary Multi Person Cell | 07/06/2021 | APP: VPP | 07/06/2021 13:29:00 |
| APP | LAC | | | MHCB | 6/10/2021 | 6/22/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: CHCF | 07/06/2021 16:19:00 |
| APP | RJD | | | MHCB | 6/21/2021 | 6/22/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: CHCF | 07/06/2021 16:31:00 |
| APP | CMC | | | MHCB | 6/22/2021 | 6/23/2021 | 7/6/2021 | Acute / preliminary Multi Person Cell | 07/06/2021 | APP: VPP | 07/06/2021 11:52:00 |
| APP | SAC | | | MHCB | 6/22/2021 | 6/24/2021 | 7/19/2021 | Acute / preliminary Multi Person Cell | 07/19/2021 | APP: VPP | 07/19/2021 10:32:00 |
| APP | CHCF | | | ICF-HIGH | 6/21/2021 | 6/25/2021 | 7/12/2021 | Acute / preliminary Unlocked Dorms | 07/12/2021 | APP: CHCF | 07/12/2021 10:49:00 |
| APP | SAC | | | MHCB | 6/24/2021 | 6/25/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: VPP | 07/06/2021 15:21:00 |
| APP | SAC | | | MHCB | 6/25/2021 | 6/28/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: VPP | 07/06/2021 14:35:00 |
| APP | SATF | | | MHCB | 6/24/2021 | 6/28/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: VPP | 07/06/2021 13:17:00 |
| APP | SAC | | | MHCB | 6/28/2021 | 6/29/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: VPP | 07/06/2021 14:41:00 |
| APP | COR | | | MHCB | 6/28/2021 | 6/30/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: VPP | 07/06/2021 15:24:00 |
| APP | SAC | | | MHCB | 6/23/2021 | 6/30/2021 | 7/6/2021 | Acute / preliminary Unlocked Dorms | 07/06/2021 | APP: VPP | 07/06/2021 13:00:00 |
| APP | SAC | | | MHCB | 6/29/2021 | 6/30/2021 | 7/6/2021 | Acute / preliminary Single Cell | 07/06/2021 | APP: VPP | 07/06/2021 14:37:00 |
| APP | CIM | | | MHCB | 6/29/2021 | 6/30/2021 | 7/14/2021 | Acute / preliminary Single Cell | 07/14/2021 | APP: CHCF | 07/14/2021 11:36:00 |
| APP | COR | | | MHCB | 6/30/2021 | 7/1/2021 | 7/19/2021 | Acute / preliminary Single Cell | 07/19/2021 | APP: VPP | 07/19/2021 11:13:00 |
| APP | WSP | | | MHCB | 7/1/2021 | 7/1/2021 | 7/12/2021 | Acute / preliminary Locked Dorms | 07/12/2021 | APP: CMC | 07/12/2021 10:42:00 |

JULY 2021

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APP | SAC | | MHCB | 6/30/2021 | 7/1/2021 | 7/14/2021 | Acute / preliminary Single Cell | 07/14/2021 | APP: CHCF | 07/14/2021 12:14:00 |
| APP | SAC | | MHCB | 6/30/2021 | 7/1/2021 | 7/14/2021 | Acute / preliminary Unlocked Dorms | 07/14/2021 | APP: CHCF | 07/14/2021 12:45:00 |
| APP | CMF | | MHCB | 6/30/2021 | 7/1/2021 | 7/14/2021 | Acute / preliminary Locked Dorms | 07/14/2021 | APP: CHCF | 07/14/2021 11:26:00 |
| APP | SATF | | MHCB | 6/24/2021 | 7/1/2021 | 7/8/2021 | Acute / preliminary Unlocked Dorms | 07/08/2021 | APP: VPP | 07/08/2021 15:31:00 |
| APP | SAC | | MHCB | 7/1/2021 | 7/2/2021 | 7/19/2021 | Acute / preliminary Single Cell | 07/19/2021 | APP: VPP | 07/19/2021 10:43:00 |
| APP | SAC | | MHCB | 7/1/2021 | 7/2/2021 | 7/19/2021 | Acute / preliminary Multi Person Cell | 07/19/2021 | APP: CHCF | 07/19/2021 10:35:00 |
| APP | CIM | | MHCB | 7/1/2021 | 7/2/2021 | 7/19/2021 | Acute / preliminary Single Cell | 07/19/2021 | APP: VPP | 07/19/2021 14:41:00 |
| APP | SAC | | MHCB | 7/2/2021 | 7/2/2021 | 7/19/2021 | Acute / preliminary Single Cell | 07/19/2021 | APP: VPP | 07/19/2021 16:05:00 |
| APP | MCSP | | MHCB | 7/2/2021 | 7/2/2021 | 7/19/2021 | Acute / preliminary Unlocked Dorms | 07/19/2021 | APP: CHCF | 07/19/2021 09:53:00 |
| APP | CMF | | MHCB | 7/4/2021 | 7/6/2021 | 7/19/2021 | Acute / preliminary Single Cell | 07/19/2021 | APP: VPP | 07/19/2021 13:25:00 |
| APP | RJD | | MHCB | 7/2/2021 | 7/6/2021 | 7/19/2021 | Acute / preliminary Single Cell | 07/19/2021 | APP: VPP | 07/19/2021 14:19:00 |
| APP | SAC | | MHCB | 7/6/2021 | 7/6/2021 | 7/19/2021 | Acute / preliminary Unlocked Dorms | 07/19/2021 | APP: VPP | 07/19/2021 14:57:00 |
| APP | SATF | | MHCB | 6/28/2021 | 7/6/2021 | 7/19/2021 | Acute / preliminary Unlocked Dorms | 07/19/2021 | APP: VPP | 07/19/2021 15:57:00 |
| APP | RJD | | MHCB | 7/6/2021 | 7/6/2021 | 7/19/2021 | Acute / preliminary Unlocked Dorms | 07/19/2021 | APP: VPP | 07/19/2021 14:02:00 |
| APP | SAC | | MHCB | 6/30/2021 | 7/6/2021 | 7/19/2021 | Acute / preliminary Unlocked Dorms | 07/19/2021 | APP: VPP | 07/19/2021 13:35:00 |
| APP | PBSP | | MHCB | 7/2/2021 | 7/6/2021 | 7/14/2021 | Acute / preliminary Unlocked Dorms | 07/15/2021 | APP: CHCF | 07/15/2021 12:29:00 |
| APP | SAC | | MHCB | 7/7/2021 | 7/7/2021 | 7/20/2021 | Acute / preliminary Multi Person Cell | 07/20/2021 | APP: CHCF | 07/20/2021 11:54:00 |
| APP | COR | | MHCB | 6/30/2021 | 7/7/2021 | 7/19/2021 | Acute / preliminary Multi Person Cell | 07/19/2021 | APP: VPP | 07/19/2021 11:48:00 |
| APP | RJD | | MHCB | 7/6/2021 | 7/7/2021 | 7/19/2021 | Acute / preliminary Unlocked Dorms | 07/19/2021 | APP: VPP | 07/19/2021 12:04:00 |
| APP | SAC | | MHCB | 7/6/2021 | 7/7/2021 | 7/20/2021 | Acute / preliminary Single Cell | 07/20/2021 | APP: CHCF | 07/20/2021 13:24:00 |
| APP | CMC | | MHCB | 7/6/2021 | 7/7/2021 | 7/19/2021 | Acute / preliminary Unlocked Dorms | 07/19/2021 | APP: VPP | 07/19/2021 13:21:00 |
| APP | RJD | | MHCB | 7/6/2021 | 7/7/2021 | 7/20/2021 | Acute / preliminary Unlocked Dorms | 07/20/2021 | APP: CHCF | 07/20/2021 13:40:00 |
| APP | CMC | | MHCB | 7/6/2021 | 7/8/2021 | 7/16/2021 | Acute / preliminary Single Cell | 07/16/2021 | APP: CHCF | 07/16/2021 14:12:00 |
| APP | NKSP | | MHCB | 7/7/2021 | 7/12/2021 | 7/22/2021 | Acute / preliminary Locked Dorms | 07/22/2021 | APP: CHCF | 07/22/2021 10:21:00 |
| APP | CMC | | MHCB | 7/12/2021 | 7/14/2021 | 7/30/2021 | Acute / preliminary Unlocked Dorms | 07/30/2021 | APP: CMC | 07/30/2021 10:46:00 |

| HCPPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Day from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| APP: CHCF | 06/25/2021 11:08:00 | APP: CHCF | 06/30/2021 | APP: CHCF | 07/01/2021 11:26:00 | **EXCEPTION:** COVID-19 | Admitted | 24 | N | 14 |
| APP: CHCF | 06/28/2021 13:41:00 | APP: CHCF | 06/30/2021 | APP: CHCF | 07/01/2021 12:27:00 | **EXCEPTION:** COVID-19 | Admitted | 23 | N | 13 |
| APP: CHCF | 06/28/2021 13:36:00 | APP: CHCF | 06/30/2021 | APP: CHCF | 07/02/2021 11:07:00 | **EXCEPTION:** COVID-19 | Admitted | 23 | N | 13 |
| APP: CHCF | 06/28/2021 14:50:00 | APP: CHCF | 06/30/2021 | APP: CHCF | 07/01/2021 11:27:00 | **EXCEPTION:** COVID-19 | Admitted | 22 | N | 12 |
| APP: CHCF | 06/28/2021 14:02:00 | APP: CHCF | 07/02/2021 | APP: CHCF | 07/02/2021 18:09:00 | **EXCEPTION:** COVID-19 | Admitted | 23 | N | 13 |
| APP: CHCF | 06/28/2021 11:30:00 | APP: CHCF | 06/29/2021 | APP: CHCF | 07/02/2021 11:59:00 | **EXCEPTION:** COVID-19 | Admitted | 22 | N | 12 |
| APP: CHCF | 06/28/2021 12:13:00 | APP: CHCF | 07/02/2021 | APP: CHCF | 07/06/2021 11:07:00 | **EXCEPTION:** COVID-19 | Admitted | 26 | N | 16 |
| APP: VPP | 06/28/2021 14:33:00 | APP: VPP | 07/06/2021 | APP: VPP | 07/07/2021 18:50:00 | **EXCEPTION:** COVID-19 | Admitted | 27 | N | 17 |
| APP: CHCF | 06/28/2021 13:32:00 | APP: CHCF | 07/07/2021 | APP: CHCF | 07/08/2021 17:10:00 | **EXCEPTION:** COVID-19 | Admitted | 28 | N | 18 |
| APP: CHCF | 06/28/2021 12:21:00 | APP: CHCF | 06/30/2021 | APP: CHCF | 07/01/2021 12:40:00 | **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 06/28/2021 14:39:00 | APP: VPP | 07/12/2021 | APP: VPP | 07/13/2021 14:07:00 | **EXCEPTION:** COVID-19 | Admitted | 32 | N | 22 |
| APP: VPP | 06/29/2021 08:26:00 | APP: VPP | 07/07/2021 | APP: VPP | 07/08/2021 10:34:00 | **EXCEPTION:** COVID-19 | Admitted | 27 | N | 17 |
| APP: VPP | 06/28/2021 15:19:00 | APP: VPP | 07/07/2021 | APP: VPP | 07/08/2021 17:48:00 | **EXCEPTION:** COVID-19 | Admitted | 27 | N | 17 |
| APP: VPP | 06/28/2021 17:41:00 | APP: VPP | 07/07/2021 | APP: VPP | 07/08/2021 15:42:00 | **EXCEPTION:** COVID-19 | Admitted | 27 | N | 17 |
| APP: VPP | 06/28/2021 15:32:00 | APP: VPP | 07/28/2021 | APP: VPP | 07/29/2021 15:01:00 | **EXCEPTION:** COVID-19 | Admitted | 48 | N | 38 |
| APP: VPP | 06/28/2021 16:43:00 | APP: VPP | 07/12/2021 | APP: VPP | 07/13/2021 19:14:00 | **EXCEPTION:** COVID-19 | Admitted | 32 | N | 22 |
| APP: CHCF | 06/30/2021 13:58:00 | APP: CHCF | 07/06/2021 | APP: CHCF | 07/07/2021 15:15:00 | **EXCEPTION:** COVID-19 | Admitted | 23 | N | 13 |
| APP: CHCF | 06/30/2021 14:59:00 | APP: CHCF | 07/07/2021 | APP: CHCF | 07/08/2021 17:09:00 | **EXCEPTION:** COVID-19 | Admitted | 24 | N | 14 |
| APP: VPP | 06/28/2021 19:26:00 | APP: VPP | 07/08/2021 | APP: VPP | 07/09/2021 09:26:00 | **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 06/29/2021 12:25:00 | APP: VPP | 07/12/2021 | APP: VPP | 07/13/2021 14:07:00 | **EXCEPTION:** COVID-19 | Admitted | 29 | N | 19 |
| APP: VPP | 06/29/2021 11:33:00 | APP: VPP | 07/08/2021 | APP: VPP | 07/09/2021 16:06:00 | **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 06/28/2021 16:08:00 | APP: VPP | 07/06/2021 | APP: VPP | 07/07/2021 18:50:00 | **EXCEPTION:** COVID-19 | Admitted | 23 | N | 13 |
| APP: VPP | 06/29/2021 09:11:00 | APP: VPP | 07/07/2021 | APP: VPP | 07/12/2021 10:30:00 | **EXCEPTION:** COVID-19 | Admitted | 28 | N | 18 |
| APP: CHCF | 06/30/2021 15:16:00 | APP: VPP | 07/02/2021 | APP: CHCF | 07/06/2021 11:08:00 | **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: CHCF | 07/01/2021 14:58:00 | APP: CHCF | 07/02/2021 | APP: CHCF | 07/07/2021 12:42:00 | **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: CHCF | 07/01/2021 15:13:00 | APP: CHCF | 07/02/2021 | APP: CHCF | 07/06/2021 16:22:00 | **EXCEPTION:** COVID-19 | Admitted | 20 | N | 10 |
| APP: VPP | 07/06/2021 11:18:00 | APP: VPP | 07/07/2021 | APP: VPP | 07/08/2021 15:03:00 | **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 07/06/2021 10:39:00 | APP: VPP | 07/08/2021 | APP: VPP | 07/09/2021 12:23:00 | **EXCEPTION:** COVID-19 | Admitted | 22 | N | 12 |
| APP: VPP | 06/29/2021 13:49:00 | APP: VPP | 06/30/2021 | APP: VPP | 07/01/2021 16:20:00 | **EXCEPTION:** COVID-19 | Admitted | 13 | N | 3 |
| APP: VPP | 07/06/2021 14:34:00 | APP: VPP | 07/13/2021 | APP: VPP | 07/15/2021 14:44:00 | **EXCEPTION:** COVID-19 | Admitted | 27 | N | 17 |
| APP: VPP | 07/06/2021 13:29:00 | APP: VPP | 07/09/2021 | APP: VPP | 07/12/2021 12:51:00 | **EXCEPTION:** COVID-19 | Admitted | 24 | N | 14 |
| APP: CHCF | 07/06/2021 16:19:00 | APP: CHCF | 07/08/2021 | APP: CHCF | 07/09/2021 14:48:00 | **EXCEPTION:** COVID-19 | Admitted | 17 | N | 7 |
| APP: CHCF | 07/06/2021 16:31:00 | APP: CHCF | 07/09/2021 | APP: CHCF | 07/10/2021 14:24:00 | **EXCEPTION:** COVID-19 | Admitted | 18 | N | 8 |
| APP: VPP | 07/06/2021 11:52:00 | APP: VPP | 07/13/2021 | APP: VPP | 07/14/2021 10:45:00 | **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 07/19/2021 10:32:00 | APP: VPP | 07/19/2021 | APP: VPP | 07/20/2021 14:35:00 | **EXCEPTION:** COVID-19 | Admitted | 26 | N | 16 |
| APP: CHCF | 07/12/2021 10:49:00 | APP: CHCF | 07/12/2021 | APP: CHCF | 07/13/2021 17:47:00 | **EXCEPTION:** COVID-19 | Admitted | 18 | N | 8 |
| APP: VPP | 07/06/2021 15:21:00 | APP: VPP | 07/15/2021 | APP: VPP | 07/19/2021 15:30:00 | **EXCEPTION:** COVID-19 | Admitted | 24 | N | 14 |
| APP: VPP | 07/06/2021 14:35:00 | APP: VPP | 07/14/2021 | APP: VPP | 07/15/2021 14:44:00 | **EXCEPTION:** COVID-19 | Admitted | 17 | N | 7 |
| APP: VPP | 07/06/2021 13:17:00 | APP: VPP | 07/09/2021 | APP: VPP | 07/12/2021 13:01:00 | **EXCEPTION:** COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP | 07/06/2021 14:41:00 | APP: VPP | 07/15/2021 | APP: VPP | 07/19/2021 15:00:00 | **EXCEPTION:** COVID-19 | Admitted | 20 | N | 10 |
| APP: VPP | 07/06/2021 15:24:00 | APP: VPP | 07/15/2021 | APP: VPP | 07/19/2021 14:09:00 | **EXCEPTION:** COVID-19 | Admitted | 19 | N | 9 |
| APP: VPP | 07/06/2021 13:00:00 | APP: VPP | 07/13/2021 | APP: VPP | 07/15/2021 14:44:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 07/06/2021 14:37:00 | APP: VPP | 07/15/2021 | APP: VPP | 07/19/2021 15:55:00 | **EXCEPTION:** COVID-19 | Admitted | 19 | N | 9 |
| APP: CHCF | 07/14/2021 11:36:00 | APP: CHCF | 07/15/2021 | APP: CHCF | 07/16/2021 12:44:00 | **EXCEPTION:** COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP | 07/19/2021 11:13:00 | APP: VPP | 07/21/2021 | APP: VPP | 07/22/2021 15:26:00 | **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: CMC | 07/12/2021 10:42:00 | APP: CMC | 07/13/2021 | APP: CMC | 07/14/2021 12:02:00 | **EXCEPTION:** COVID-19 | Admitted | 13 | N | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| APP: CHCF | 07/14/2021 12:14:00 | APP: CHCF | 07/15/2021 | APP: CHCF | 07/16/2021 14:41:00 **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: CHCF | 07/14/2021 12:45:00 | APP: CHCF | 07/15/2021 | APP: CHCF | 07/16/2021 14:39:00 **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: CHCF | 07/14/2021 11:26:00 | APP: CHCF | 07/15/2021 | APP: CHCF | 07/16/2021 11:06:00 **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 07/08/2021 15:31:00 | APP: VPP | 07/09/2021 | APP: VPP | 07/12/2021 12:51:00 **EXCEPTION:** COVID-19 | Admitted | 11 | N | 1 |
| APP: VPP | 07/19/2021 10:43:00 | APP: VPP | 07/19/2021 | APP: VPP | 07/20/2021 14:36:00 **EXCEPTION:** COVID-19 | Admitted | 18 | N | 8 |
| APP: CHCF | 07/19/2021 10:35:00 | APP: CHCF | 07/19/2021 | APP: CHCF | 07/20/2021 11:49:00 **EXCEPTION:** COVID-19 | Admitted | 18 | N | 8 |
| APP: VPP | 07/19/2021 22:10:00 | APP: VPP | 07/26/2021 | APP: VPP | 07/27/2021 14:21:00 **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 07/19/2021 14:41:00 | APP: VPP | 07/23/2021 | APP: VPP | 07/26/2021 16:16:00 **EXCEPTION:** COVID-19 | Admitted | 24 | N | 14 |
| APP: VPP | 07/19/2021 16:05:00 | APP: VPP | 07/26/2021 | APP: VPP | 07/27/2021 14:27:00 **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |
| APP: CHCF | 07/19/2021 09:53:00 | APP: CHCF | 07/19/2021 | APP: CHCF | 07/20/2021 11:39:00 **EXCEPTION:** COVID-19 | Admitted | 18 | N | 8 |
| APP: VPP | 07/19/2021 13:25:00 | APP: VPP | 07/21/2021 | APP: VPP | 07/22/2021 09:55:00 **EXCEPTION:** COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP | 07/19/2021 14:19:00 | APP: VPP | 07/21/2021 | APP: VPP | 07/22/2021 16:04:00 **EXCEPTION:** COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP | 07/19/2021 14:57:00 | APP: VPP | 07/26/2021 | APP: VPP | 07/27/2021 10:04:00 **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 07/19/2021 15:57:00 | APP: VPP | 07/23/2021 | APP: VPP | 07/26/2021 15:28:00 **EXCEPTION:** COVID-19 | Admitted | 20 | N | 10 |
| APP: VPP | 07/19/2021 14:02:00 | APP: VPP | 07/23/2021 | APP: VPP | 07/26/2021 15:55:00 **EXCEPTION:** COVID-19 | Admitted | 20 | N | 10 |
| APP: VPP | 07/19/2021 13:35:00 | APP: VPP | 07/22/2021 | APP: VPP | 07/23/2021 16:08:00 **EXCEPTION:** COVID-19 | Admitted | 17 | N | 7 |
| APP: CHCF | 07/15/2021 12:29:00 | APP: CHCF | 07/16/2021 | APP: CHCF | 07/19/2021 12:21:00 **EXCEPTION:** COVID-19 | Admitted | 13 | N | 3 |
| APP: CHCF | 07/20/2021 11:54:00 | APP: CHCF | 07/21/2021 | APP: CHCF | 07/22/2021 11:51:00 **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 07/19/2021 11:48:00 | APP: VPP | 07/21/2021 | APP: VPP | 07/22/2021 15:26:00 **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 07/19/2021 12:04:00 | APP: VPP | 07/21/2021 | APP: VPP | 07/22/2021 16:02:00 **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: CHCF | 07/20/2021 13:24:00 | APP: CHCF | 07/21/2021 | APP: CHCF | 07/22/2021 11:53:00 **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 07/19/2021 13:21:00 | APP: VPP | 07/27/2021 | APP: VPP | 07/28/2021 13:02:00 **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: CHCF | 07/20/2021 13:40:00 | APP: CHCF | 07/21/2021 | APP: CHCF | 07/22/2021 12:58:00 **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: CHCF | 07/16/2021 14:12:00 | APP: CHCF | 07/19/2021 | APP: CHCF | 07/20/2021 13:55:00 **EXCEPTION:** COVID-19 | Admitted | 12 | N | 2 |
| APP: CHCF | 07/22/2021 10:21:00 | APP: CHCF | 07/22/2021 | APP: CHCF | 07/23/2021 15:58:00 **EXCEPTION:** COVID-19 | Admitted | 11 | N | 1 |
| APP: CMC | 07/30/2021 10:46:00 | APP: CMC | 07/30/2021 | APP: CMC | 07/30/2021 12:09:00 **EXCEPTION:** COVID-19 | Admitted | 16 | N | 6 |

**TOTAL DAYS OUT OF COMPLIANCE**     0

**DETAIL OF ICF OUT OF COMPLIANCE**

**JULY 2021**

| Referral Type | Referring Institution | CDCR Nbr | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MHIRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | SVSP | | | EOP-GP | 4/22/2021 | 4/23/2021 | 6/9/2021 | Unlocked Dorms | 06/09/2021 | ICF-High: VPP (Single) | 06/09/2021 11:20:00 |
| ICF | RJD | | | EOP-ASU | 4/21/2021 | 4/28/2021 | 6/16/2021 | Single Cell | 06/16/2021 | ICF-High: VPP (Single) | 06/16/2021 13:19:00 |
| ICF | LAC | | | EOP-GP | 4/27/2021 | 4/28/2021 | 6/16/2021 | Single Cell | 06/16/2021 | ICF-High: SVPP (Single) | 06/16/2021 11:54:00 |
| ICF | CHCF | | | APP | 4/30/2021 | 5/3/2021 | 6/11/2021 | Locked Dorms | 05/03/2021 | ICF-Dorms: VPP | 05/03/2021 16:24:00 |
| | | | | | | | | Locked Dorms | 06/11/2021 | ICF-High: SVPP (Single) | 06/11/2021 12:22:00 |
| ICF | LAC | | | MHCB | 5/11/2021 | 5/12/2021 | 6/22/2021 | Single Cell | 06/22/2021 | ICF-High: SVPP (Single) | 06/22/2021 11:54:00 |
| ICF | SVSP | | | EOP-GP | 5/13/2021 | 5/17/2021 | 6/30/2021 | Single Cell | 06/30/2021 | ICF-High: CHCF | 06/30/2021 15:02:00 |
| ICF | LAC | | | EOP-GP | 5/17/2021 | 5/18/2021 | 6/23/2021 | Single Cell | 06/23/2021 | ICF-High: SVPP (Single) | 06/23/2021 14:32:00 |
| ICF | SVSP | | | EOP-GP | 5/13/2021 | 5/18/2021 | 6/23/2021 | Locked Dorms | 06/23/2021 | ICF-High: SVPP (Single) | 06/23/2021 16:21:00 |
| ICF | LAC | | | EOP-ASU | 5/19/2021 | 5/19/2021 | 6/23/2021 | Single Cell | 06/23/2021 | ICF-High: SVPP (Single) | 06/23/2021 15:14:00 |
| ICF | MCSP | | | EOP-GP | 5/20/2021 | 5/20/2021 | 6/23/2021 | Single Cell | 06/24/2021 | ICF-High: VPP (Single) | 06/24/2021 11:01:00 |
| ICF | SAC | | | EOP-GP | 5/13/2021 | 5/21/2021 | 6/23/2021 | Single Cell | 06/24/2021 | ICF-High: SVPP (Single) | 06/24/2021 11:28:00 |
| ICF | CMF | | | EOP-ASU | 5/18/2021 | 5/24/2021 | 6/23/2021 | Single Cell | 06/24/2021 | ICF-High: SVPP (Single) | 06/24/2021 13:03:00 |
| ICF | CMC | | | MHCB | 5/21/2021 | 5/24/2021 | 6/23/2021 | Single Cell | 06/24/2021 | ICF-High: SVPP (Single) | 06/24/2021 13:39:00 |
| ICF | CMF | | | EOP-GP | 5/20/2021 | 5/25/2021 | 6/23/2021 | Unlocked Dorms | 05/26/2021 | ICF-High: VPP (Multi) | 05/26/2021 16:14:00 |
| | | | | | | | | Single Cell | 06/29/2021 | ICF-High: VPP (Single) | 06/29/2021 10:47:00 |
| ICF | CHCF | | | APP | 5/26/2021 | 5/26/2021 | 7/1/2021 | Unlocked Dorms | 06/14/2021 | ICF-High: CHCF | 06/14/2021 09:32:00 |
| | | | | | | | | Unlocked Dorms | 06/24/2021 | ICF-High: SVPP (Multi) | 06/24/2021 16:19:00 |
| | | | | | | | | Unlocked Dorms | 07/01/2021 | ICF-High: CHCF | 07/01/2021 12:01:00 |
| ICF | SATF | | | MHCB | 5/20/2021 | 5/26/2021 | 6/23/2021 | Single Cell | 06/24/2021 | ICF-High: SVPP (Single) | 06/24/2021 12:43:00 |
| ICF | SAC | | | EOP-SHU/PSU | 5/27/2021 | 5/28/2021 | 6/23/2021 | Single Cell | 06/24/2021 | ICF-High: SVPP (Single) | 06/24/2021 14:37:00 |
| ICF | CHCF | | | APP | 5/27/2021 | 5/28/2021 | 6/28/2021 | Multi Person Cell | 06/17/2021 | ICF-High: SVPP (Multi) | 06/17/2021 15:09:00 |
| | | | | | | | | Multi Person Cell | 06/29/2021 | ICF-High: CHCF | 06/29/2021 10:39:00 |
| ICF | SVSP | | | EOP-GP | 5/27/2021 | 6/2/2021 | 6/23/2021 | Single Cell | 06/24/2021 | ICF-High: SVPP (Single) | 06/24/2021 14:05:00 |
| ICF | RJD | | | MHCB | 5/28/2021 | 6/2/2021 | 6/29/2021 | Unlocked Dorms | 06/29/2021 | ICF-Dorms: VPP | 06/29/2021 13:44:00 |
| ICF | CMF | | | APP | 6/2/2021 | 6/7/2021 | 6/9/2021 | Unlocked Dorms | 06/09/2021 | ICF-Dorms: VPP | 06/09/2021 13:29:00 |
| | | | | | | | | Unlocked Dorms | 06/25/2021 | ICF-High: VPP (Multi) | 06/25/2021 15:31:00 |
| ICF | SAC | | | MHCB | 6/4/2021 | 6/7/2021 | 6/23/2021 | Single Cell | 06/24/2021 | ICF-High: VPP (Single) | 06/24/2021 14:43:00 |
| ICF | CMC | | | MHCB | 6/4/2021 | 6/8/2021 | 6/28/2021 | Single Cell | 06/28/2021 | ICF-High: SVPP (Single) | 06/28/2021 16:19:00 |
| ICF | SVSP | | | CCCMS-STRH | 6/9/2021 | 6/10/2021 | 6/28/2021 | Single Cell | 06/29/2021 | ICF-High: SVPP (Single) | 06/29/2021 10:25:00 |
| ICF | SVSP | | | EOP-GP | 6/3/2021 | 6/10/2021 | 6/28/2021 | Single Cell | 06/29/2021 | ICF-High: SVPP (Single) | 06/29/2021 11:30:00 |
| ICF | CMF | | | APP | 6/11/2021 | 6/15/2021 | 7/2/2021 | Single Cell | 07/02/2021 | ICF-High: SVPP (Single) | 07/02/2021 11:04:00 |
| ICF | SAC | | | EOP-ASU | 6/9/2021 | 6/16/2021 | 7/2/2021 | Single Cell | 07/02/2021 | ICF-High: SVPP (Single) | 07/02/2021 11:58:00 |
| ICF | KVSP | | | EOP-SNY | 6/16/2021 | 6/17/2021 | 7/6/2021 | Single Cell | 07/07/2021 | ICF-High: SVPP (Single) | 07/07/2021 14:52:00 |
| ICF | LAC | | | EOP-GP | 6/10/2021 | 6/18/2021 | 7/6/2021 | Unlocked Dorms | 07/07/2021 | ICF-High: SVPP (Single) | 07/07/2021 08:33:00 |
| ICF | SVSP | | | EOP-GP | 6/17/2021 | 6/22/2021 | 7/7/2021 | Single Cell | 07/08/2021 | ICF-High: SVPP (Single) | 07/08/2021 14:10:00 |
| ICF | SAC | | | EOP-SHU/PSU | 6/17/2021 | 6/23/2021 | 7/7/2021 | Single Cell | 07/08/2021 | ICF-High: SVPP (Single) | 07/08/2021 13:11:00 |
| ICF | CMC | | | EOP-GP | 6/15/2021 | 6/23/2021 | 7/7/2021 | Multi Person Cell | 07/08/2021 | ICF-High: VPP (Single) | 07/08/2021 10:41:00 |
| ICF | CMC | | | MHCB | 6/23/2021 | 6/23/2021 | 7/7/2021 | Single Cell | 07/08/2021 | ICF-High: SVPP (Single) | 07/08/2021 09:58:00 |
| ICF | CMC | | | MHCB | 6/23/2021 | 6/23/2021 | 7/7/2021 | Single Cell | 07/08/2021 | ICF-High: SVPP (Single) | 07/08/2021 08:43:00 |
| ICF | LAC | | | EOP-GP | 6/23/2021 | 6/24/2021 | 7/7/2021 | Multi Person Cell | 07/08/2021 | ICF-High: SVPP (Multi) | 07/08/2021 10:14:00 |

**DETAIL OF ICF OUT OF COMPLIANCE**

**JULY 2021**

| HCPPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Day from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF-High: VPP (Single) | 06/09/2021 11:20:00 | ICF-High: VPP (Single) | 07/01/2021 | ICF-High: VPP (Single) | 07/02/2021 18:13:00 | EXCEPTION: COVID-19 | Admitted | 70 | N | 40 |
| ICF-High: SVPP (Single) | 06/16/2021 13:19:00 | ICF-High: SVPP (Single) | 07/16/2021 | ICF-High: SVPP (Single) | 07/22/2021 13:26:00 | EXCEPTION: COVID-19 | Admitted | 85 | N | 55 |
| ICF-High: SVPP (Single) | 06/16/2021 11:54:00 | ICF-High: SVPP (Single) | 06/29/2021 | ICF-High: SVPP (Single) | 07/01/2021 13:49:00 | EXCEPTION: COVID-19 | Admitted | 64 | N | 34 |
| ICF-Dorms: VPP ICF-High: SVPP (Single) | 05/03/2021 16:24:00 06/11/2021 12:22:00 | ICF-High: SVPP (Single) | 06/23/2021 | ICF-High: SVPP (Single) | 07/08/2021 11:38:00 | EXCEPTION: COVID-19 | Admitted | 66 | N | 36 |
| ICF-High: SVPP (Single) | 06/22/2021 11:54:00 | ICF-High: SVPP (Single) | 07/02/2021 | ICF-High: SVPP (Single) | 07/06/2021 15:30:00 | EXCEPTION: COVID-19 | Admitted | 55 | N | 25 |
| ICF-High: CHCF | 06/30/2021 15:02:00 | ICF-High: CHCF | 07/06/2021 | ICF-High: CHCF | 07/08/2021 15:32:00 | EXCEPTION: COVID-19 | Admitted | 52 | N | 22 |
| ICF-High: SVPP (Single) | 06/23/2021 14:32:00 | ICF-High: SVPP (Single) | 07/16/2021 | ICF-High: SVPP (Single) | 07/22/2021 13:26:00 | EXCEPTION: COVID-19 | Admitted | 65 | N | 35 |
| ICF-High: SVPP (Single) | 06/23/2021 16:21:00 | ICF-High: SVPP (Single) | 07/02/2021 | ICF-High: SVPP (Single) | 07/06/2021 12:31:00 | EXCEPTION: COVID-19 | Admitted | 49 | N | 19 |
| ICF-High: SVPP (Single) | 06/23/2021 15:14:00 | ICF-High: SVPP (Single) | 07/02/2021 | ICF-High: SVPP (Single) | 07/07/2021 14:00:00 | EXCEPTION: COVID-19 | Admitted | 49 | N | 19 |
| ICF-High: SVPP (Single) | 06/24/2021 11:01:00 | ICF-High: SVPP (Single) | 07/16/2021 | ICF-High: SVPP (Single) | 07/21/2021 14:08:00 | EXCEPTION: COVID-19 | Admitted | 62 | N | 32 |
| ICF-High: SVPP (Single) | 06/24/2021 11:28:00 | ICF-High: SVPP (Single) | 07/02/2021 | ICF-High: SVPP (Single) | 07/07/2021 14:21:00 | EXCEPTION: COVID-19 | Admitted | 47 | N | 17 |
| ICF-High: SVPP (Single) | 06/24/2021 13:03:00 | ICF-High: SVPP (Single) | 07/09/2021 | ICF-High: SVPP (Single) | 07/13/2021 13:56:00 | EXCEPTION: COVID-19 | Admitted | 50 | N | 20 |
| ICF-High: SVPP (Single) | 06/24/2021 13:39:00 | ICF-High: SVPP (Single) | 07/09/2021 | ICF-High: SVPP (Single) | 07/13/2021 18:39:00 | EXCEPTION: COVID-19 | Admitted | 50 | N | 20 |
| ICF-High: VPP (Multi) ICF-High: SVPP (Single) | 05/26/2021 16:47:00 06/29/2021 10:47:00 | ICF-High: SVPP (Single) | 07/16/2021 | ICF-High: SVPP (Single) | 07/20/2021 13:27:00 | EXCEPTION: COVID-19 | Admitted | 56 | N | 26 |
| ICF-High: SVPP (Multi) ICF-High: CHCF | 06/24/2021 16:19:00 07/01/2021 12:01:00 | ICF-High: CHCF | 07/06/2021 | ICF-High: CHCF | 07/06/2021 18:41:00 | EXCEPTION: COVID-19 | Admitted | 41 | N | 11 |
| ICF-High: SVPP (Single) | 06/24/2021 12:43:00 | ICF-High: SVPP (Single) | 07/02/2021 | ICF-High: SVPP (Single) | 07/07/2021 15:52:00 | EXCEPTION: COVID-19 | Admitted | 42 | N | 12 |
| ICF-High: SVPP (Single) | 06/24/2021 14:37:00 | ICF-High: SVPP (Single) | 07/09/2021 | ICF-High: SVPP (Single) | 07/13/2021 13:56:00 | EXCEPTION: COVID-19 | Admitted | 46 | N | 16 |
| ICF-High: SVPP (Multi) ICF-High: CHCF | 06/17/2021 15:09:00 06/29/2021 10:39:00 | ICF-High: CHCF | 07/01/2021 | ICF-High: CHCF | 07/01/2021 12:53:00 | EXCEPTION: COVID-19 | Admitted | 34 | N | 4 |
| ICF-High: SVPP (Single) | 06/24/2021 14:05:00 | ICF-High: SVPP (Single) | 07/13/2021 | ICF-High: SVPP (Single) | 07/13/2021 15:37:00 | EXCEPTION: COVID-19 | Admitted | 41 | N | 11 |
| ICF-Dorms: VPP | 06/29/2021 13:44:00 | ICF-Dorms: VPP | 07/06/2021 | ICF-Dorms: VPP | 07/07/2021 14:53:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-Dorms: VPP ICF-High: VPP (Multi) | 06/09/2021 13:29:00 06/25/2021 15:31:00 | ICF-High: VPP (Multi) | 07/07/2021 | ICF-High: VPP (Multi) | 07/08/2021 12:04:00 | EXCEPTION: COVID-19 | Admitted | 31 | N | 1 |
| ICF-High: SVPP (Single) | 06/24/2021 14:43:00 | ICF-High: SVPP (Single) | 07/09/2021 | ICF-High: SVPP (Single) | 07/13/2021 13:56:00 | EXCEPTION: COVID-19 | Admitted | 36 | N | 6 |
| ICF-High: SVPP (Single) | 06/28/2021 16:19:00 | ICF-High: SVPP (Single) | 07/09/2021 | ICF-High: SVPP (Single) | 07/12/2021 15:58:00 | EXCEPTION: COVID-19 | Admitted | 34 | N | 4 |
| ICF-High: SVPP (Single) | 06/29/2021 10:25:00 | ICF-High: SVPP (Single) | 07/09/2021 | ICF-High: SVPP (Single) | 07/12/2021 15:54:00 | EXCEPTION: COVID-19 | Admitted | 32 | N | 2 |
| ICF-High: SVPP (Single) | 06/29/2021 11:30:00 | ICF-High: SVPP (Single) | 07/16/2021 | ICF-High: SVPP (Single) | 07/19/2021 14:57:00 | EXCEPTION: COVID-19 | Admitted | 39 | N | 9 |
| ICF-High: SVPP (Single) | 07/02/2021 11:04:00 | ICF-High: SVPP (Single) | 07/16/2021 | ICF-High: SVPP (Single) | 07/20/2021 12:36:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-High: SVPP (Single) | 07/02/2021 11:58:00 | ICF-High: SVPP (Single) | 07/16/2021 | ICF-High: SVPP (Single) | 07/20/2021 13:26:00 | EXCEPTION: COVID-19 | Admitted | 34 | N | 4 |
| ICF-High: SVPP (Single) | 07/07/2021 14:52:00 | ICF-High: SVPP (Single) | 07/23/2021 | ICF-High: SVPP (Single) | 07/26/2021 14:43:00 | EXCEPTION: COVID-19 | Admitted | 39 | N | 9 |
| ICF-High: SVPP (Single) | 07/07/2021 08:33:00 | ICF-High: SVPP (Single) | 07/16/2021 | ICF-High: SVPP (Single) | 07/21/2021 14:51:00 | EXCEPTION: COVID-19 | Admitted | 33 | N | 3 |
| ICF-High: SVPP (Single) | 07/08/2021 14:10:00 | ICF-High: SVPP (Single) | 07/23/2021 | ICF-High: SVPP (Single) | 07/26/2021 11:59:00 | EXCEPTION: COVID-19 | Admitted | 34 | N | 4 |
| ICF-High: SVPP (Single) | 07/08/2021 13:11:00 | ICF-High: SVPP (Single) | 07/23/2021 | ICF-High: SVPP (Single) | 07/30/2021 17:09:00 | EXCEPTION: COVID-19 | Admitted | 37 | N | 7 |
| ICF-High: VPP (Single) | 07/08/2021 10:41:00 | ICF-High: VPP (Single) | 07/29/2021 | ICF-High: VPP (Single) | 07/30/2021 12:55:00 | EXCEPTION: COVID-19 | Admitted | 37 | N | 7 |
| ICF-High: SVPP (Single) | 07/08/2021 09:58:00 | ICF-High: SVPP (Single) | 07/23/2021 | ICF-High: SVPP (Single) | 07/26/2021 11:59:00 | EXCEPTION: COVID-19 | Admitted | 33 | N | 3 |
| ICF-High: SVPP (Single) | 07/08/2021 08:43:00 | ICF-High: SVPP (Single) | 07/23/2021 | ICF-High: SVPP (Single) | 07/26/2021 11:59:00 | EXCEPTION: COVID-19 | Admitted | 33 | N | 3 |
| ICF-High: SVPP (Multi) | 07/08/2021 10:14:00 | ICF-High: SVPP (Multi) ICF-High: SVPP (Single) | 07/23/2021 07/27/2021 | ICF-High: SVPP (Multi) ICF-High: SVPP (Single) | 07/27/2021 13:33:00 07/27/2021 14:49:00 | EXCEPTION: COVID-19 | Admitted | 33 | N | 3 |

**TOTAL DAYS OUT OF COMPLIANCE** — **0**