1  DONALD SPECTER – 083925
   STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
   PRISON LAW OFFICE
3  1917 Fifth Street
   Berkeley, California  94710-1916
4  Telephone:   (510) 280-2621

5  CLAUDIA CENTER – 158255
   DISABILITY RIGHTS EDUCATION
6  AND DEFENSE FUND, INC.
   Ed Roberts Campus
7  3075 Adeline Street, Suite 210
   Berkeley, California  94703-2578
8  Telephone:   (510) 644-2555

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
LISA ELLS – 243657
THOMAS NOLAN – 169692
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:   (415) 433-6830

10  Attorneys for Plaintiffs

12                 UNITED STATES DISTRICT COURT

13                 EASTERN DISTRICT OF CALIFORNIA

15  RALPH COLEMAN, et al.,

16              Plaintiffs,

17       v.

18  GAVIN NEWSOM, et al.,

19              Defendants.

Case No. 2:90-CV-00520-KJM-DB

**SEPTEMBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS**

Judge:   Hon. Kimberly J. Mueller

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020).  That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.  The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761.

The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order, ECF No. 6791 ("July 28 Order").  By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the fifteenth of every month except for August 2020.  *See* Minute Order, ECF No. 6814 (Aug. 14, 2020).  On August 21, 2020, the parties submitted their August monthly update, along with "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID-19 pandemic has not abated and will not abate for some time," July 28 Order at 3, and their agreement that the monthly update process should continue, *see* Jt. Report Addressing Current COVID-19-Related Departures from Program Guide Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug. 21, 2020).  On May 14, 2021 the Court ordered that this monthly filing "include deactivation schedules for each departure, including anticipated dates for lifting each departure as well as the actual date a departure is lifted."  Minutes, ECF No. 7162 (May 14, 2021); *see also* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021).

The parties hereby submit their own versions of Appendix A, which capture, as of the date of this filing, the parties' different assessments of the status of COVID-19-related departures from requirements set forth in the Program Guide and/or policies listed in the

1  "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the

2  parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

3                                    <u>COVID-Related Policies</u>

4        1.      The parties are unable to come to agreement on the contents of Appendix A.

5  Accordingly, the parties submit separate versions of Appendix A.  Neither party has

6  included a policy update in their version of Appendix A for September 15, 2021, although

7  Plaintiffs updated their version of Appendix A to address the effect of Defendants'

8  position in *Plata v. Newsom* that they will not require all staff entering the prisons to be

9  vaccinated.

10       2.      Defendants filed an updated Roadmap with the Court on April 22, 2021,

11 along with a revised version of the COVID-19 Mental Health Delivery of Care Guidance

12 Tier Chart ("Tier Chart").  The Tier Chart was finalized on May 28, 2021.  At a May 11,

13 2021 workgroup meeting regarding the Roadmap and Tier Chart revisions, Plaintiffs

14 renewed their request for reporting that describes the amount of mental health treatment,

15 including individual and group treatment, currently being provided to class members in

16 CDCR's institutions.  Defendants provided Plaintiffs and the Special Master access to their

17 Treatment Offered interactive dashboard on May 26, 2021.  The report illustrates in

18 weekly increments the amount of structured treatment offered at each institution and in

19 each level of care.  Defendants also offered to answer any questions Plaintiffs have about

20 the report or any particular institution.  Plaintiffs sought instruction on use of the

21 interactive dashboard and.  Defendants provided an instruction session on June 17, 2021,

22 which Plaintiffs and members of the Special Master team attended.

23       3.      On February 8, 2021 Defendants issued a directive that modified existing

24 COVID Emergency Mental Health Treatment Guidance policies.  Specifically, while

25 certain COVID-19 safety protocols for PIP and MHCB transfers remain in place,

26 individual transfers to and from PIP and MHCB units will no longer be subject to review

27 for emergent circumstances.  Instead, PIP and MHCB transfers have returned to being

28 governed by Program Guide requirements and processes, and individual class members'

vaccination status will not prevent them from transferring to inpatient levels of care. Due to the backlog of patients awaiting inpatient transfers, patients will be prioritized according to the following criteria: "emergency transfers in progress, requests for expedited transfers, patients waiting longest on the wait list, transfers to less restrictive housing, and other transfers to open up bed space in inpatient settings as necessary." February 8 Directive at 1; *see also* **Exhibit 3** (COVID-19 Dashboard showing total number of patients awaiting inpatient transfers as of September 15, 2021). Defendants represent that there are forty-four acute and fifty-six ICF referrals exceeding timeframes, notwithstanding possible exceptions, as of September 14, 2021. As Defendants prioritize and work through the backlog, there will be residual delays in PIP transfers. The parties will continue to discuss this issue.

On March 26, 2021, Defendants, due to the progress made in eliminating the inpatient waitlist backlog, issued a directive to end the use of TMHUs by April 2, 2021 ("March 26 Directive"). The parties will continue to meet and confer, under the supervision of the Special Master, to clarify any other implications of the February 8 and March 26 Directives and address any concerns with the Directives' operation and implementation, as appropriate.

4.     Defendants continue to update their pandemic policies to reflect current public health guidelines. As reflected in this and prior Joint Reports, Defendants deactivate policies that are no longer necessary in light of current public health guidance. Defendants have issued memoranda to the field to supersede older COVID policies. The March 26 Directive is one such memo. Defendants' revised Roadmap and Tier Chart from April and May 2021 also supersede or replace older COVID policies.

Because Defendants continue to modify their pandemic policies and because Plaintiffs dispute whether the current policies match the practices on the ground, Plaintiffs will continue to seek clarification from Defendants regarding the status of several policies, including the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart; the COVID-19 Emergency Mental Health Treatment Guidance and Temporary Transfer

Guidelines and Workflow; the Roadmap to Reopening; the Movement Matrix; and the CDCR/DSH Transfer Guidelines.  Plaintiffs submit that a clarifying memo to the field should also address the status of the COVID-19 Surge Mitigation and Management Plan attached as Exhibit 7 to the September 15, 2020 Program Guide Departures Update.  The clarifying memo should state whether the Plan remains in effect.

The parties will continue to meet and confer regarding these policies to clarify terms and intent; work out implementation of the policies with regard to *Coleman* class members; and address Defendants' reporting on the impacts of the memos.

<u>Deactivation of COVID-19 Policies</u>

The court's May 14, 2021 Minute Order requires this Joint Report to include deactivation schedules for the COVID-related policies, along with actual deactivation dates.  *See* Minutes, ECF No. 7162 (May 14, 2021); Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021).  The parties' positions are below.

1.    Defendants' Position

Defendants continually review and revise their policies in line with current COVID conditions and public health guidance.  Defendants removed eight policies from Appendix A in April and May 2021 and have removed another five policies that departed from the Program Guide in this update as a result of their ongoing review.  In June, 2021 Defendants struck six policies from Defendants' version of Appendix A that do not depart from the Program Guide but provide programming and services beyond what is required by the Program Guide.  These policies are not appropriate for inclusion in Appendix A. While Defendants are considering rescinding some of these policies, no deactivation plan is necessary because the policies do not deviate from the remedy in the Program Guide or Compendium.  Plaintiffs appear to agree that these policies are not deviations from the Program Guide and request they be made permanent.  Defendants are considering this request, however, it is clear that these policies are no longer appropriate for inclusion in Appendix A and thus they do not appear in Defendants' version of Appendix A.

Five of these six policies remain active today.  The sixth, a July 2020 CCHCS

memo regarding 90-Day Supply of Medications for Expedited Releases was rescinded by CCHCS on June 15, 2021. The remaining five policies are:

- April 1, 2020 policy regarding COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing, which increases out of cell time for inmates impacted by COVID-19 restrictions.

- April 1, 2020 policy regarding COVID-19 Electronic Loaner Program for Restricted Housing Inmates, which increases inmate access to electronic appliances.

- April 8, 2020 policy regarding Restricted Housing, Reception Center, and PIP Phone Calls, which provides phone calls to inmates in these settings above and beyond current policy requirements.

- The remaining part of the April 10, 2020 policy regarding COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer and Workflows, which mandates additional treatment for patients waiting beyond transfer timeframes and referred to a crisis bed or PIP.

- December 2, 2020 policy regarding Guidance for Mental Health Milestone Completion Credits during COVID-19, which authorizes the issuance of milestone credits to patients who complete in-cell activity in lieu of structured therapy groups.

Significantly, on July 29, 2021, Defendants rescinded their October 23, 2020 memo regarding COVID-19 Psychiatric Inpatient Program (PIP) Admission Bed Policy and Procedure. Defendants have phased out the need for admission beds except for those unvaccinated patients requiring post-transfer quarantine in accordance with the current Movement Matrix, such as those assigned to locked dorm or multiperson cells, or those assigned to single cells where quarantine procedures cannot be provided. Those patients will continue to receive services as described in the October 2020 memo. Since starting this process on May 25, 2021, Defendants have reduced their PIP admission bed capacity from 137 beds to 27 beds. CDCR will continue to assess its need for PIP admission beds

1  in response to any changes to public health guidance or the Movement Matrix.

2      Five other policies are based on current public health guidance and are essential to

3  guide CDCR in operation of its programs, including health care operations, or are

4  intrinsically related to those operational policies.  These policies are regularly reviewed

5  and updated by Defendants and take into account changing public health guidance for the

6  prevention and mitigation of COVID-19.  Defendants update these policies in response to

7  public health guidance while working to minimize the disruption to programming under

8  the circumstances.  Such deviations are permissible because Defendants have inherent

9  authority to take immediate steps informed by their experts to respond to a public health

10  emergency and limit the spread of COVID within their institutions and facilities.  The

11  guidelines included in the policies below represent a responsible balancing of risks in

12  treating and moving patients.  Because these policies are directly tied to public health

13  guidance, it is impossible to provide an anticipated end date for the departures caused by

14  these policies.

15      Plaintiffs' proposed August 15 deactivation date is untethered from reality and

16  public health guidance.  Policies that reflect public health guidance are necessary and

17  appropriate, particularly as the Delta variant causes case counts within the community to

18  reach levels not seen since February 2021.  These policies allow CDCR to safely operate

19  through different levels of COVID outbreak within their institutions.  These essential

20  policies provide institutions guidance on what level of patient movement, institutional

21  programming, and mental health care can be provided at each level of COVID outbreak

22  and thus are essential to mitigate the spread of COVID amongst staff and patients.

23  Additionally, without clear guidance on the operation of CDCR institutions and programs

24  during the ongoing COVID pandemic, CDCR institutions will not be able to safely reopen

25  programming and services once an outbreak subsides.  Without clear guidance on safely

26  resuming programming and services, unnecessary exposure to COVID may result in

27  further outbreaks and disruption in services.

28      Plaintiffs' argument that California "reopened" on June 15 and thus all CDCR

SEPTEMBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS

1  pandemic policies should cease also lacks merit.  California's "reopening" is not without

2  limits.  Even now, with the resurgence of COVID as a result of the Delta variant,

3  Californians are seeing a return of COVID restriction in the form of mask mandates.  And

4  guidance for the community does not necessarily translate to correctional settings and

5  other congregate living facilities where the risk of COVID spread is higher.  Accordingly,

6  CDCR continues to follow public health guidance from the Centers for Disease Control

7  (CDC) and the California Department of Public Health.  The CDC, for instance, continues

8  to recommend that prevention procedures should not be lifted when any transmission is

9  occurring within an institution.  And it continues to recommend physical distancing and

10  masks, even for vaccinated staff and inmates because "the high risk of SARS-CoV-2

11  transmission in correctional and detention facilities, and the possibility for vaccine

12  breakthrough cases" necessitate different recommendations for vaccinated individuals in

13  correctional settings as compared to the general population.

14  (https://www.cdc.gov/coronavirus/2019-ncov/community/correction-detention/guidance-

15  correctional-detention.html#anchor_1623260857775 accessed September 14, 2021.)[1]

16  CDCR continues to abide by existing public health guidance for operation of its

17  institutions and programs.  Until such time those guidance change, these policies must

18  remain in full effect.

19        Plaintiffs improperly equate departures with harm, but without drawing a critical

20  nexus between these concepts.  Even if this Court determines that departures are

21  presumptively a constitutional violation, the Court cannot presume that class members are

22  harmed by these departures.  Instead, the Court must evaluate, based on particularized

23  evidence, whether Defendants have alleviated or entirely abated harm through other

24  means.  *See Glover v. Johnson*, 138 F.3d 229, 243 (6th Cir. 1998) (holding that defendants

---

[1] Plaintiffs also criticize Defendants for refusing to adhere to the Receiver's recommendation to vaccinate all staff.  It remains unclear that this step is the "most effective remaining step," as Plaintiffs suggest. This matter is currently being litigated in the *Plata* court.

1  must be allowed to demonstrate that they have remedied underlying constitutional

2  violations even without compliance with remedial orders).  Presuming harm solely from

3  Defendants' departures from Program Guide requirements undermines this foundational

4  principle and is inconsistent with the Prison Litigation Reform Act, which mandates that

5  prospective relief, at a minimum, "extend no further than necessary to correct" the

6  constitutional violation at issue.  18 U.S.C. § 3626(a)(1)(A); *see Haddix v. Johnson*, 28

7  F.3d 662, 670-71 (6th Cir. 2000).  The policies are:

8   - April 22, 2021 version of the Roadmap to Reopening, which is an

9     operational policy providing institutions with detailed guidance on

10     programming and services to provide to inmates based on the COVID status

11     at each institution.  Plaintiffs allege that the Roadmap does not represent how

12     much treatment and programming is being provided.  Even at its least

13     restrictive phase, the Roadmap provides only a "new normal" operational

14     status which must adhere to public health guidance, as discussed above.

15     Defendants provide Plaintiffs with real time data on treatment offered at each

16     of its institutions.  Defendants are in receipt of Plaintiffs' August 2, 2021

17     email regarding an alleged "lack of programming" at various CDCR

18     institutions are in the process of responding regarding the validity and

19     potential cause of their complaints.

20   - June 18, 2021 version of the Movement Matrix, which outlines the

21     movement, quarantine, and testing procedures for various types of inter and

22     intra institutional movement within CDCR's system.  At present, the impact

23     of this policy on MHSDS patients is minimal on a systemic basis, as it deems

24     all mental health movement as necessary.  It restricts movement into yards

25     on outbreak status or, for unvaccinated patients with elevated COVID risk, to

26     five institutions and certain yards at two others.  And it momentarily

27     prevents patients on COVID exposure quarantine or isolation status from

28     transferring until medically cleared, not unlike a medical condition exception

SEPTEMBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS

for transfers to Psychiatric Inpatient Programs or Mental Health Crisis Beds.

- May 28, 2021 version of the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart, which aligns directly with the Roadmap to Reopening. The Tier Chart is based on public health guidance and provides direction to institutions on what types and amount of mental health care must be provided to patients depending on whether the yard is on outbreak, post-outbreak, or new normal status.

- March 1, 2021 version of the Department of State Hospital's (DSH) update to its COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care, which is regularly updated based on public health guidance and outlines the process for CDCR to transfer patients to DSH.

- September 11, 2020 policy regarding COVID-19 Operations EOP Hub Certification Process, which modifies the process for conducting hub certifications to align with public health guidance and permits certification of hubs that cannot meet Program Guide standards due to impacts on treatment effectuated by the Tier Chart or Roadmap.

Defendants will continue to review and update these policies to ensure they are in line with current public health guidance and with each revision work to minimize the impact to programing and services.

2.     Plaintiffs' Position

The Court stated that the June 15, 2021 joint report should incorporate columns in Appendix A with specific deactivation schedules for each of Defendants' pandemic policies, along with actual deactivation dates. Corrected Tr., ECF No. 7180 at 21:12 (May 19, 2021); *see also id.* at 21:6-23:4. These deactivation schedules are important because "certain [pandemic] horizons seem to be coming clear as we gain more experience, for example, with vaccination status" and the Program Guide departures reflected in these joint reports were intended to be "temporary . . . not permanent." *Id.* at 22:12-13, 15-17.

Defendants struck from their version of Appendix A policies they have deactivated,

1  both because certain policies have recently been decommissioned and because they

2  maintain that other policies exceed Program Guide and/or Compendium requirements.

3  First, Defendants fail to explain adequately why they struck from Appendix A a number of

4  policies they have deactivated since the May 15, 2021 Program Guide Departures filing,

5  contrary to the Court's explicit instructions.  Second, Plaintiffs do not agree with

6  Defendants' characterization that "Plaintiffs appear to agree that [policies that exceed

7  Program Guide requirements] are not deviations from the Program Guide."  *See* Defs'

8  Position, *supra*.  Nor have Defendants explained why they are newly distinguishing

9  between pandemic policies they believe exceed Program Guide and/or Compendium

10  requirements, contrary to the parties' settled understanding and the Court's order that all

11  "departures" from existing remedial requirements be incorporated into this filing.  *See*

12  Order, ECF No. 6622 at 2 (Apr. 17, 2020) (requiring that the parties file a document

13  describing Defendants' "sub-plans for management of the delivery of mental health care

14  and programming" during the pandemic, and that the document identify these "temporary

15  departures from certain Program Guide requirements . . . with specificity"); *see, e.g.*, Aug.

16  18, 2020 Jt. Report Addressing Current COVID-19-Related Departures from Program

17  Guide Req'ts & Resumption of Program Guide Mental Health Care, ECF No. 6831 at 3

18  (Aug. 21, 2020) ("Some of the[] policies [in Appendix A] require care that exceeds the

19  requirements set forth in the Program Guide.").  The Court's statements at the May 14,

20  2021 status conference and the Minutes entered following the conference likewise make no

21  distinction between types of departures—those above or below remedial requirements.  *See*

22  Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021); Minutes, ECF No. 7162 (May

23  14, 2021).

24      Most importantly, 18 months after the pandemic was declared, class members are

25  not receiving the mental health treatment they require and they are suffering the impacts of

26  the long-term deficits in their mental health care.  Yet Defendants' main mental health

27  policies envision an indefinite "new normal" that permits significant limitations to mental

28  health care offerings, notwithstanding that Defendants are close to achieving vaccine

saturation within their institutions; the State "reopened" on June 15, 2021; and Defendants refuse to take the most effective remaining step to prevent never-ending pandemic-related disruptions to the provision of mental health care: requiring staff to be vaccinated. *See Plata v. Newsom*, Notice of Filing of Report of J. Clark Kelso, Receiver, ECF No. 3638 at 5, 7 (Aug. 4, 2021) (stating Receiver's finding that "the only method to ensure adequate protection and care for incarcerated persons is vaccination of all persons who can bring infections into the prison"); *Plata v. Newsom*, Defs' Reply ISO Response to OSC Re Receiver's Mandatory COVID-19 Vaccine Policy, ECF No. 3673 (Sept. 10, 2021) (refusing to require all staff be vaccinated and asserting *Plata* court lacks authority to order it).  Plaintiffs object to this unbounded approach.

Defendants' efforts to vaccinate the incarcerated population have been largely very successful.  Defendants should be commended for their work on this front.  But it is no longer likely that there will be major changes in the proportion of incarcerated people in CDCR and DSH who are vaccinated:  Some holdouts will invariably agree to become vaccinated with further education and support, and unvaccinated people will continue to trickle into Defendants' institutions through the reception centers.  Given the relative stasis in vaccination levels in Defendants' institutions, the overall reduction in community levels of COVID-19 in California, and Defendants' refusal to require vaccination of its staff, indisputably a primary source of COVID outbreaks,[2] if Defendants' current mental health offerings are less than what the Program Guide and Compendium Policies require, then Defendants must institute new policies and practices that take into account the risk of COVID-19 *and* ensure class members receive constitutionally adequate mental health care.

---

[2] *See Plata v. Newsom*, Notice of Filing of Report of J. Clark Kelso, Receiver, ECF No. 3638 at 5, 7 (Aug. 4, 2021) ("Once COVID-19 infection has been introduced into a prison, it is virtually impossible to contain, and staff are indisputably a primary vector for introducing into the prison the infection now spreading rapidly in the larger community."); *Plata v. Newsom*, Decl. of Dr. Joseph Bick, ECF No. 3638-1, ¶ 16 (Aug. 4, 2021) ("The data obtained from contract tracing and genomic sequencing confirm that CDCR staff are a primary vector for transmission of COVID-19 into CDCR institutions.").

1  *See Plata v. Newsom*, Decl. of Dr. Joseph Bick, ECF No. 3638-1, ¶¶ 9-10 (Aug. 4, 2021)

2  (noting that COVID-19 outbreaks "create[] a significant impediment to the delivery of

3  group therapy," that "patients who are on quarantine due to exposure to an infected staff

4  member are unable to attend programming" including group therapy, and that COVID-19

5  transmission concerns and outbreaks impede and complicate transfers to higher levels of

6  care); *cf. Plata v. Newsom*, Receiver's Reply to Parties' Response to OSC Re Receiver's

7  Rec. on Mandatory Vaccination, ECF No. 3670 at 3 (Sept. 10, 2021) ("Defendants also

8  ignore the serious risks to patients from months of continuous disruption of basic

9  programming, including the provision of routine medical care, caused by COVID-19.").

10 For example, Defendants should expand programming hours and increase staffing as

11 necessary to meet Program Guide and Compendium requirements.  Permitting an

12 indefinite "new normal" will allow Defendants to mask limitations on staffing, space, and

13 other resources that pre-dated the pandemic and almost certainly will continue after the

14 pandemic is officially declared over.

15      In recent months, Plaintiffs have received many reports, some verified by

16 Defendants, that severe staffing shortages are limiting and at times nearly eliminating

17 mental health treatment and programming at CDCR's institutions.  These include the EOP

18 programs at RJD, CHCF, SAC, and SVSP.[3]  Even the verified severe impacts on

19 programming have not all resulted from Defendants' pandemic policies or the need to

20 follow public health guidance related to the pandemic.  These reports underscore and

21 confirm Plaintiffs' understanding that the Roadmap and its phases are not governing the

22 provision of mental health treatment and programming in CDCR, and that the Roadmap

23

24 [3] Plaintiffs inquired on August 2, 2021 about the limitations on treatment and
   programming in these programs, and most recently followed up with Defendants on
25 August 31, 2021.  Defendants' limited response so far is to offer Plaintiffs access to a
   *Plata* report meant to show what units in CDCR are on quarantine and isolation.  While
26 helpful, this report will not fully address Plaintiffs' concerns regarding COVID-19 impacts
   to mental health programming, and does not at all address non-pandemic-related impacts
27 on programming, such as staffing shortages and other resource limitations, which Plaintiffs
   believe are seriously impeding care.
28

1  phase reports do not provide an accurate picture of the extent of treatment, programming,

2  and out of cell time offered within the institutions.  These resource limitations are *on top of*

3  the lack of mental treatment and programming resulting from Defendants' pandemic

4  policies, and the pandemic's direct impacts on treatment and programming.  The status of

5  mental health services for *Coleman* class members appears to be reaching a critical

6  threshold.

7        Defendants respond, effectively, that public health guidance requires them to

8  provide inadequate mental health care to the *Coleman* class.  But public health guidance

9  requires no such thing.  Defendants can achieve social distancing in mental health

10  programming by expanding the times they offer such programming, increasing staffing

11  allocations, investing other additional resources, and developing creative solutions to

12  provide additional mental health care to offset limitations necessitated by unacceptable

13  COVID-19 risk.  Recent staffing shortages indicate that Defendants must invest additional

14  efforts just to maintain the deficient status quo.

15        Plaintiffs have never stated that somehow requiring mental health care provisions to

16  be adequate means that Defendants must disregard public health guidance regarding

17  masking, social distancing, and other COVID-19 mitigation tools.  And following

18  Defendants' logic, because there will be COVID-19 outbreaks into perpetuity, they must

19  retain COVID-19 limitations on mental health programming forever.  But Defendants'

20  reference to the risk of future outbreaks ignores that Defendants not only have 18 months'

21  of experience with COVID-19 specifically, but also decades of experience managing

22  outbreaks of other diseases—including the flu, norovirus, and legionella—and protocols to

23  address disease outbreaks while still maintaining critical mental health programming.  And

24  of course Defendants' response ignores their refusal to require staff who enter prisons to be

25  vaccinated, against the Receiver's medical recommendation.

26        Finally, Defendants' arguments regarding the PLRA and presuming harm where

27  Defendants fail to meet remedial requirements in this case ignore that the Program Guide

28  represents Defendants' estimation of the level of mental health care required to achieve

1  constitutional compliance and prevent harm to class members.  If Defendants want to

2  prove they have been and are providing constitutionally adequate mental health care to

3  class members during the pandemic, they may do so.  They have not.

4          Consistent with foregoing, Plaintiffs propose the following deactivation dates for

5  Defendants' pandemic policies, using Defendants three categories as a guide:

6          **Policies that will be rescinded soon.**  In the June 15, 2021 Program Guide

7  Departures filing, Defendants and Plaintiffs agreed that July 15, 2021 was an appropriate

8  deadline for Defendants to deactivate their PIP Admission Beds policy.  Defendants

9  provided an updated PIP Admission Beds Policy to Plaintiffs on August 4, 2021, with an

10 effective date of July 29, 2021.  The policy applies to a narrow subset of class members

11 entering the PIPs:  unvaccinated class members who are transferring to non-single-cell PIP

12 settings and those transferring to single-cell settings where adequate COVID-19 safety

13 protocols and treatment and programming options are not feasible.  It also limits the

14 COVID-19 safety protocols to those required by the Movement Matrix.  Accordingly,

15 Plaintiffs believe the current version of this policy may remain in effect as long as the

16 Movement Matrix's restrictions on class member transfers to the PIPs remain in effect,

17 although as noted below, Plaintiffs do not believe Defendants have adequately or

18 specifically justified the need for the Movement Matrix to impact class member transfers

19 indefinitely.

20         **Policies that [purportedly] exceed Program Guide or Compendium**

21 **requirements.**  Plaintiffs dispute the proposition that any of these practices "exceed" what

22 is necessary to ensure minimally adequate care under present circumstances.  For example,

23 the increases in milestone credits are necessary to address the ongoing problem of class

24 member overcrowding remaining unacceptable even while the overall population drops.

25 These policies should remain in effect indefinitely.  Nevertheless, as of the June 15, 2021

26 date of the last Program Guide Departures filing, Defendants deactivated the CCHCS

27 memo providing 90 days' worth of medications for incarcerated people released on an

28 expedited basis.

**"Essential" policies.** Plaintiffs do not agree with Defendants' characterization of these policies, or the need for them to continue indefinitely as the "new normal." To the extent these policies permit departures below Program Guide and/or Compendium policy requirements, Plaintiffs proposed a deactivation date of August 15, 2021, two months after the State reopened and two months after the Court ordered Defendants to establish deactivation dates for their pandemic policies. As Defendants note, certain of these policies already are intended to have minimal effect on class members (i.e., the Movement Matrix). To the extent they continue to permit departures below minimum constitutional requirements for mental health care, Defendants must find ways to expand other offerings, or to invest more resources to remedy those departures. Defendants have never specifically justified the need for each of these pandemic policies to remain in effect, or explained their weighing of class members' ongoing mental health needs coupled with reasonable existing COVID-19 safety protocols, against the impact of ongoing excessive restrictions on mental health treatment and programming. Nor have Defendants offered proposals to increase programming and resources to offset the immeasurable toll these policies are having on class members' mental health conditions.

<u>COVID-Related Reporting</u>

1.　In the parties' May 20, 2020 stipulation, Defendants agreed to provide certain reports to the Special Master and Plaintiffs. *See* ECF No. 6679 at 3-5, ¶ 2. Since that time Defendants have also agreed to provide additional reporting related to the Roadmap to Reopening and on-site visits to mental health restricted housing units. Redacted copies of those reports are appended hereto:

　　　　　a.　Shower and Yard in Segregation Compliance Report for August 2021, **Exhibit 1**;

　　　　　b.　On Demand Patient's Pending Inpatient Transfer Registry accessed September 14, 2021, **Exhibit 2**;

　　　　　c.　COVID-19 Mental Health Dashboard, accessed September 15, 2021, **Exhibit 3**;

1        d.      Roadmap Phase Reports for August 23, August 31, September 7, and

2 September 12, 2021, **Exhibit 4**;[4]

3        e.      On-site Audit Reports of Mental Health Restricted housing units at

4 NKSP and WSP, **Exhibit 5**; and

5        f.      September14, 2021 output of the Treatment Offered interactive

6 dashboard, **Exhibit 6**.

7      2.     Defendants have discontinued the Tier Reports.  Because Defendants'

8 revision to the Tier Chart aligns it with the Roadmap to Reopening, Defendants instead

9 now provide weekly Roadmap Phase Reports consistent with the revised Roadmap and

10 Tier Chart.

11      3.     The parties have had ongoing discussions regarding the Shower and Yard in

12 Segregation Compliance Report ("Shower and Yard Report"), *id.* at 4, ¶ 2(d).  *See* ECF

13 No. 6761 at 3 (July 15, 2020).  During a January 8, 2021 meet and confer, Plaintiffs

14 exhausted their questions regarding the Shower and Yard Report.  Plaintiffs submit that the

15 Shower and Yard Report does not provide an accurate picture of actual program offerings

16 and that this issue must be addressed in on-site monitoring.

17      4.     On October 9, 2020, Defendants finalized updating the TMHU Registry, *see*

18 ECF No. 6679, ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer

19 Registry.  The Registry includes data on all patients referred to acute or intermediate

20 inpatient care, but not housed in a crisis bed or psychiatric inpatient program.  Plaintiffs

21 continue to have concerns that Defendants' reporting mechanisms do not capture class

22 members referred to an MHCB but not housed in an MHCB.  CDCR will decommission

23 the Registry once the inpatient backlog is resolved and is still considering future steps on

24 the Dashboard.

25

26

---

27 [4] The cover report for the September 7 Roadmap Phase Report and the Phase Report itself
for September 12 were not pulled properly.  They cannot be pulled retroactively, so they

28 are not included in this filing.

SEPTEMBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS

1    5.    The Roadmap to Reopening addresses programming and services, including

2   healthcare, provided at each institution consistent with an institution's unique COVID-

3   related circumstances.  Defendants have agreed to report on institutions' movement

4   between Roadmap "phases" each week.  As of May 10, 2021, the original format of the

5   Roadmap Phase Report was redesigned to reflect revisions to the Roadmap.  These reports

6   show the progress of each facility by phase.  The report reflects that Phase 1 is the most

7   restrictive and Phase 3 the least restrictive.

8    As noted above, Plaintiffs do not believe the Roadmap Phase Reports accurately

9   depict the status or amount of treatment and programming being provided to class

10  members.  Defendants will respond to Plaintiffs August 2 inquiry within the next two

11  weeks. The parties will continue to meet and confer regarding the Roadmap Phase Report,

12  including as to its content and format, as appropriate.

13    6.    On May 20, 2020 the parties reported that they were still negotiating the data

14  Defendants can provide regarding the average number of hours of out-of-cell treatment,

15  including yard and recreation time, offered per week, as well as the status of available

16  entertainment devices and other in-cell activities for all class members in mental health

17  segregation units.  In meet and confer discussions, Defendants reported that they do not

18  have the capability to report on this information because none of this data is currently

19  automated and they lack a single source of tracking information that could be used to

20  provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level

21  automated tracking report, their typical practice is to regularly audit many of these items

22  via on-site audits by Mental Health Regional Administrators.  While on-site audits were

23  temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020.

24  Since that time, Defendants have inspected 41 institutions and collected data on the

25  operation of mental health segregation units at those institutions.

26    During the January 8, 2021 meet and confer, the parties discussed the status of these

27  segregation audits, the methodology for performing the audits, and the status of

28  Defendants' reporting on them.  Defendants agreed to provide all mental health

1  segregation unit data and information collected during the audit process to Plaintiffs,
2  including data and information collected since the resumption of onsite monitoring in
3  July 2020.  Defendants began providing audit data in January 2021.

4          During the January 8, 2021 meet and confer, Defendants explained that the on-site
5  audits use a portion of the Continuous Quality Improvement Tool (CQIT).  The parties
6  agree that any questions about the process or methodology of these on-site custody audits
7  should be raised through the existing CQIT update process.

8          Plaintiffs remain concerned about Defendants' inability to effectively track and
9  report on these requirements at the headquarters level, and about Defendants' reliance on
10  on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU
11  hub certification process.  The parties nonetheless agree to continue to meet and confer
12  about these issues as necessary under the supervision of the Special Master.

13

14  DATED:  September 15, 2021          ROSEN BIEN GALVAN & GRUNFELD LLP

15                                     By:  */s/ Jessica Winter*
16                                          Jessica Winter

17                                     Attorneys for Plaintiffs

18

19  DATED:  September 15, 2021          ROB BONTA
                                       Attorney General of California
20

21                                     By:  */s/ Elise Thorn*
                                            Elise Thorn
22                                          Deputy Attorney General

23
                                       Attorneys for Defendants
24

25

26

27

28

# DEFENDANTS' APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 (confidentiality requirements) | Groups may not be offered for programs on outbreak status (Tier 1).<br><br>Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing.  For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | may be limited to in-cell therapeutic activities if group offerings decrease.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-1-4, 12-3-3 to | Pre-release planning activities may be limited to | The COVID-19 Mental Health Delivery of Care Guidance and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | varying degrees for programs on outbreak or modified status. (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020,October 20, 2020, and** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical | The Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities[1]** | 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access | review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility | screening requirements necessary to safely transfer a patient between CDCR and DSH.<br><br>Accordingly, it is not now possible to project an end date. |

---

[1] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | to higher levels of care) | experiencing a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order.  See ECF Nos. 6622 at 3; 6639. | |
| **\*Institutional Roadmap to Reopening (April 20, 2021,** | Program Guide at 12-3-2 to 4, 12-3- | Based on several factors, including the number of | The Institutional Roadmap to Reopening will remain |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| superseding August 14, 2020 version) | 11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12- | new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time | necessary until public health guidance for the management of Covid-19 changes. The policy provides guidance for institutions to reopen programs and services based on their respective COVID outbreak status. Without such guidance, safe operation of CDCR institutions during the ongoing COVID pandemic will not be possible<br><br>Accordingly, it is not now possible to project an end date. |

[3736663.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 | • Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | |
| **\*Movement Matrix (June 18, 2021, superseding Apr. 27, 2021, April 9, 2021, Jan. 8, 2021, and June 14, 2021 versions),** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12- | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer. | The Movement Matrix will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing, screening, and quarantine practices to safely move inmates between and within CDCR institutions during the COVID pandemic.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case | In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure<br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screen symptomatic or tests positive for COVID | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | • Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions— including whether audits are conducted remotely or by regional staff, groups | The COVID-19 Operations EOP Hub Certification Process and Addendum will remain necessary until public health guidance for the management of Covid-19 changes. The policy allows CDCR staff to safely conduct Hub certifications during the COVID pandemic and to assess the performance of these units in light of the unique circumstances facing each institution.<br><br>Accordingly, it is not now possible to project an end date |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | or other treatment are not offered, and IDTTs or ICCs are held in absentia— shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure** | PIP Policy 12.11.2101(A) – | • Requires only those class members who are unvaccinated and | The October 23 2020 COVID-19 Psychiatric Inpatient Program Admissions Bed |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| (July 29, 2021, superseding Oct. 23, 2020 version) | Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP. | Policy and Procedure began deactivation in May 2021 and was expected to be replaced with a more narrow directive adhering to the Movement Matrix by July 15, 2021. The revision policy was released on July 29, 2021. It significantly narrows the class of patient who are subject to admission bed placement – those who are unvaccinated and, generally, are not assigned a single-cell bed. Since starting the revision, CDCR has reduced its admission bed capacity from 137 to 26. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Authorizes creations Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening consistent with the Movement Matrix.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | quarantining new admissions to ensure patient admissions can continue. | |
| | | • Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity. | |
| | | • While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them. | |
| | | • While patients are in admission units, they will receive all available PIP mental | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |

# PLAINTIFFS' APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020 version)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers<br><br>• Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated.  While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session.<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. | This departure has been deactivated as of June 9, 2021, as transfers are governed by the Movement Matrix. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, | Groups may not be offered for programs on outbreak status (Tier 1). | Defendants provided no specific reason this policy should not have been completely deactivated by |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing. For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients may be limited to in-cell therapeutic activities if group offerings decrease. Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | medical recommendation that all staff who enter CDCR must be vaccinated.  While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential.<br><br>At all tiers "the best solution [for achieving social distancing during IDTTs] is to turn team meetings into teleconference meetings, with staff calling in from their individual offices." | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated.  While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Patients may be limited to in-cell activities only.<br><br>For programs on outbreak status (Tier 1), patients awaiting transfer to MHCB will be treated as MHCB patients for all clinical contacts as operations allow.<br><br>For programs on modified status (Tier 2), patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. | Defendants provided no specific reason why this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours. Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees for programs on outbreak or modified status.  (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Defendants provided no specific reason why this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared.  Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated.  While this policy remains in effect, Defendants must invest additional resources and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources.<br><br>At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychologists or social workers may not occur within timeframes. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated.  While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, | For programs on outbreak status (Tier 1), any physician, nurse | Defendants provided no specific reason this policy should not have |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated.  While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs only. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2020, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)  February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Restricted Housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. | This policy should continue indefinitely. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Implementation of third watch programming opportunities within restricted housing. If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. | This policy should continue indefinitely. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. | This policy should continue indefinitely. |
| **\*COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer Guidelines and Workflow (Apr. 10, 2020) (As modified by February 8, 2021 direction to** | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)[1] | Enhanced Treatment-in-Place<br><br>- When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place") | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all |

---

[1] While the February 8 Directive eliminated the emergent transfer review process for PIP and MHCB transfers, there continue to be delays in transfers while CDCR works through the backlog of waitlisted patients. The parties will continue to meet and confer, under the supervision of the Special Master, and will update Appendix A when these timelines are no

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| resume Pre-COVID-19 PIP and MHCB movement processes and March 26, 2021 direction to end use of TMHUs April 2, 2021.) | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, | • When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting.<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically | staff who enter CDCR must be vaccinated. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

longer impacted. In the meantime, Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19, although Plaintiffs reserve the right to challenge the scope of Defendants' claimed exceptions in this regard. *See, e.g.*, Pls' Response to OSC re Inpatient Admissions Ev'ry Hrg., ECF No. 7119, at 6-9 (Apr. 9, 2021).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) | | |
| **COVID-19 Temporary Transfer Restriction** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | | patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care. | |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers | This particular policy is deactivated as of June 9, 2021. The provision for telehealth beyond that permitted by the court-ordered telepsychiatry policy is retained, however, in the COVID-19 Mental Health Delivery of Care Guidance and Tier Document.<br><br>Defendants provided no specific reason the remaining elements of this policy should not have been completely deactivated by August 15, 2021, 17 months after the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Persons (May 11, 2020) and COVID-19 Operational** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Guidelines Monitoring and Accountability (May 27, 2020)** | Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume.  Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance | |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16,** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing | Defendants have provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared.  Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| 2020,October 20, 2020, and January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities[2] | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those | staff who enter CDCR must be vaccinated.  While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

---

[2] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection.<br><br>• Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. | |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole) | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures. | This departure has been deactivated as of June 15, 2021, over Plaintiffs' objection. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. | |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures) <br><br> Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients <br><br> • Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient <br><br> • Provides a library of cell-front nursing activities for patients | This departure deactivated with the TMHUs on April 2, 2021. |
| **\*Institutional Roadmap to Reopening (April 20, 2021,** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5- | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be | Defendants have provided no specific reason this policy should not have been completely deactivated by August 15, 2021, |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **superseding August 14, 2020 version)** | 15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – | placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time<br><br>• Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk.<br><br>Plaintiffs remain extremely concerned that restrictions on mental health treatment and programming in many of Defendants' institutions are not governed by Roadmap "phases," as Defendants represent to the Court, but rather by severe staffing shortages and other resource limitations. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | | |
| **\*Movement Matrix (June 18, 2021, superseding Apr. 17, Apr. 9, 2020 and Jan. 8, and June 14, 2021 versions)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate- | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer.<br><br>In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure | Defendants provided no specific reason this policy should not have been completely deactivated as it pertains to *Coleman* class members by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated. While this policy continues to impact class members Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | • Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screens symptomatic or tests positive for COVID<br><br>• Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br><br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D.<br><br>Eliminates post-transfer precautionary quarantine requirements for fully vaccinated incarcerated people, and pre-transfer precautionary quarantine for fully | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | vaccinated incarcerated people where post-transfer precautionary quarantine is not possible. | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants have refused to comply with the Receiver's medical recommendation that all staff who enter CDCR must be vaccinated.  While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (July 29, 2021, superseding Oct. 23, 2020 version)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | • Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.<br><br>• Authorizes Admission Units, or groupings of admission beds in PIPs.<br><br>• Requires only those class members who are unvaccinated and transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided. | The parties agreed for the June 15, 2021 Program Guide Departures filing that this policy should be completely deactivated by July 15, 2021. CDCR provided a final revised PIP Admission Bed Policy to Plaintiffs on August 4, 2021. The current version of the policy is tailored to have narrow impacts on class members' access to the PIPs, and authorizes admission units to ensure consistency with the Movement Matrix's post-transfer quarantine requirements. Plaintiffs understand that, while the July 29, 2021 version of the policy supersedes the October 23, 2020 version in part, the provisions of the October 23, 2020 policy remain in effect for the subset of patients who will continue to be transferred to PIP admission beds. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all | With these limitations, Plaintiffs agree that this policy should remain in effect until the applicable provisions of the Movement Matrix are updated. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015) | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings | Class members should receive additional milestone credits. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide Revision, Appendix E at 1 | | |

# EXHIBIT 1

**August 2021**

## SHOWER AND YARD COMPLIANCE IN SEGREGATION

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| DVI | K&L WING | 100% | 100% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 3%<br>Due to Poor Air Quality (Dixie Fire) |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 93% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 97% | 95% |
| SATF | ASU | 100% | 52%<br>Missed Entries on 114-A (training provided to staff) |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 98% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 100% |

Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 2

| Treat In Place | Date | Region | Institution | CDC# | Patient Name | Cell bed | Custody Classification | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5-Day Follow Up | PC Contact | PC Contact Confidential Count | PC Contact Non-Confidential Count | MHMD Contact | MHMD Contact Confidential Count | MHMD Contact Non-Confidential Count | IDTT | RT Contact (Hour) | RT Contact (Count) | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confidential Tx (Hour) | Non Confidential Tx (Hour) | Total Attended (Hour) | Total Refused (Hour) | Total Offered (Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | 10:15:00 Bedside Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | | | | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | 12:46:00 Day Room Conf for 0.12 Hours | 1 | 0 | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 12:35:00 Day Room Conf for 0.18 Hours | 0 | | | | | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | | | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | ML | CTC | ICF | DateTime | 86.32 | Note | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | 11:11:00 Bedside Conf for 0:33 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | CMF | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | CMF | ■■■ | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | CMF | ■■■ | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 86.32 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | MHCB | 8/24/2021 4:45:00 PM | 0.67 | 0 | 0 | 10:00:00 CellFront NonConf 1.00 Hours | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 1.25 | 1.25 | 2.5 | 1.25 | 0 | 1.25 | 1.25 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | 11:05:00 Therapeu ticModule NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | CMF | ■■■ | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Type | Sub | Level | Admit DateTime | Days | | Event 1 | | | Event 2 | | | Event 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | 11:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | CMF | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 19.48 | | | | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | 11:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | 15:15:00 Bedside Conf for 0.50 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | 09:00:00 Bedside Conf for 0.25 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | 10:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | CMF | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | 0 | 0 | 12:50:00 Bedside Conf for 0.18 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | 0 | 0 | 16:00:00 Bedside NonCof 0.33 Hours | 0 | 1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | 10:40:00 Bedside NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | 09:00:00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | 10:00:00 CellFont Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | 0 | 0 | 13:52:00 Bedside Conf for 0.13 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | 0 | 0 | 12:30:00 Bedside Conf for 0.33 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | 13:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | CMF | ███ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | 0 | 0 | 09:45:00 Bedside Conf for 0.25 Hours | 1 | 0 | 09:15:00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | 09:20:00 Bedside NonConf for 0.17 Hours | 0 | 1 | 11:30:00 Day Room Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.17 | 0.67 | 0 | 0.67 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | 12:30:00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | 0 | 0 | 16:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | 13:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | 0 | 0 | 09:00:00 Bedside Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | CMF | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 68.2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | Notes | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | 10:00:00 NonCol 0.50 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | 11:15:00 CellFront NonConf for 1.25 Hours | 0 | 1 | 0 | 0 | 0 | | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 1.25 | 1.25 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 1.25 | 1.25 | 0 | 0.08 | 0.08 | 1.25 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0.65 | 0 | 0.65 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | CMF | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Class | Level | Prog | Date/Time | Score | Event | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | 0 | 0 | 11:00:00 CellFront NonCol 0.50 Hours | 0 | 1 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | 09:00:00 CellFront NonConf for 1.42 Hours | 0 | 1 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | 11:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | CMF | | | | ML | EOP | ICF | 7/8/2021 1:58:00 PM | 67.27 | | | | 0 | 0 | 0 |

Right-hand numeric columns:

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/2021 | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| 08/31/2021 | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| 09/01/2021 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 09/02/2021 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| 09/03/2021 | 1.42 | 0 | 0 | 0 | 0 | 1.42 | 1.42 | 0 | 1.42 |
| 09/04/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/05/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/06/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/07/2021 | 0.08 | 0 | 1.25 | 1.25 | 0 | 0.08 | 0.08 | 1.25 | 1.33 |
| 09/08/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/09/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/10/2021 | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| 09/11/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/12/2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/13/2021 | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10:25:00 Standard Conf for 0.18 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | 11:20:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | 0.23 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0.42 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | 09:25:00 Standard Conf for 0.60 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.2 | 0 | 1.2 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | 09:43:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.67 | 0 | 2.67 | 0 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | 09:14:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.4 | 0 | 2.4 | 0 | 2.4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | 09:52:00 Standard Conf for 0.65 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.65 | 0 | 2.65 | 0 | 2.65 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | 09:28:00 Standard Conf for 0.28 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.28 | 0 | 2.28 | 0 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | 09:18:00 Standard Conf for 0.52 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.52 | 0 | 2.52 | 0 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 26.41 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | MCSP | ██ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | 12:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | 08:59:00 Standard Conf for 0.68 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0.68 | 0 | 0.68 | 4 | 4.68 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | 12:27:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | 13:44:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 4 | 4 | 0 | 0.05 | 0.05 | 4 | 4.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | 11:50:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | Date | Region | Inst | | | Lvl | Prog | Hub | Date/Time | Val | | | | | | Detail | | | | | | Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | MCSP | ■ ■ ■ | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | | | | | 08:30:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 4 | 4 | 0 | 0.05 | 0.05 | 4 | 4.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | MCSP | ■ ■ ■ | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | MCSP | ■ ■ ■ | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | MCSP | ■ ■ ■ | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | MCSP | ■ ■ ■ | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | MCSP | ■ ■ ■ | | ASU | ASUHub | ICF | 7/28/2021 10:31:00 AM | 47.41 | | | | | | 09:50:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 18:15:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | | 0.05 | 0 | 2 | 2 | 0.42 | 0.05 | 0.47 | 2 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | EOP | | | | | | | | 11:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 09:11:00 Standard Conf for 0.13 Hours | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | 0 | 0 | 10:07:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.23 | 0 | 0.23 | 1 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | MCSP | ■ ■ ■ | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | 09:08:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |

| | Date | Region | Inst | | | | | | | Date/Time | Hours | | | | | Event | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | 09:29:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.12 | 0 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | 07:39:00 Day Room NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:24:00 PM | 25.29 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | MCSP | | | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 3.09 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | MCSP | | | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 3.09 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | MCSP | | | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 3.09 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | | | | | | 12:52:00 Standard Conf for 0.10 Hours | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | MCSP | | | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | MCSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | 12:25:00 Day Room NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 3.57 | 0 | 3.57 | 0 | 3.65 | 3.65 | 0 | 3.65 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | MCSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | 13:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | MCSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 1:54:00 PM | 25.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | 16:46:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 10:18:00 Standard Conf for 0.06 Hours | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | 11:35:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 11:30:00 CellFront NonCol 0.42 Hours | 0 | 1 | | 0 | | 0.57 | 0 | 2 | 2 | 0 | 0.57 | 0.57 | 2 | 2.57 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | MCSP | ▮▮▮ | ASU | ASUHub | ICF | 7/21/2021 10:24:00 AM | 54.42 | | 0 | 0 | 13:00:00 Therapeu ticModule Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | MCSP | ▮▮▮ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | MCSP | ▮▮▮ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | MCSP | ▮▮▮ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 09:25:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.43 | 0 | 0.43 | 1 | 1.43 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 0 | 0 | 10:31:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.37 | 0 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 12:51:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.55 | 0 | 0.55 | 1 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 09:38:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.4 | 0 | 0.4 | 1 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 16:55:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 10:48:00 Standard Conf for 0.20 Hours | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 09:25:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0.18 | 0 | 1 | 1 | 0 | 0.18 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 13:00:00 Day Room NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | MCSP | ▓▓▓ | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Location | Date | Region | Inst | | Prog | LOC | Type | Date2 | Value | Conf Detail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 09:45:00 NonConf for 0.25 Hours | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | MCSP | | ML | EOP | ICF | 7/29/2021 12:27:00 PM | 41.12 | 15:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0.08 | 0.08 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | 10:38:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.63 | 0 | 2.63 | 0 | 2.63 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | 10:16:00 Standard Conf for 0.38 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.38 | 0 | 2.38 | 0 | 2.38 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | 10:44:00 Standard Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.78 | 0 | 2.78 | 0 | 2.78 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | 0 | 0 | 10:00:00 Therapeutic Module Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | 10:49:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0 | 0.07 | 2 | 0 | 2 | 2 | 0.07 | 2.07 | 0 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | 12:04:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.4 | 0 | 2.4 | 0 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | 12:23:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | 0.33 | 0 | 2 | 2 | 0 | 0.33 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | MCSP | ████ | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | | Prog | Sub-Prog | LOC | Ref Date | Hours | | | | Conf Detail | | | | Conf Detail 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | MCSP | | | | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | 09:53:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.53 | 0 | 2.53 | 0 | 2.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | MCSP | | | | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | | | | | | 09:03:00 Standard Conf for 0.18 Hours | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | MCSP | | | | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | 09:58:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.48 | 0 | 0.48 | 2 | 2.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | MCSP | | | | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | MCSP | | | | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | MCSP | | | | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | MCSP | | | | | ASU | ASUHub | ICF | 8/11/2021 9:09:00 AM | 33.47 | | | | | | | | | | | | 0 | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | 0 | 0 | 14:42:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | 15:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Institution | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | 16:36:00 Standard Conf for 0.05 Hours | 1 | 0 | 0 | 0 | 10:23:00 Standard Conf for 0.07 Hours | 0 | 0 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | MCSP | ███ | ML | EOP | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | MCSP | ███ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | MCSP | ███ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | 11:15:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | MCSP | ███ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | MCSP | ███ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | MCSP | ███ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | MCSP | ███ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | MCSP | ███ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | 0 | 0 | 10:48:00 CellFront NonConf 0.27 Hours | 0 | 1 | 0 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |

| | Date | Region | Inst | | | | Type | Ref Date | Hrs | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 09:54:00 Standard Conf for 0.15 Hours | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | 11:00:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 32.46 | 08:30:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | EOP | | | | 0 | 0 | 13:00:00 Therapeutic Module Conf for 0.42 Hours | 1 | 0 | 11:03:00 Standard Conf for 0.10 Hours | 0 | | 0 | 3 | 0 | 3 | 3.42 | 0 | 3.42 | 0 | 3.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 5.32 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 5.32 | 10:35:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 5.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 5.32 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | MCSP | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 5.32 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | SAC | ⬛⬛⬛ | ML | GP | ICF | 8/6/2021 7:03:00 AM | 15.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | SAC | ⬛⬛⬛ | ML | GP | ICF | 8/6/2021 7:03:00 AM | 15.17 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Class | Prog | LOC | Referral | Hours | | | Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | SAC | | | | ML | GP | ICF | 8/6/2021 7:03:00 AM | 15.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | SAC | | | | ML | GP | ICF | 8/6/2021 7:03:00 AM | 15.17 | | | 10/25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 09:50:00 Standard NonCof for 0.08 Hours | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | SAC | | | | ML | GP | ICF | 8/6/2021 7:03:00 AM | 15.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | SAC | | | | ML | GP | ICF | 8/6/2021 7:03:00 AM | 15.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | SAC | | | | ML | GP | ICF | 8/6/2021 7:03:00 AM | 15.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/21/2021 12:58:00 PM | 23.31 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/21/2021 12:58:00 PM | 23.31 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | 13:30:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | | 0 | 0.18 | 0 | 2 | 2 | 0 | 0.18 | 0.18 | 2 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | SAC | | | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | | Type | Type | ICF | Date | 46.38 | | | | | | | | | | | | | | | | | Col | | Col | Col | Col | Col | Col | Col | Col | Col | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | 0 | 0 | 10:40:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | 11:35:00 Standard Conf for 0.52 Hours | 1 | 0 | | | 0 | 0 | 10:45:00 Standard Conf for 0.17 Hours | | 0 | | 0 | 0 | 2 | 2 | 0.52 | 0 | 0.52 | 2 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 1.85 | 0 | 1.85 | 1.85 | 0 | 1.85 | 0 | 1.85 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | 10:28:00 Standard Conf for 0.58 Hours | 1 | 0 | | | 0 | 0 | | | 0 | | 0 | 2 | 0 | 2 | 2.58 | 0 | 2.58 | 0 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 1.42 | 0 | 1.42 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | SAC | ▉ | ▉ | ▉ | | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst. | | | | Code | Code | Code | Date/Time | Value | Conf Detail | | | | | | Final Values |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | SAC | ■ | ■ | ■ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | SAC | ■ | ■ | ■ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | 0 | | 0 | 1.72 | 0 | 1.72 | 1.72 | 0 | 1.72 | 0 | 1.72 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | SAC | ■ | ■ | ■ | PSU | PSU | ICF | 7/29/2021 11:22:00 AM | 46.38 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | 08:33:00 Standard Conf for 0.13 Hours  1  0  0  0 | 0 | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | SAC | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 2:39:00 PM | 11.24 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | SAC | ■ | ■ | ■ | PSU | PSU | ICF | 8/3/2021 10:30:00 AM | 41.41 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Type | Type | Type | Ref Date | Value | | Conf Note | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 8/3/2021 10:30:00 AM | 41.41 | | 10:07:00 CellFront NonConf for 0.38 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.38 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 8/3/2021 10:30:00 AM | 41.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 8/3/2021 10:30:00 AM | 41.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | 13:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | 13:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | SAC | ▮ | ▮ | ▮ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | 10:15:00 Standard Conf for 0.25 Hours | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | 0 | 0 | 12:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 1.5 | 0 | 1.5 | 1.5 | 0.17 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | SAC | ▉▉▉ | PSU | PSU | ICF | 7/29/2021 3:59:00 PM | 46.18 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 8/24/2021 10:42:00 AM | 7.87 | | 12:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 8/24/2021 10:42:00 AM | 7.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 8/24/2021 10:42:00 AM | 7.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 8/24/2021 10:42:00 AM | 7.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 8/24/2021 10:42:00 AM | 7.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 8/24/2021 10:42:00 AM | 7.87 | | | | | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 8/24/2021 10:42:00 AM | 7.87 | | 14:26:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | SAC | ▉▉▉ | ML | EOP | ICF | 8/24/2021 10:42:00 AM | 7.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | SAC | ▉▉▉ | SHU | LRH | ICF | 9/1/2021 2:53:00 PM | 12.23 | | 13:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | SAC | ▉▉▉ | SHU | LRH | ICF | 9/1/2021 2:53:00 PM | 12.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | SAC | ▉▉▉ | SHU | LRH | ICF | 9/1/2021 2:53:00 PM | 12.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | | Level | Prog | Type | Date/Time | Hrs | | | | | | | | | Event 1 | | | | Event 2 | | | | Event 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 9/1/2021 2:53:00 PM | 12.23 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 9/1/2021 2:53:00 PM | 12.23 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | 11:20:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | | | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | 11:26:00 CellFront NonConf for 0.32 Hours | 0 | 1 | 09:24:00 CellFront NonCof 0.08 Hours | 0 | 1 | 09:35:00 Standard Conf for 0.08 Hours | | | | | 0 | | 0.8 | 0 | 0 | 0 | 0 | 0.8 | 0.8 | 0 | 0.8 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | SAC | | | | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | SAC | ▉▉▉ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 14.43 | | | | 10:00:00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | SAC | ▉▉▉ | ASU | ASUHub | EOP | | | | | 09:12:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | SAC | ▉▉▉ | ASU | ASUHub | ICF | 8/24/2021 10:26:00 AM | 20.42 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | SAC | ▉▉▉ | ASU | ASUHub | ICF | 8/24/2021 10:26:00 AM | 20.42 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | SAC | ▉▉▉ | ASU | ASUHub | ICF | 8/24/2021 10:26:00 AM | 20.42 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | SQ | ▉▉▉ | ML | DR | EOP | | | | | | | | | 11:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | SQ | ▉▉▉ | ML | DR | ICF | 8/17/2021 12:32:00 PM | 27.33 | | | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | SQ | ▉▉▉ | ML | DR | ICF | 8/17/2021 12:32:00 PM | 27.33 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | SQ | ▉▉▉ | ML | DR | ICF | 8/17/2021 12:32:00 PM | 27.33 | | | | 09:40:00 Standard Conf for 0.75 Hours | 1 | 0 | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | SQ | ▉▉▉ | ML | DR | EOP | | | | | | | | | 11:25:00 Therapeu ticModule Conf for 0.17 Hours | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | SQ | ▉▉▉ | ML | DR | ICF | 8/31/2021 3:55:00 PM | 13.19 | | | | | | | | | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 6 | 6 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | SQ | ▉▉▉ | ML | DR | ICF | 8/31/2021 3:55:00 PM | 13.19 | | | | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | SQ | ▉▉▉ | ML | DR | ICF | 8/31/2021 3:55:00 PM | 13.19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | SQ | ▉▉▉ | ML | DR | ICF | 8/31/2021 3:55:00 PM | 13.19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | SQ | ▉▉▉ | ML | DR | ICF | 8/31/2021 3:55:00 PM | 13.19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | SQ | | | | Type1 | Type2 | Type3 | Date | Code | Event1 | A | B | | C | D | Event2 | Val | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 3:55:00 PM | 13.19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 3:55:00 PM | 13.19 | | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 3:55:00 PM | 13.19 | 11:37:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 4 | 4 | 0.42 | 0 | 0.42 | 4 | 4.42 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | SQ | | | | ML | DR | EOPMod | | | 12:00:00 CellFront NonCof for 0.17 Hours | 0 | 1 | | 0 | 0 | 11:30:00 Standard Conf for 0.17 Hours | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 4:27:00 PM | 13.17 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 4:27:00 PM | 13.17 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 4:27:00 PM | 13.17 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 4:27:00 PM | 13.17 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 4:27:00 PM | 13.17 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 4:27:00 PM | 13.17 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 4:27:00 PM | 13.17 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | SQ | | | | ML | DR | ICF | 8/31/2021 4:27:00 PM | 13.17 | | 0 | 0 | 10:30:00 CellFront NonCof 0.67 Hours | 0 | 1 | | 0 | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/15/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | 0 | 0 | 16:10:00 CellFront NonCof 0.17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/16/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | Date/Time | Code | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | 14:45:00 Standard Conf for 0.75 Hours | 1 | 0 | 07:05:00 Standard NonCrl 0.17 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0.17 | 0.92 | 0 | 0.92 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | 0 | 0 | 10:40:00 Standard Conf for 0.08 Hours | 1 | 0 | 10:05:00 Standard Conf for 0.58 Hours | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | 0 | 0 | 17:25:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | 16:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | 0 | 0 | 13:08:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | 0 | 0 | 11:35:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | 15:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | 0 | 0 | 11:04:00 Standard Conf for 0.17 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.58 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | 0 | 0 | 15:43:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | 13:15:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | 0 | 0 | 12:25:00 Standard Conf for 0.17 Hours | 2 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | 0 | 0 | 10:30:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | 12:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | 0 | 0 | 12:50:00 Standard Conf for 0.25 Hours | 1 | 0 | 12:00:00 Bedside Conf for 0.42 Hours | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | 0 | 0 | 14:34:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | 13:30:00 Bedside Conf for 0.75 Hours | 1 | 0 | 15:39:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | 0 | 0 | 15:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | 0 | 0 | 15:39:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | SQ | | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | 0 | 0 | 13:08:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |

| Condition | Date | Region | SQ | | | | ML | CTC | Type | Date/Time | Value | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | SQ | ▮▮▮ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | SQ | ▮▮▮ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | 0 | 0 | 16:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | SQ | ▮▮▮ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | 0 | 0 | 16:00:00 CellFront NonCof 0.08 Hours | 0 | 1 | | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | SQ | ▮▮▮ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 138.31 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | EOP | | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 08:00:00 Standard Conf for 0.50 Hours | 0 | 0 | 4 | 4 | 0.5 | 0 | 0.5 | 4 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 0 | 2 | 0.5 | 2 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region I | SQ | ▮▮▮ | | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | 0 | 0 | 11:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 2 | 0 | 2 | 0.33 | 2 | 2.33 | 0 | 2.33 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region I | SQ | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region I | SQ | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region I | SQ | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region I | SQ | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | 13:51:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region I | SQ | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 4 | 0 | 4 | 2 | 2 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region I | SQ | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region I | SQ | | ML | EOP | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1.5 | 0 | 1.5 | 1 | 2.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 27.18 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | 11:39:00 Standard Conf for 0.70 Hours | 1 | 0 | 11:35:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | 13:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | 13:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0.58 | 1 | 0.58 | 0 | 0 | 0 | 0.5 | 0.58 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | ML | CTC | ICF | Date/Time | Value | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | 11:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | 0 | 0 | 11:35:00 CellFront NonCof 0.33 Hours | 0 | 1 | 11:30:00 Bedside Conf for 0.42 Hours | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | 0.5 | 1 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CHCF | ■ | ■ | ■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | 12:30:00 Bedside Conf for 0.82 Hours | 1 | 0 | 12:00:00 CellFront NonCof 0.33 Hours | 0 | 1 | 0.33 | 1 | 0.67 | 0 | 0 | 0 | 0.82 | 0.67 | 1.48 | 0 | 1.48 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CHCF | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CHCF | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CHCF | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 59.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | 12:20:00 Standard Conf for 0.67 Hours | 1  0   0   0   0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | 0.25 | 1 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CHCF | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Type | Prog | Level | Date/Time | Value | Detail 1 | Detail 2 | | | | | Detail 3 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CHCF | | | | ML | CTC | ICF | 1/19/2021 4:57:00 PM | 221.64 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | 12:10:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 11:59:00 Standard Conf for 0.18 Hours | | 0 | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CHCF | | | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | 11:30:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | 12:01:00 Standard Conf for 0.15 Hours | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | 13:15:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Location | Date | Region | Facility | | ML | Prog | Lvl | Date/Time | Val | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 97.23 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CHCF | ■■■ | ML | EOP | EOP | | 11:47:00 Standard Conf for 0.47 Hours | 1 | 0 | 0 | 0 | 09:13:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 1 | 1 | 0.47 | 0 | 0.47 | 1 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CHCF | ■■■ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 12.47 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 67.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 67.45 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 7/8/2021 9:42:00 AM | 67.45 | 13:30:00 Day Room NonConf for 0.25 Hours | 0 1 0 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | ▮▮▮ | ML | EOP | ICF | 7/19/2021 7:03:00 PM | 56.06 | | | 14:28:00 CellFront NonConf 0.08 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | ▮▮▮ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | 13:31:00 Standard Conf for 0.53 Hours | 1 0 0 0 | | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | 12:24:00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | 0 | 0 | 11:56:00 Bedside Conf for 0.87 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | 12:51:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Fac | | ML | CTC | Level | Timestamp | Val | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | 13:19:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 145.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 09:30:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | 12:15:00 Bedside Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 12:15:00 Bedside Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | 12:35:00 Bedside Conf for 0.42 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 249.16 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 368.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 368.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | | ML | CTC | ICF | 9/10/2020 9:31:00 AM | 368.45 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | 12:36:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | 13:26:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | 10:50:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | 11:03:00 Standard Conf for 0.38 Hours | 1 | 0 | 11:52:00 Bedside Conf for 0.78 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Type1 | Type2 | Type3 | Date2 | Value | | | | | | | | | | | | Conf Note 1 | | | | | Conf Note 2 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | 11:53:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CHCF | | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 364.33 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 119.48 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 119.48 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 119.48 | | | | | | | | | 11:05:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1.1 | 0 | 1.1 | 0 | 1.1 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 119.48 | | | | | | | | | 12:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 119.48 | | | | | | | | | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 12:00:00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | ML | CTC | ACUTE | 5/17/2021 9:00:00 AM | 119.48 | 0 | 0 | 18:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | 13:00:00 Bedside Conf for 0.17 Hours | 1 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | 13:15:00 Bedside Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | 12:15:00 Bedside Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CHCF | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Status | Date | Region | Facility | | | | | Type | Prog | Level | Timestamp | Code | | | | | | | | | | | | Note | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | 12:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | 12:00:00 Bedside Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CHCF | ███ | | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CHCF | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CHCF | | ML | CTC | ACUTE | 2/9/2021 8:43:00 AM | 211.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | 0 | 0 | 12:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | 10:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CHCF | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | Notes | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | 16:15:00 CellFront NonConf for 0.75 Hours | 0 | 1 | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | 0 | 0 | 12:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | 0 | 0 | 11:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | 0 | 0 | 13:36:00 Bedside Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | 0 | 0 | 08:45:00 Bedside Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CHCF | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | 16:00:00 CellFront NonConf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | 0 | 0 | 13:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 88.41 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CMC | ███ | ML | EOP | EOP | | | | 08:45:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 12:08:00 Standard Conf for 0.23 Hours | 0 | | 0 | 1 | 0 | 1 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | CMC | ███ | ML | EOP | ICF | 8/18/2021 2:01:00 PM | 6.89 | | 0 | 0 | 08:33:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 1.83 | 0 | 1.83 | 1.17 | 1 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | CMC | ███ | ML | EOP | ICF | 8/18/2021 2:01:00 PM | 6.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | CMC | ███ | ML | EOP | ICF | 8/18/2021 2:01:00 PM | 6.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | CMC | ███ | ML | EOP | ICF | 8/18/2021 2:01:00 PM | 6.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CMC | | ML | EOP | ICF | 8/18/2021 2:01:00 PM | 6.89 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CMC | | ML | EOP | ICF | 8/18/2021 2:01:00 PM | 6.89 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CMC | | ML | EOP | ICF | 8/18/2021 2:01:00 PM | 6.89 | | 0 | | 0 | 1 | 0 | 1 | 0.08 | 1 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | CMC | | ML | EOP | ICF | 8/12/2021 2:08:00 PM | 6.11 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | CMC | | ML | EOP | ICF | 8/12/2021 2:08:00 PM | 6.11 | 10:55:00 HoldingCell NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | CMC | | ML | EOP | ICF | 8/12/2021 2:08:00 PM | 6.11 | | 0 | | 0 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | CMC | | ML | EOP | ICF | 8/12/2021 2:08:00 PM | 6.11 | | 0 | | 0.83 | 0 | 0.83 | 0.83 | 0 | 0 | 0 | 0.83 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CMC | | ML | EOP | EOP | | | 10:44:00 Group Room Conf for 0.42 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CMC | | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 5.09 | 14:19:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CMC | | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 5.09 | | 0 | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CMC | | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 5.09 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CMC | | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 5.09 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CMC | | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 5.09 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CMC | | ML | EOP | EOP | | | 10:58:00 Standard Conf for 0.13 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CMC | | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | 13:00:00 Standard Conf for 0.08 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.95 | 0 | 0.95 | 0 | 0.95 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | 09:01:00 Standard Conf for 0.28 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0.28 | 0.75 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | 14:00:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | 13:00:00 Group Room Conf for 0.25 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |

| Description | Date | Region | CMC | | | | Prog | Loc | Ref | Appt Date | Hrs | | | | | | Conf 1 | | | | Conf 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 19.15 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CMC | | | | ML | EOP | EOP | | | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 13:00:00 Standard Conf for 0.17 Hours | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/26/2021 2:00:00 PM | 18.27 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/26/2021 2:00:00 PM | 18.27 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/26/2021 2:00:00 PM | 18.27 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/26/2021 2:00:00 PM | 18.27 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/26/2021 2:00:00 PM | 18.27 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/26/2021 2:00:00 PM | 18.27 | | | 16:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 07:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0.25 | 0.08 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/26/2021 2:00:00 PM | 18.27 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CMC | | | | ML | EOP | ICF | 8/26/2021 2:00:00 PM | 18.27 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | CMC | | | | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | CMC | | | | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | CMC | | | | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | 10:44:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 3.32 | 0 | 3.32 | 0 | 3.32 |

| Description | Date | Region | | | ASU | ASUHub | ICF | Appt | 28.35 | | Conf (left) | | | | | | Conf (right) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | 0 | 0 | 09:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 3 | 2 | 5 | 1 | 2 | 3 | 2 | 5 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | 11:33:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 4 | 4 | 0.2 | 0 | 0.2 | 4 | 4.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | 10:19:00 Standard Conf for 0.18 Hours | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 2.75 | 0 | 2.75 | 2.98 | 0 | 2.98 | 0 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | 09:46:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 3.32 | 0 | 3.32 | 0 | 3.32 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 1.02 | 0 | 1.02 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |

| Description | Date | Region | Inst. | | ASU | Hub | Type | Date/Time | Value | Detail | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | 10:40:00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3.27 | 0 | 3.27 | 0 | 3.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 8/16/2021 12:06:00 PM | 28.35 | 10:31:00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 5 | 2.2 | 2 | 4.2 | 1 | 5.2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | 16:17:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | 0.22 | 1 | 0 | 1 | 1 | 0.22 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 | |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | 12:16:00 Standard Conf for 0.43 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ▮▮▮ | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | 16:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | 13:45:00 Standard Conf for 0.52 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/11/2021 9:53:00 PM | 32.94 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | ML | EOP | ICF | Date/Time | Code | Comment | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 08:45:00 NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | 0 | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 14:45:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0 | 0.05 | 1 | 0 | 1 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 16:05:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | 0.13 | 0 | 1 | 1 | 0 | 0.13 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 0 | 0 | 14:54:00 Standard Conf for 1.13 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1.13 | 0 | 1.13 | 1 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 16:05:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | 0.02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 16:05:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | 11:27:00 Standard Conf for 0.22 Hours | 1 | 0 | 0 | 0 | 11:27:00 Standard Conf for 0.22 Hours | 0 | 1 | 0 | 1 | 0.22 | 1 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 32.13 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | EOP | | | | | | | 09:57:00 Standard Conf for 0.35 Hours | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | 08:30:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | 0 | 0.27 | 0 | 1 | 1 | 0 | 0.27 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | 10:56:00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | 11:40:00 Standard Conf for 1.10 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1.1 | 0 | 1.1 | 0 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | 14:30:00 CellFront NonConf for 145.00 Hours | 0 | 1 | | 0 | 0 | 145 | 0 | 1 | 1 | 0 | 145 | 145 | 1 | 146 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | 15:30:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | 0 | 0 | 11:47:00 Standard Conf for 0.37 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | 11:30:00 HoldingCell NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 25.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ⬛⬛⬛ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 67.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ⬛⬛⬛ | ML | SNY | ICF | 7/8/2021 4:09:00 PM | 67.18 | 0 | 0 | 11:45:00 CellFront NonCof 0.25 Hours | 0 | 1 | 10:47:00 Standard Conf for 0.27 Hours | 0 | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | EOP | | | 09:00:00 NonCof 0.75 Hours | | 11:13:00 Standard Conf for 0.20 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ⬛⬛⬛ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 13:41:00 Standard Conf for 0.80 Hours 1 0 0 0 | 0 | 0 | 0 | 0 | 0 0.8 0 0.8 0 0.8 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 1 | 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 08:45:00 Standard Conf for 1.00 Hours 1 0 0 0 | 0 | 0 | 0 | 1 | 1 1 0 1 1 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 1 | 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 08:45:00 Group Room Conf for 1.00 Hours 1 0  12:10:00 Standard Conf for 0.42 Hours 1 0 | 0 | 0 | 0 | 1 | 1 1.42 0 1.42 1 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 13:06:00 Standard Conf for 0.60 Hours 1 0 0 0 | 0 | 0 | 0 | 1 | 1 0.6 0 0.6 1 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0.05 | 0.05 | 0 | 0.05 0 0.05 0.05 0 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |

| Description | Date | Region | Inst | | ML | EOP | ICF | DateTime | Value | Event | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 15:51:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 08:57:00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 0 | 0 | 14:25:00 CellFront NonCof 0.53 Hours | 0 | 1 | 0 | 0.53 | 0 | 1 | 1 | 0 | 0.53 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 14:30:00 NonConf for 1.00 Hours | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 11:30:00 CellFront NonConf for 0.27 Hours | 0 | 1 | 0 | 0 | 0 | 0.27 | 0 | 1 | 1 | 0 | 0.27 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ██████ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 11:02:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | 0.23 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |

| Description | Date | Region | Inst. | | ML | EOP | ICF | Date/Time | Code | NonConf | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 09:15:00 CellFront NonConf for 0.00 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 15:45:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 14:30:00 CellFront NonConf for 145.00 Hours | 0 | 1 | 0 | 0 | | 0 | | 145 | 0.75 | 0 | 0.75 | 0 | 145.75 | 145.75 | 0 | 145.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 13:45:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ▇▇▇ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | Level | Prog | Type | Date 2 | Code | Event | | | | | Out | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 15:30:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 11:38:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 32.05 | 09:00:00 NonCof 0.50 Hours | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/9/2021 5:14:00 PM | 35.13 | 0 | 0 | 17:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 61.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 61.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 61.02 | 16:34:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 61.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 7/14/2021 7:50:00 PM | 61.02 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |

| | Date | Region | Inst | | | | Prog | Type | LOC | Ref Date | Val | | Conf | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | 13:34:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 1 | 0 | 1 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | 13:18:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | 09:19:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | 10:44:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 1 | 0 | 1 | 0.63 | 1 | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/12/2021 2:31:00 PM | 32.25 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ▮ | ▮ | ▮ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | 16:31:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | | ML | EOP | EOP | | | | | | | 10:00:00 Standard Conf for 0.33 Hours | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | 09:00:00 Standard Conf for 1.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.5 | 1 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | 13:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | | | | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| Description | Date | Region | Facility | | | | | MH | EOP | ICF | Source Date | Value | Activity | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | 13:30:00 Yard NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | 12:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | 09:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 25.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 22.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ■ | ■ | ■ | | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 22.48 | | 0 | 0 | 13:15:00 Standard Conf for 0.72 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |

| | Date | Region | Inst | | | | | | | Date/Time | Val | | | | | | Note | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 22.48 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 22.48 | | | | | 11:00:00 NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 22.48 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 7/29/2021 11:38:00 AM | 22.48 | | | | | 09:12:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | EOP | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | EOP | ICF | Ref Date/Time | Days | Note 1 | Note 2 | Note 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | 12:45:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | 14:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 17.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 30.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 30.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 30.3 | 11:21:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0.28 | 0 | 0.28 | 1 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 30.3 | | 0 | 0 | 12:24:00 Standard Conf for 0.07 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.07 | 0 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 30.3 | | | | | | | 11:13:00 Standard Conf for 2:15 Hours | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 30.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 30.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 7/22/2021 6:05:00 PM | 30.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |

| | Date | Region | Facility | | | | Class | Level | Prog | Date | Code | | Notes | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | 09:35:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | 08:45:00 NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | 11:02:00 CellFront NonConf 0.12 Hours | 0 | 0 | 0 | 1 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | 10:40:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | 14:02:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0.08 | 0.08 | 0 | 0.08 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | 12:00:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | | 0 | 0.18 | 0 | 1 | 1 | 0 | 0.18 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 32.11 | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | 08:45:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 1 | 0.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | 08:45:00 NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 1.05 | 0 | 1.05 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | 12:55:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | 11:17:00 Standard Conf for 0.85 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.85 | 1 | 1.85 | 0 | 1.85 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 1 | 0.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | 14:27:00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.48 | 1 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ▮▮▮ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 32.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 67.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 7/8/2021 5:09:00 PM | 67.14 | | 0 | 0 | 15:30:00 TherapeuticModule Conf for 0.33 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ███ | ML | EOP | EOP | | | | | | | | | 09:24:00 Standard Conf for 0.27 Hours | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | 15:30:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | 14:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 11.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ███ | ML | EOP | EOP | | | | | | | | | 09:15:00 Standard Conf for 0.33 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Level | Prog | Type | Appt | Hrs | Notes | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/19/2021 3:15:00 PM | 7.01 | | | | 09:05:00 HoldingCell NonConf for 0.85 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.85 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/19/2021 3:15:00 PM | 7.01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/19/2021 3:15:00 PM | 7.01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/19/2021 3:15:00 PM | 7.01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/19/2021 3:15:00 PM | 7.01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/19/2021 3:15:00 PM | 7.01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/19/2021 3:15:00 PM | 7.01 | | | | 14:30:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0.5 | 1 | 0.5 | 0 | 0 | 0 | 3.08 | 0.5 | 3.58 | 0 | 3.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | | | | ML | EOP | EOP | | | | | | 09:55:00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 4.19 | | | | 16:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 4.19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 4.19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 4.19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 1:44:00 PM | 6.9 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 1:44:00 PM | 6.9 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 1:44:00 PM | 6.9 | | | | 12:00:00 Yard NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 1:44:00 PM | 6.9 | 15:30:00 CellFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | 0.2 | 0 | 1 | 1 | 0 | 0.2 | 0.2 | 1 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 1:44:00 PM | 6.9 | | | | | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | 13:00:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.13 | 0 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | 14:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | 12:47:00 Standard Conf for 0.18 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.18 | 0 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | 11:06:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 | 0.97 | 0 | 0.97 | |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | 14:30:00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | 09:17:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | 16:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 09:29:00 Standard Conf for 0.07 Hours | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 32.26 | | | 14:30:00 CellFront NonCof for 0.08 Hours | 0 | 1 | 11:00:00 NonCof 0.50 Hours | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.5 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ███ | ML | EOP | EOP | | | | | | | | | | 11:23:00 Standard Conf for 0.37 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | 14:50:00 Standard Conf for 0.45 Hours | 1 | 0 | 10:32:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.05 | 1 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | 14:00:00 NonConf for 1.00 Hours | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0.5 | 1 | 0.5 | 1.55 | 0 | 1.55 | 0 | 2.05 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | |

| Description | Date | Region | Inst | | | | | | | Appt Date/Time | Value | Contact Detail | | Value | | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Val8 | Val9 | Val10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 1.62 | 1.62 | 0 | 1.62 | 0 | 1.62 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 0 0 | 16:06:00 Standard Conf for 0.18 Hours | 1 0 | 0 | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 12:35:00 CellFront NonConf for 0.08 Hours | 1 | 0 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | 11:22:00 Standard Conf for 0.65 Hours | 1 | 0 0 0 | 0 | 0 | 1 | 0 | 1 | 1.65 | 0 | 1.65 | 0 | 1.65 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 25.15 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ████ | ████ | ████ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | 15:13:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | 12:54:00 Standard Conf for 0.10 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0.1 | 0.53 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | 10:20:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.17 | 1 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | 14:00:00 Yard NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | 09:14:00 Standard Conf for 0.10 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | ■ ■ ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Institution | | | | Class | Level | Program | Date/Time | Value | Detail 1 | | | | | Detail 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | 13:15:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | | | | | 0 | | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | 14:30:00 CellFront NonConf for 0.08 Hours | 0 | 2 | 0 | 0 | 09:15:00 Standard Conf for 0.12 Hours | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 32.28 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | SVSP | ■ | ■ | ■ | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 09:33:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | | | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |

| Type | Date | Region | Inst | | | | Code1 | Code2 | Code3 | Timestamp | Val | Detail | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 08:45:00 NonConf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.03 | 0 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 15:14:00 Standard Conf for 0:40 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.4 | 0 | 0.4 | 1 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 08:45:00 NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 13:42:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 10:13:00 Standard Conf for 0.38 Hours | 0 | 0 | | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.38 | 0 | 0.38 | 1 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |

| Housing | Date | Region | Inst | | | | MH | Prog | LOC | Date/Time | Hrs | Activity | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 09:01:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 08:45:00 Group Room NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | 12:41:00 Standard Conf for 0.62 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.62 | 0 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 32.13 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region II | SVSP | | | | ML | EOP | ICF | 8/27/2021 1:27:00 PM | 0.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | SVSP | | | | ML | EOP | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Location | Date | Region | Inst. | | | | Class | Level | Prog | Appt Date/Time | Days | Note | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | SVSP | ▮ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 5.38 | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | SVSP | ▮ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 5.38 | 10:00:00 NonCof 1.00 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | SVSP | ▮ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 5.38 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | SVSP | ▮ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 5.38 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | SVSP | ▮ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 5.38 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | VSP | ▮ | | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 41.29 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | VSP | ▮ | | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 41.29 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | VSP | ▮ | | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 41.29 | 09:13:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.08 | 0 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | VSP | ▮ | | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 41.29 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | VSP | ▮ | | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 41.29 | 09:34:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1.13 | 0 | 1.13 | 1 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | VSP | ▮ | | ML | EOP | ICF | 8/3/2021 1:27:00 PM | 41.29 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | VSP | ▮ | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | VSP | ▮ | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region II | VSP | ▮ | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region II | VSP | ▮ | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | 09:55:00 Bedside Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | 11:30:00 Bedside Conf for 0.50 Hours | 1 0 0 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region II | VSP | | ML | OHU | ICF | 6/22/2021 3:37:00 PM | 63.68 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region II | VSP | | ML | EOP | EOP | | | | 11:30:00 Cell/Front NonCof 0.17 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region II | VSP | | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region II | VSP | | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region II | VSP | | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region II | VSP | | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region II | VSP | | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region II | VSP | | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | VSP | | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | 11:28:00 Day Room NonConf for 0.17 Hours | 0 1 0 0 | 0 | | 0 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |

| Description | Date | Region | Inst | | | | Prog | Level | Type | Date/Time | Val | | | | Event | | | Event 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | VSP | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | | 08:45:00 Group Room Conf for 0.35 Hours | 1 | 0 | 09:00:00 NonCof 0.50 Hours | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.35 | 0 | 0.35 | 1.5 | 1.85 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | VSP | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | VSP | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | VSP | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 11.36 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region II | VSP | ■ | ■ | ■ | ML | OHU | EOPMod | | | 0 | 0 | 09:05:00 Day Room Conf for 0.42 Hours | 1 | 0 | 13:33:00 Standard Conf for 0.18 Hours | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region II | VSP | ■ | ■ | ■ | ML | OHU | ICF | 9/9/2021 4:48:00 PM | 4.15 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | VSP | ■ | ■ | ■ | ML | OHU | ICF | 9/9/2021 4:48:00 PM | 4.15 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region II | VSP | ■ | ■ | ■ | ML | OHU | ICF | 9/9/2021 4:48:00 PM | 4.15 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region II | VSP | ■ | ■ | ■ | ML | OHU | ICF | 9/9/2021 4:48:00 PM | 4.15 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region II | COR | ■ | ■ | ■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region II | COR | ■ | ■ | ■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region III | COR | ■ | ■ | ■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | 11:26:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.05 | 0 | 0.05 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region III | COR | ■ | ■ | ■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region III | COR | ■ | ■ | ■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | 14:21:00 CellFront NonConf for 0.38 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.38 | 2 | 2 | 4 | 2 | 0.38 | 2.38 | 2 | 4.38 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | COR | ■ | ■ | ■ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | 0 | | 0 | 0 | 2 | 2 | 0.15 | 0 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 12:45:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 0 | 2 | 2.23 | 0 | 2.23 | 0 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 10:30:00 Standard Conf for 0.47 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 2 | 2 | 4 | 2.47 | 0 | 2.47 | 2 | 4.47 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 10:18:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 09:01:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.63 | 0 | 0.63 | 2 | 2.63 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 14:31:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 09:25:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 0.33 | 0 | 0.33 | 4 | 4.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 11:51:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | | 0.22 | 0 | 2 | 2 | 0 | 0.22 | 0.22 | 2 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | COR | ▆▆▆ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | 0 | 0 | 13:00:00 CellFront Conf for 0.50 Hours | 1 | 0 | 0 | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| Description | Date | Region | Facility | | | | Type | Date/Time | Score | Event 1 | | | | Event 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 09:35:00 CellFront NonConf for 0.27 Hours | 0 | 1 | 0 | 0 | | | 0 | | | 0.27 | 0 | 2 | 2 | 0 | 0.27 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 11:22:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 11:22:00 Standard Conf for 0.23 Hours | | 0 | | | 0 | 0 | 2 | 2 | 0.23 | 0 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | 0 | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 12:13:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | | | 0 | | | 0.15 | 0 | 2 | 2 | 0 | 0.15 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | COR | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 47.13 | 14:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:32:00 TherapeuticModule Conf for 0.22 Hours | 1 | 0 | | 0 | | | 0.08 | 0 | 2 | 2 | 0.43 | 0.08 | 0.52 | 2 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | COR | ASU | ASUHub | EOP | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | COR | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | 08:09:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | | 0 | | | 0.07 | 2 | 2 | 4 | 2 | 0.07 | 2.07 | 2 | 4.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | COR | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | COR | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | 0 | 0 | 09:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | COR | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | COR | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | COR | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | COR | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | 08:58:00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | 0 | 11:37:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 2 | 2 | 0.35 | 0 | 0.35 | 2 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | COR | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | COR | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | 08:38:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | 0 | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | COR | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | COR | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | COR | ⬛⬛⬛ | ASU | ASUHub | ICF | 9/1/2021 8:59:00 AM | 12.48 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region III | KVSP | ⬛⬛⬛ | ASU | SRH | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region III | KVSP | ⬛⬛⬛ | ML | SNY | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | KVSP | ⬛⬛⬛ | ML | SNY | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | KVSP | ⬛⬛⬛ | ML | SNY | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | KVSP | ⬛⬛⬛ | ML | SNY | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | KVSP | ⬛⬛⬛ | ML | SNY | ICF | 8/3/2021 11:23:00 AM | 41.38 | 0 | 0 | 10:45:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | KVSP | ⬛⬛⬛ | ML | SNY | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | KVSP | ⬛⬛⬛ | ML | SNY | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Class | Program | Level | Eval Date | Score | | | | | | | | Contact 1 | | | | | Contact 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | 11:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10:00:00 Group Room Conf for 0.25 Hours | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | KVSP | ███ | ███ | ███ | ML | EOP | ICF | 8/3/2021 11:23:00 AM | 41.38 | | | | | | | | 15:23:00 Group Room Conf for 0.02 Hours | 1 | 0 | | 0 | 0 | 15:12:00 Group Room Conf for 0.22 Hours | 0 | | 0 | 0 | 0 | 0 | 0.02 | 0 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | KVSP | ███ | ███ | ███ | ML | SNY | ICF | 8/20/2021 11:18:00 AM | 24.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | KVSP | ███ | ███ | ███ | ML | SNY | ICF | 8/20/2021 11:18:00 AM | 24.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | KVSP | ███ | ███ | ███ | ML | SNY | ICF | 8/20/2021 11:18:00 AM | 24.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | KVSP | ███ | ███ | ███ | ML | SNY | ICF | 8/20/2021 11:18:00 AM | 24.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | KVSP | ███ | ███ | ███ | ML | SNY | ICF | 8/20/2021 11:18:00 AM | 24.38 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | KVSP | ███ | ███ | ███ | ML | SNY | ICF | 8/20/2021 11:18:00 AM | 24.38 | | | | | | | | | 0 | 0 | 15:00:00 Group Room Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |

| | Date | Region | Inst | | | | | DateTime | | | | | | | | | Comment | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | EOPMod | | | | | | | | | | 11:25:00 Standard NonCof 0.08 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | 08:11:00 CellFront NonCof for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | 0.02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | LAC | ▉ ▉ ▉ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | 08:37:00 CellFront NonCof for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | 0.02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1 | 1.02 |

| Description | Date | Region | LAC | | ML | EOP | Type | Date/Time | Hrs | Conf Note | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 19.36 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | LAC | ▮▮▮ | ML | EOP | EOPMod | | | | | | | 09:21:00 Standard Conf for 0.17 Hours | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 48.36 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/27/2021 11:40:00 AM | 48.36 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | 09:31:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | 15:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 1 | 1 | 2 | 0 | 1.08 | 1.08 | 1 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/21/2021 4:37:00 PM | 54.16 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | 11:31:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.07 | 0 | 3 | 3 | 0 | 0.07 | 0.07 | 3 | 3.07 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | 16:03:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | 10:02:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 2 | 1 | 3 | 1.37 | 1 | 2.37 | 1 | 3.37 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 11:02:00 Standard Conf for 0.22 Hours | 0 | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 7/27/2021 11:37:00 AM | 48.37 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | | | Code1 | Code2 | Code3 | DateTime | Val | Conf Detail | n1 | n2 | Conf Detail 2 | n3 | n4 | | n5 | | a | b | c | d | e | f | g | h | i |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 9/7/2021 9:04:00 PM | 0.64 | 09:30:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | LAC | | ASU | ASUHub | ICF | 9/8/2021 12:25:00 PM | 0.58 | 08:35:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | LAC | | ASU | ASUHub | ICF | 9/9/2021 11:03:00 AM | 4.39 | 09:48:00 Standard Conf for 0.38 Hours | 1 | 0 | 12:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 1.27 | 0 | 1.27 | 1 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | LAC | | ASU | ASUHub | ICF | 9/9/2021 11:03:00 AM | 4.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | LAC | | ASU | ASUHub | ICF | 9/9/2021 11:03:00 AM | 4.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | LAC | | ASU | ASUHub | ICF | 9/9/2021 11:03:00 AM | 4.39 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | LAC | | ML | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | LAC | | ML | EOP | ICF | 9/9/2021 8:23:00 AM | 4.5 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | LAC | | ML | EOP | ICF | 9/9/2021 8:23:00 AM | 4.5 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | LAC | | ML | EOP | ICF | 9/9/2021 8:23:00 AM | 4.5 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | LAC | | ML | EOP | ICF | 9/9/2021 8:23:00 AM | 4.5 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | 11:13:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |

| Description | Date | Region | Inst | | | | ASU | Unit | Prog | Date | Code | | | | | | Conf 1 | | | | | Conf 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | 0 | 0 | 11:30:00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | 11:17:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | 09:45:00 Standard Conf for 0.17 Hours | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 1.92 | 1 | 2.92 | 0 | 1.92 | 1.92 | 1 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | LAC | | | | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |

| Description | Date | Region | LAC | | | | Prog | Hub | Level | MH Appt | Score | Conf Detail 1 | | | | | Conf Detail 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | LAC | ■ | ■ | ■ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | 11:08:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | 08:45:00 Standard Conf for 0.06 Hours | 0 | | 0 | 0 | 2 | 2 | 0.18 | 0 | 0.18 | 2 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | LAC | ■ | ■ | ■ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | | 0 | | 0 | 1.68 | 0 | 1.68 | 1.68 | 0 | 1.68 | 0 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | LAC | ■ | ■ | ■ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | LAC | ■ | ■ | ■ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | LAC | ■ | ■ | ■ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | LAC | ■ | ■ | ■ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 25.31 | | | | | | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | EOPMod | | | | | | | | | | | | | | 09:53:00 Standard Conf for 0.07 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | 12:52:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | LAC | ■ | ■ | ■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | Facility | | ML | EOP | ICF | Date/Time | Value | Notes | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | 11:00:00 NonConf 0.50 Hours | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | 12:20:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 2 | 2 | 0 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | 10:45:00 NonConf 0.50 Hours | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | 11:47:00 Day Room NonConf for 0.17 Hours | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | Date | Region | Inst | | | | | Date/Time | Val | Event | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | 13:03:00 Day Room NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 28.35 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | 12:32:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.05 | 0 | 2.5 | 2.5 | 0 | 0.05 | 0.05 | 2.5 | 2.55 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | 10:04:00 Standard Conf for 0.60 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 2.5 | 2.5 | 0.6 | 0 | 0.6 | 2.5 | 3.1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | LAC | ▮▮▮ | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | Inst | | Prog | Hub | LOC | As Of | | | Event | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | 0 | 0 | 10:40:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 0 | 1.5 | 1.5 | 0.42 | 0 | 0.42 | 1.5 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | 10:01:00 Standard NonConf for 0.45 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 2.33 | 0 | 2.33 | 2.33 | 0.45 | 2.78 | 0 | 2.78 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | 08:20:00 Standard Conf for 0.17 Hours | | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | 12:34:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 3 | 3 | 0 | 0.07 | 0.07 | 3 | 3.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/23/2021 12:25:00 PM | 52.33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | 12:25:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 11:15:00 Standard Conf for 0.33 Hours | 0 | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | 11:10:00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.2 | 0 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | 12:31:00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 1.32 | 0 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | 11:29:00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.2 | 0 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 14.39 | | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | Date | Region | Inst | | | | | | Ref Date | Days | | | Conf Note | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region III | LAC | ■■■ | ML | EOP | EOP | | | | | | 10:25:00 Standard Conf for 0.27 Hours | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | 10:00:00 NonCof 0.50 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | 15:35:00 CellFront NonCof for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | 09:25:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Fac | | | | MH | Prog | LOC | Date/Time | Code | Conf 1 | | | Conf 2 | | | Conf 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | LAC | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | LAC | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | LAC | ▮ | ▮ | ▮ | ML | EOP | ICF | 8/16/2021 12:58:00 PM | 17.01 | 09:16:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 1 | 1 | 0.2 | 0.17 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | 08:45:00 Group Room Conf for 0.17 Hours | | | 0 | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | 09:47:00 Standard Conf for 0.62 Hours | 1 | 0 | 10:56:00 Standard Conf for 0.07 Hours | 1 | 0 | | | | 0 | | 0 | 2 | 2 | 4 | 4.2 | 0 | 4.2 | 2 | 6.2 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 1.33 | 1 | 2.33 | 1.33 | 0 | 1.33 | 1 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | | | | | 0 | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | LAC | ▮ | ▮ | ▮ | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | 10:44:00 Standard Conf for 0.62 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0.87 | 0 | 0.87 | 2.5 | 3.37 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | 12:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | LAC | ASU | ASUHub | ICF | 7/20/2021 10:51:00 AM | 55.4 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | NKSP | RC | RC | EOP | | | | | | | 09:10:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | NKSP | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst | | | | | C1 | C2 | C3 | Date/Time | Hrs | | | | | | | | Activity | Val | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | 11:15:00 Day Room NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | NKSP | | | | | RC | RC | ICF | 9/2/2021 1:34:00 PM | 10.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | NKSP | | | | | ASU | SRH | CCCMS | | | | | | | | 09:23:00 Standard Conf for 0.47 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | NKSP | | | | | ASU | SRH | ICF | 9/8/2021 11:16:00 AM | 5.38 | 09:37:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 1 | 0 | 1 | 1.13 | 0 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | NKSP | | | | | ASU | SRH | ICF | 9/8/2021 11:16:00 AM | 5.38 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | NKSP | | | | | ASU | SRH | ICF | 9/8/2021 11:16:00 AM | 5.38 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | NKSP | | | | | ASU | SRH | ICF | 9/8/2021 11:16:00 AM | 5.38 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst | | | | Type1 | Type2 | Type3 | Date/Time | Dur | Conf Detail | a | b | c | d | e | Col | | v1 | v2 | v3 | v4 | v5 | v6 | v7 | v8 | v9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | NKSP | ■ | ■ | ■ | ASU | SRH | ICF | 9/8/2021 11:16:00 AM | 5.38 | 12:26:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | EOP | | | 09:30:00 Group Room Conf for 0.00 Hours | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | 12:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 4 | 4 | 0.5 | 0 | 0.5 | 4 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0.87 | 1 | 1.87 | 0 | 0.87 | 0.87 | 1 | 1.87 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 11.3 | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 4 | 4 | 0.25 | 0 | 0.25 | 4 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | EOP | | | 10:25:00 Group Room Conf for 0.17 Hours | | | | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | 11:45:00 Standard Conf for 0.07 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1.97 | 1 | 2.97 | 0.07 | 1.97 | 2.03 | 1 | 3.03 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0.5 | 1 | 1.5 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | 12:28:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1.67 | 2 | 3.67 | 0.13 | 1.67 | 1.8 | 2 | 3.8 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 1.75 | 0 | 1.75 | 0.92 | 0.83 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | SATF | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Type | Type | Class | Timestamp | Value | | | | | | | | | | | Conf | | | | Conf | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 18.23 | | | | | | | | | | | | | | | | | 0 | | 0 | 3.88 | 2 | 5.88 | 0.92 | 2.97 | 3.88 | 2 | 5.88 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | EOP | | | | | | | | | | 0 | 0 | 14:45:00 Standard Conf for 0.97 Hours | 1 | 0 | 10:45:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0.33 | 3 | 3.33 | 0.97 | 0.33 | 1.3 | 3 | 4.3 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 1.83 | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | 0 | 0 | 13:57:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | | 0 | 1 | 3 | 4 | 0.48 | 1 | 1.48 | 3 | 4.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | 12:00:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 1.83 | 0 | 1.83 | 2 | 0.83 | 2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region III | SATF | ■ | ■ | ■ | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Location | Date | Region | Facility | | | | ML | EOP | ICF | Date/Time | Val | Conf | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region III | SATF | | | | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region III | SATF | | | | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region III | SATF | | | | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | 0 | 1.83 | 0 | 1.83 | 1.5 | 0.83 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region III | SATF | | | | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region III | SATF | | | | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region III | SATF | | | | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region III | SATF | | | | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 19.17 | | | 0 | | 0 | 0.75 | 3 | 3.75 | 0 | 0.75 | 0.75 | 3 | 3.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region III | WSP | | | | RC | RC | ICF | 2/26/2020 2:20:00 PM | 565.25 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/15/2021 | Region IV | CIW | | | | ML | EOP | ICF | 8/12/2021 9:48:00 AM | 8.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/16/2021 | Region IV | CIW | | | | ML | EOP | ICF | 8/12/2021 9:48:00 AM | 8.14 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/17/2021 | Region IV | CIW | | | | ML | EOP | ICF | 8/12/2021 9:48:00 AM | 8.14 | 13:40:00 Standard Conf for 0.33 Hours | 0 | 0 | 1 | 0 | 0 | | 0 | | 0 | 0.6 | 1 | 1.6 | 0.93 | 0 | 0.93 | 1 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region IV | CIW | | | | ML | EOP | ICF | 8/12/2021 9:48:00 AM | 8.14 | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region IV | CIW | | | | ML | EOP | ICF | 8/12/2021 9:48:00 AM | 8.14 | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region IV | CIW | | | | ML | EOP | ICF | 8/12/2021 9:48:00 AM | 8.14 | 09:25:00 Standard Conf for 0.33 Hours | | 0 | | 0 | 1.28 | 0 | 1.28 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region IV | CIW | | | | ML | EOP | EOP | | | 10:12:00 Standard Conf for 0.55 Hours | | 0 | | 0 | 2 | 1 | 3 | 2.17 | 0 | 2.17 | 1 | 3.17 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 2.78 | 0 | 2.78 | 2.78 | 0 | 2.78 | 0 | 2.78 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 1.28 | 0 | 1.28 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 2 | 1 | 3 | 2.35 | 0 | 2.35 | 1 | 3.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0.17 | 2 | 0 | 2 | 2.17 | 0 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 1.5 | 3 | 4.5 | 1.5 | 0 | 1.5 | 3 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region IV | CIW | ████ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 0 | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |

| | Date | Region | Inst | | Prog | Sub | Type | Appt Date | Hrs | Conf Detail | | | | | | | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Val8 | Val9 | Val10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region IV | CIW | ▇▇▇ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region IV | CIW | ▇▇▇ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | 10:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region IV | CIW | ▇▇▇ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region IV | CIW | ▇▇▇ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region IV | CIW | ▇▇▇ | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 20.27 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/18/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | EOP | | | 10:03:00 Standard Conf for 0.18 Hours | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/19/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/20/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/21/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/22/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | 0 | 1.25 | 3 | 4.25 | 1.25 | 0 | 1.25 | 3 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/23/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/24/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 08/25/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | 10:15:00 Standard Conf for 0.35 Hours | 2 | 0 | 0 | 0 | | 0 | 0 | 1.5 | 0 | 1.5 | 2.18 | 0 | 2.18 | 0 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 08/26/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | 0 | 0 | 14:16:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | 3 | 0 | 3 | 0.23 | 3 | 3.23 | 0 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 08/27/2021 | Region IV | RJD | ▇▇▇ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/28/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 08/29/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 1.25 | 3 | 4.25 | 1.25 | 0 | 1.25 | 3 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 08/30/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | 11:36:00 CellFront NonConf for 0.08 Hours | 0 | 2 | 0 | 0 | 0 | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | 0 | 0 | 10:06:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 4.25 | 0 | 4.25 | 1.25 | 3 | 4.25 | 0 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | 11:23:00 Standard Conf for 0.52 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1.5 | 1.5 | 0.52 | 0 | 0.52 | 1.5 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | 0 | 0 | 08:51:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0.08 | 3 | 0 | 3 | 0 | 3.08 | 3.08 | 0 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |

| Date | Region | Inst | | | | Prog | LOC | LOC2 | Ref Date | Days | Event/Conf | | | | | Event2/Conf | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2021 | Region IV | RJD | ■ | ■ | ■ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| 09/13/2021 | Region IV | RJD | ■ | ■ | ■ | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 26.41 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08/30/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | EOP | | | 13:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 10:25:00 Standard Conf for 0.08 Hours | 0 | | 0.5 | 1.08 | 1.5 | 2.58 | 0 | 1.58 | 1.58 | 1.5 | 3.08 |
| 08/31/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/01/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 1.5 | 1.5 | 3 | 0 | 1.5 | 1.5 | 1.5 | 3 |
| 09/02/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 09/03/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| 09/04/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/05/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/06/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/07/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | 11:45:00 NonConf for 1.00 Hours | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 09/08/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| 09/09/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | 08:30:00 Day Room NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0.17 | 0.17 | 1.5 | 1.67 |
| 09/10/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| 09/11/2021 | Region IV | RJD | ■ | ■ | ■ | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Note: First column of each row reads "ICF not housed in PIP or MHCB or TMHU"

| Location | Date | Region | | | | | | Notes | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region IV | RJD | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region IV | RJD | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 14.33 | | | | | | | 0 | 0 | 3 | 1.5 | 4.5 | 0 | 3 | 3 | 1.5 | 4.5 | |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 | |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region IV | RJD | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 12.44 | 10:15:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 | |
| ACUTE not housed in PIP or MHCB or TMHU | 09/06/2021 | Region IV | RJD | ML | CTC | ACUTE | 8/30/2021 9:22:00 AM | 14.46 | 08:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |
| ACUTE not housed in PIP or MHCB or TMHU | 09/07/2021 | Region IV | RJD | ML | CTC | ACUTE | 8/30/2021 9:22:00 AM | 14.46 | | 0 | 0 | 09:15:00 CellFront NonCof 0.08 Hours | 0 | 1 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 08/31/2021 | Region IV | RJD | ███ | ASU | ASUHub | EOP | | | | | | 10:05:00 Group Room Conf for 0.28 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | 12:09:00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0.58 | 0 | 0.58 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | 0 | 0 | 09:32:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 4.5 | 0 | 4.5 | 2 | 3 | 5 | 0 | 5 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | 10:35:00 Standard Conf for 0.52 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 2.53 | 0 | 2.53 | 0 | 2.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | 0 | 0 | 09:20:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | | 0 | 3 | 0 | 3 | 0.62 | 3 | 3.62 | 0 | 3.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 3 | 1.25 | 4.25 | 0 | 3 | 3 | 1.25 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 13.42 | | | | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 0.25 | | | | 09:25:00 Standard Conf for 0.18 Hours | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |

| | Date | Region | Inst | | | | | | Date/Time | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/01/2021 | Region IV | RJD | ASU | ASUHub | EOP | | | 0 | 0 | 09:54:00 Standard Conf for 0.25 Hours | 1 | 0 | 09:54:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/02/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/03/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/04/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/05/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 0 | 4.25 | 4.25 | 0 | 0 | 0 | 4.25 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/06/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/07/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/08/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | 12:14:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 1.5 | 0 | 1.5 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/09/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | 0 | 0 | 08:45:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/10/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/12/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | | | | | | | 0 | 0 | 1.25 | 3 | 4.25 | 1.25 | 0 | 1.25 | 3 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/13/2021 | Region IV | RJD | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 12.43 | 09:54:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | 0 | 0.15 | 0 | 1.5 | 1.5 | 0 | 0.15 | 0.15 | 1.5 | 1.65 | | |

# EXHIBIT 3



Glossary

09/15/21 3:00:00 PM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Safety

Note: data are not reported in conjunction with census

Region

All

## SRASHE & CSSRS Screener

## Self-Injurious Behavior

## YTD SIB with Intent

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|





Glossary

09/15/21 3:00:00 PM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - MHCB

Note: data are not reported in conjunction with census

Region: All

## MHCB Location

## Percent Rescinded

< 1 Day

≥ 1 and < 3 Days

≥ 3 Days

## Bed Type

## Referrals

## MHCB in THMU & EOC

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP







Glossary

**09/15/21 3:00:00 PM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute
Note: data are not reported in conjunction with census

Region

| All ▼ |

## Acute Location

Institution ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ▶



## Bed Type

Acute/ICF | MHCB

## Referrals

● 2021  ● 2020



## Acute in THMU & ELOC

Inpatient_ELOC ▬▬▬▬▬▬▬▬▬▬▬ 63
Outpatient_ELOC ▬ 4

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



**Glossary**

**09/15/21 3:00:00 PM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF
Note: data are not reported in conjunction with census

**Region**
All

## ICF Location

Institution  ● CHCF  ● CIM  ● CIW  ● CMC  ● CMF  ● COR  ● LAC  ● MCSP  ● RJD ▶



## Bed Type



Acute/ICF | MH... | ML | ASU

## Referrals

● 2021  ● 2020

## ICF in THMU & EDC



| | |
|---|---|
| Outpatient_ELOC | 50 |
| Inpatient_ELOC | 40 |
| TMHU | 1 |

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

09/15/21 3:00:00 PM
Last Date / Time Refresh (PST)

Glossary

Note: data are not reported in conjunction with census

Region
All

## ELOC Location

Institution ● (Blank) ● ASP ● CCI ● CCWF ● CHCF ● CIM ● CIW ● CMC ▶

## EOP Patients Not in EOP Bed

### 258

## MHCB Patients LOS in Outpatient

0-5 Days | 10-15 Days | 20+ Days

## Inpatient Referrals in ELOC

Inpatient_ELOC — 110
Outpatient_ELOC — 60

## Inpatient in EOP Housing

ML | ASU

## Patients Awaiting EOP Bed

ML | ASU | Acute/ICF
MHCB | SHU

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

# COVID-19 MH Operational Impact Dashboard - Reference Information

## Navigating Power BI

## TMHU Registry Report

## TMHU Cellbed Report



# Historical Data - Comparing 2019 and 2020

Note: data are not reported in conjunction with census

Glossary

09/15/21 3:00:00 PM
Last Date / Time Refresh (PST)

Region
All

## MHCB Percent Rescinded

< 1 Day

● 2020 ● 2019

≥ 3 Days

● 2020 ● 2019

≥ 1 and < 3 Days

● 2020 ● 2019

## ACUTE Referrals

● 2020 ● 2019

## MHCB Referrals

● 2020 ● 2019

## ICF Referrals

● 2020 ● 2019

## SRASHE & CSSRS Screener

● 2019 ● 2020 — CSSRS Total

| Month | 2019 | 2020 | CSSRS |
|-------|------|------|-------|
| Jan 2020 | 8132 | 6929 | |
| | 7748 | | 8 |
| Mar 2020 | | 5050 | 155 |
| | 8101 | 4559 | 91 |
| May 2020 | 7282 | 5005 | 80 |
| | 8131 | 4469 | 125 |
| Jul 2020 | 7361 | 3979 | 107 |
| | 7658 | 4078 | 74 |
| Sep 2020 | | 4523 | 83 |
| | 6717 | 3996 | 60 |
| Nov 2020 | 7274 | 3994 | 338 |

## YTD SIB with Intent

● 2020 ● 2019

# EXHIBIT 4

# Roadmap Phase Report August 23, 2021

# INSTITUTION ROADMAP TO REOPENING



COVID
DASHBOARD

Region

| All ▾ |

Institution

| All ▾ |

## SUMMARY

### Phase (By Facility)

| 10 | Outbreak (Phase 1) |
| 22 | Modified (Phase 2) |
| 199 | New Normal (Phase 3) |

### Patients and Staff

| 121 | New Patient Cases Last 14 Days |
| 595 | New Staff Cases in Last 14 Days |
| 172 | Patients Currently Isolated |
| 75% | Patients Fully Vaccinated (%) |
| 51% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| SCC-Facility A | Phase 1 | 8/19 2:52PM | 3 | 125 | 0 | 73% | 29% |
| NKSP-Central Service | Phase 1 | 8/20 8:19AM | 0 | 1 | 0 | 89% | 100% |
| HDSP-Facility B | Phase 1 | 8/20 9:38AM | 0 | 3 | 0 | 74% | 10% |
| HDSP-Facility C | Phase 1 | 8/20 9:38AM | 1 | 8 | 3 | 68% | 28% |
| CIW-Puerta La Cruz | Phase 1 | 8/20 10:50AM | 4 | 4 | 0 | 91% | 100% |
| COR-Central Service | Phase 1 | 8/20 2:18PM | 3 | 6 | 6 | 78% | 53% |
| SOL-Facility A | Phase 1 | 8/23 9:11AM | 6 | 17 | 0 | 67% | 41% |
| SOL-Facility D | Phase 1 | 8/23 9:11AM | 0 | 2 | 0 | 85% | 45% |
| PBSP-Facility A | Phase 1 | 8/23 9:45AM | 5 | 14 | 1 | 69% | 95% |
| PBSP-Facility B | Phase 1 | 8/23 9:45AM | 45 | 63 | 5 | 68% | 90% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 1 | 1 | 0 | 93% | 34% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 89% | 37% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 2 | 2 | 3 | 81% | 82% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 2 | 2 | 0 | 88% | 80% |

Data Last Updated: Aug 23 2021 11:16AM

# ROADMAP TO REOPENING - DEFINITIONS



COVID DASHBOARD

| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| SCC-Facility A | Phase 1 | 8/19 2:52PM | 3 | 125 | 0 | 73% | 29% |
| NKSP-Central Service | Phase 1 | 8/20 8:19AM | 0 | 1 | 0 | 89% | 100% |
| HDSP-Facility B | Phase 1 | 8/20 9:38AM | 0 | 3 | 0 | 74% | 10% |
| HDSP-Facility C | Phase 1 | 8/20 9:38AM | 1 | 8 | 3 | 68% | 28% |
| CIW-Puerta La Cruz | Phase 1 | 8/20 10:50AM | 4 | 4 | 0 | 91% | 100% |
| COR-Central Service | Phase 1 | 8/20 2:18PM | 3 | 6 | 6 | 78% | 53% |
| SOL-Facility A | Phase 1 | 8/23 9:11AM | 6 | 17 | 0 | 67% | 41% |
| SOL-Facility D | Phase 1 | 8/23 9:11AM | 0 | 2 | 0 | 85% | 45% |
| PBSP-Facility A | Phase 1 | 8/23 9:45AM | 5 | 14 | 1 | 69% | 95% |
| PBSP-Facility B | Phase 1 | 8/23 9:45AM | 45 | 63 | 5 | 68% | 90% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 1 | 1 | 0 | 93% | 34% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 89% | 37% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 2 | 2 | 3 | 81% | 82% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 2 | 2 | 0 | 88% | 80% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 0 | 0 | 0 | 89% | 11% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 1 | 1 | 0 | 90% | 6% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% | 100% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 81% | 61% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 84% | 75% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 89% | 73% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 71% | 72% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 77% | 33% |
| MCSP-Facility D | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 83% |
| MCSP-Facility E | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 91% |
| NKSP-Facility B | Phase 2 | 8/20 8:19AM | 4 | 4 | 0 | 43% | 33% |
| NKSP-Facility C | Phase 2 | 8/20 8:19AM | 0 | 0 | 0 | 44% | 29% |
| NKSP-Facility D | Phase 2 | 8/20 8:19AM | 1 | 2 | 6 | 48% | 53% |
| WSP-Facility B | Phase 2 | 8/20 3:27PM | 0 | 2 | 7 | 49% | 47% |
| WSP-Facility C | Phase 2 | 8/20 3:27PM | 0 | 1 | 0 | 53% | 31% |
| WSP-Facility D | Phase 2 | 8/20 3:27PM | 7 | 12 | 0 | 36% | 46% |
| WSP-Facility H | Phase 2 | 8/20 3:27PM | 0 | 0 | 0 | 54% | 31% |
| WSP-Central Service | Phase 2 | 8/20 3:27PM | 0 | 1 | 0 | 58% | 100% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 2 | 2 | 2 | 61% | 42% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 1 | 0 | 83% | 20% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 78% | 13% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 2 | 0 | 76% | 13% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 85% | 80% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 69% | 39% |
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 81% | 23% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 10 | 0 | 73% | 17% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 1 | 1 | 0 | 60% | 38% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 60% | 24% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 2 | 1 | 62% | 40% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 48% | 14% |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 63% | 12% |
| LAC-Facility A | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 77% | 30% |
| LAC-Facility B | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 54% | 18% |
| LAC-Facility C | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 80% | 19% |
| LAC-Facility D | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 73% | 16% |
| LAC-MSF | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 74% | 62% |
| LAC-Central Service | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 45% | 67% |
| LAC-STRH | Phase 3 | 6/07 7:23AM | 0 | 0 | 1 | 60% | 45% |
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 1 | 75% | 22% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 1 | 1 | 0 | 77% | 25% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 75% | 20% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 84% | 46% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 72% | 92% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 100% | N/A |
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 0 | 1 | 0 | 65% | 42% |
| CVSP-Facility A | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 83% | 100% |
| CVSP-Facility B | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 82% | 100% |
| CVSP-Facility C | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 85% | 98% |
| CVSP-Facility D | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 92% | 100% |
| CVSP-MSF | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 74% | 100% |
| CVSP-Central Service | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 86% | 0% |
| SQ-Facility A | Phase 3 | 6/30 8:15AM | 1 | 2 | 7 | 86% | 50% |
| SQ-Facility B | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 91% | 100% |
| SQ-Central Service | Phase 3 | 6/30 8:16AM | 0 | 0 | 0 | 78% | 89% |
| KVSP-Facility A | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 51% | 20% |
| KVSP-Facility B | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 53% | 18% |
| KVSP-Facility C | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 79% | 12% |
| KVSP-Facility D | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 75% | 18% |
| KVSP-MSF | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 57% | 3% |
| KVSP-Central Service | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 71% | 25% |
| KVSP-Facility Z01 - STRH | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 62% | 27% |
| KVSP-Facility Z02 | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 64% | 0% |
| ASP-Facility A | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 82% | 51% |
| ASP-Facility B | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 92% | 11% |
| ASP-Facility C | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 90% | 11% |
| ASP-Facility D | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 83% | 11% |
| ASP-Facility E | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 28% |
| ASP-Facility F | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 22% |
| ASP-Central Service | Phase 3 | 7/12 11:53AM | 0 | 0 | 1 | 84% | 0% |
| ISP-Facility A | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 79% | 9% |
| ISP-Facility B | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 82% | 13% |
| ISP-Facility C | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 57% | 21% |
| ISP-Facility D | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 63% | 12% |
| ISP-MSF | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 63% | 13% |
| RJD-Facility A | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 81% | 14% |
| RJD-Facility B | Phase 3 | 8/11 12:07PM | 0 | 1 | 1 | 75% | 33% |
| RJD-Facility C | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 81% | 14% |
| RJD-Facility D | Phase 3 | 8/11 12:07PM | 0 | 0 | 2 | 83% | 24% |
| RJD-Central Service | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 84% | 20% |
| RJD-MSF | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 63% | 54% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RJD-Facility E | Phase 3 | 8/11 12:07PM | 0 | 0 | 0 | 88% | 29% |
| CMF-Facility A | Phase 3 | 8/19 9:40AM | 0 | 0 | 4 | 82% | 48% |
| CMF-Facility B | Phase 3 | 8/19 9:40AM | 0 | 0 | 0 | 94% | 100% |
| CMF-MSF | Phase 3 | 8/19 9:40AM | 0 | 0 | 0 | 85% | 67% |
| CMF-Central Service | Phase 3 | 8/19 9:41AM | 0 | 0 | 0 | 82% | 36% |
| CMF-Facility C | Phase 3 | 8/19 9:41AM | 0 | 0 | 0 | 67% | 53% |
| SCC-Facility B | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 79% | 24% |
| SCC-Facility C | Phase 3 | 8/19 2:52PM | 6 | 20 | 22 | 64% | 37% |
| SCC-Central Service | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 67% | 0% |
| SCC-Acton Camp | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 70% | 0% |
| SCC-Bautista Camp | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 79% | 0% |
| SCC-Fenner Camp | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 56% | 0% |
| SCC-Francisquito Camp | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 72% | 0% |
| SCC-Gabilan Camp | Phase 3 | 8/19 2:52PM | 1 | 1 | 0 | 54% | 100% |
| SCC-Growlersburg Camp | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 43% | 0% |
| SCC-Holton Camp | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 87% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 8/19 2:52PM | 0 | 0 | 0 | 73% | 0% |
| SCC-La Cima Camp | Phase 3 | 8/19 2:53PM | 0 | 0 | 0 | 80% | 0% |
| SCC-Miramonte Camp | Phase 3 | 8/19 2:53PM | 0 | 0 | 0 | 63% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 8/19 2:53PM | 0 | 0 | 0 | 75% | 9% |
| SCC-Mt. Bullion Camp | Phase 3 | 8/19 2:53PM | 0 | 0 | 0 | 55% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 8/19 2:53PM | 0 | 0 | 0 | 87% | 0% |
| SCC-Owens Valley Camp | Phase 3 | 8/19 2:53PM | 0 | 0 | 0 | 37% | 0% |
| SCC-Prado Camp | Phase 3 | 8/19 2:53PM | 0 | 0 | 0 | 68% | 0% |
| SCC-Vallecito Camp | Phase 3 | 8/19 2:53PM | 0 | 10 | 0 | 43% | 0% |
| CRC-Facility A | Phase 3 | 8/19 3:39PM | 0 | 0 | 0 | 78% | 66% |
| CRC-Facility B | Phase 3 | 8/19 3:39PM | 0 | 0 | 9 | 79% | 85% |
| CRC-Facility C | Phase 3 | 8/19 3:39PM | 7 | 7 | 1 | 76% | 49% |
| CRC-Facility D | Phase 3 | 8/19 3:39PM | 0 | 0 | 2 | 79% | 71% |
| CRC-Central Service | Phase 3 | 8/19 3:39PM | 0 | 0 | 0 | 75% | 100% |
| SAC-Facility A | Phase 3 | 8/19 4:15PM | 1 | 5 | 1 | 69% | 32% |
| SAC-Facility B | Phase 3 | 8/19 4:15PM | 0 | 0 | 0 | 71% | 27% |
| SAC-Facility C | Phase 3 | 8/19 4:15PM | 0 | 0 | 0 | 67% | 48% |
| SAC-MSF | Phase 3 | 8/19 4:15PM | 0 | 0 | 0 | 51% | 73% |
| SAC-Central Service | Phase 3 | 8/19 4:15PM | 0 | 0 | 0 | 64% | 78% |
| SAC-STRH | Phase 3 | 8/19 4:15PM | 0 | 0 | 0 | 64% | 14% |
| CAC-Facility A | Phase 3 | 8/19 5:54PM | 0 | 0 | 2 | 42% | 41% |
| CAC-Facility B | Phase 3 | 8/19 5:54PM | 0 | 0 | 0 | 66% | 33% |
| CAC-Facility C | Phase 3 | 8/19 5:54PM | 0 | 1 | 0 | 72% | 45% |
| FSP-Facility A | Phase 3 | 8/20 7:57AM | 0 | 0 | 0 | 73% | 89% |
| FSP-MSF | Phase 3 | 8/20 7:57AM | 0 | 0 | 0 | 71% | 92% |
| FSP-Central Service | Phase 3 | 8/20 7:57AM | 0 | 0 | 0 | 100% N/A | |
| FSP-Facility B | Phase 3 | 8/20 7:57AM | 0 | 0 | 0 | 65% | 90% |
| NKSP-Facility A | Phase 3 | 8/20 8:18AM | 0 | 0 | 1 | 57% | 18% |
| NKSP-MSF | Phase 3 | 8/20 8:19AM | 0 | 0 | 0 | 77% | 35% |
| CAL-Facility A | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 71% | 13% |
| CAL-Facility B | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 69% | 18% |
| CAL-Facility C | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 70% | 22% |
| CAL-Facility D | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 82% | 21% |
| CAL-MSF | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 55% | 4% |
| CAL-Central Service | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 94% | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAL-AD SEG | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 72% | 15% |
| HDSP-Facility A | Phase 3 | 8/20 9:38AM | 0 | 0 | 0 | 81% | 10% |
| HDSP-Facility D | Phase 3 | 8/20 9:38AM | 0 | 0 | 0 | 61% | 8% |
| HDSP-MSF | Phase 3 | 8/20 9:38AM | 0 | 0 | 0 | 58% | 5% |
| HDSP-Central Service | Phase 3 | 8/20 9:38AM | 0 | 0 | 0 | 59% | 86% |
| HDSP-STRH | Phase 3 | 8/20 9:38AM | 0 | 0 | 0 | 61% | 6% |
| CIW-Facility A | Phase 3 | 8/20 10:50AM | 1 | 1 | 0 | 79% | 95% |
| CIW-Central Service | Phase 3 | 8/20 10:50AM | 1 | 1 | 6 | 83% | 0% |
| CIW-Malibu Camp | Phase 3 | 8/20 10:50AM | 0 | 0 | 0 | 70% | 0% |
| COR-Facility 03A | Phase 3 | 8/20 2:18PM | 0 | 0 | 0 | 80% | 33% |
| COR-Facility 03B | Phase 3 | 8/20 2:18PM | 1 | 1 | 0 | 88% | 49% |
| COR-Facility 03C | Phase 3 | 8/20 2:18PM | 0 | 1 | 0 | 67% | 15% |
| COR-Facility 04A | Phase 3 | 8/20 2:18PM | 0 | 0 | 3 | 69% | 43% |
| COR-Facility 04B | Phase 3 | 8/20 2:18PM | 0 | 0 | 0 | 82% | 37% |
| COR-MSF | Phase 3 | 8/20 2:18PM | 0 | 0 | 0 | 68% | 19% |
| COR-STRH | Phase 3 | 8/20 2:18PM | 0 | 0 | 0 | 71% | 29% |
| WSP-Facility A | Phase 3 | 8/20 3:27PM | 0 | 0 | 0 | 57% | 20% |
| WSP-MSF | Phase 3 | 8/20 3:27PM | 0 | 0 | 0 | 55% | 21% |
| SVSP-Facility A | Phase 3 | 8/23 7:35AM | 0 | 0 | 2 | 74% | 9% |
| SVSP-Facility B | Phase 3 | 8/23 7:35AM | 0 | 0 | 0 | 50% | 13% |
| SVSP-Facility C | Phase 3 | 8/23 7:35AM | 0 | 0 | 0 | 58% | 18% |
| SVSP-Facility D | Phase 3 | 8/23 7:35AM | 0 | 0 | 0 | 73% | 12% |
| SVSP-Facility I | Phase 3 | 8/23 7:35AM | 0 | 0 | 0 | 69% | 3% |
| SVSP-MSF | Phase 3 | 8/23 7:35AM | 0 | 0 | 0 | 50% | 0% |
| SVSP-Central Service | Phase 3 | 8/23 7:35AM | 0 | 0 | 0 | 88% | 0% |
| SVSP-STRH | Phase 3 | 8/23 7:35AM | 0 | 0 | 1 | 71% | 18% |
| CMC-Facility A | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 70% | 52% |
| CMC-Facility B | Phase 3 | 8/23 7:36AM | 1 | 1 | 1 | 72% | 47% |
| CMC-Facility C | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 61% | 62% |
| CMC-Facility D | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 78% | 31% |
| CMC-Facility E | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 81% | 57% |
| CMC-Facility F | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 84% | 46% |
| CMC-Facility G | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 81% | 73% |
| CMC-MSF | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 66% | 29% |
| CMC-Central Service | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 78% | 29% |
| CMC-Facility H | Phase 3 | 8/23 7:36AM | 0 | 0 | 0 | 69% | 27% |
| CCI-Facility A | Phase 3 | 8/23 8:22AM | 0 | 0 | 0 | 70% | 14% |
| CCI-Facility B | Phase 3 | 8/23 8:22AM | 0 | 0 | 0 | 72% | 11% |
| CCI-Facility C | Phase 3 | 8/23 8:22AM | 0 | 0 | 0 | 82% | 28% |
| CCI-Facility D | Phase 3 | 8/23 8:22AM | 0 | 0 | 0 | 83% | 11% |
| CCI-Facility E | Phase 3 | 8/23 8:22AM | 0 | 1 | 0 | 67% | 61% |
| CCI-Central Service | Phase 3 | 8/23 8:22AM | 0 | 0 | 0 | 75% | 0% |
| SOL-Facility B | Phase 3 | 8/23 9:11AM | 3 | 4 | 9 | 51% | 46% |
| SOL-Facility C | Phase 3 | 8/23 9:11AM | 0 | 0 | 0 | 75% | 18% |
| SOL-Central Service | Phase 3 | 8/23 9:12AM | 0 | 0 | 0 | 75% | 100% |
| CHCF-Facility A | Phase 3 | 8/23 9:13AM | 0 | 0 | 2 | 90% | 57% |
| CHCF-Facility B | Phase 3 | 8/23 9:13AM | 1 | 1 | 7 | 72% | 59% |
| CHCF-Facility C | Phase 3 | 8/23 9:13AM | 1 | 2 | 0 | 95% | 73% |
| CHCF-Facility D | Phase 3 | 8/23 9:13AM | 0 | 2 | 0 | 92% | 72% |
| CHCF-Facility E | Phase 3 | 8/23 9:13AM | 0 | 0 | 0 | 86% | 39% |
| PBSP-Facility C | Phase 3 | 8/23 9:45AM | 0 | 0 | 44 | 62% | 33% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PBSP-Facility D | Phase 3 | 8/23 9:45AM | 1 | 1 | 0 | 81% | 93% |
| PBSP-MSF | Phase 3 | 8/23 9:45AM | 1 | 1 | 0 | 55% | 85% |
| PBSP-Central Service | Phase 3 | 8/23 9:45AM | 0 | 0 | 1 | 80% | N/A |
| PBSP-STRH | Phase 3 | 8/23 9:45AM | 0 | 0 | 0 | 61% | 46% |
| CCC-Facility B | Phase 3 | 8/23 9:54AM | 0 | 0 | 0 | 71% | 99% |
| CCC-Facility C | Phase 3 | 8/23 9:54AM | 4 | 4 | 4 | 69% | 92% |
| CCC-MSF | Phase 3 | 8/23 9:54AM | 0 | 0 | 0 | 75% | 64% |
| CCC-Central Service | Phase 3 | 8/23 9:54AM | 0 | 0 | 0 | 80% | 0% |
| CCC-Alder Camp | Phase 3 | 8/23 9:54AM | 0 | 0 | 0 | 53% | 0% |
| CCC-Antelope Camp | Phase 3 | 8/23 9:54AM | 0 | 0 | 0 | 43% | 0% |
| CCC-Ben Lomond Camp | Phase 3 | 8/23 9:54AM | 0 | 0 | 0 | 60% | 0% |
| CCC-Deadwood Camp | Phase 3 | 8/23 9:54AM | 0 | 0 | 0 | 46% | 0% |
| CCC-Delta Camp | Phase 3 | 8/23 9:54AM | 0 | 0 | 0 | 75% | 0% |
| CCC-Eel River Camp | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 50% | 0% |
| CCC-Intermountain | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 64% | 0% |
| CCC-Ishi Camp | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 58% | 0% |
| CCC-Konocti Camp | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 49% | 0% |
| CCC-Parlin Fork Camp | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 51% | 0% |
| CCC-Salt Creek Camp | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 60% | 0% |
| CCC-Sugar Pine Camp | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 60% | 0% |
| CCC-Trinity Camp | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 67% | 9% |
| CCC-Washington Ridge Camp | Phase 3 | 8/23 9:55AM | 0 | 0 | 0 | 60% | 0% |
| SATF-Facility A | Phase 3 | 8/23 10:04AM | 0 | 0 | 0 | 93% | 18% |
| SATF-Facility B | Phase 3 | 8/23 10:04AM | 0 | 1 | 0 | 78% | 20% |
| SATF-Facility C | Phase 3 | 8/23 10:04AM | 0 | 0 | 1 | 60% | 23% |
| SATF-Facility D | Phase 3 | 8/23 10:04AM | 0 | 0 | 0 | 74% | 14% |
| SATF-Facility E | Phase 3 | 8/23 10:04AM | 0 | 2 | 0 | 75% | 23% |
| SATF-Facility F | Phase 3 | 8/23 10:04AM | 0 | 1 | 0 | 83% | 16% |
| SATF-Facility G | Phase 3 | 8/23 10:05AM | 0 | 4 | 0 | 82% | 12% |
| SATF-Central Service | Phase 3 | 8/23 10:05AM | 0 | 0 | 0 | 86% | 50% |
| SATF-STRH | Phase 3 | 8/23 10:05AM | 0 | 0 | 0 | 58% | 23% |
| CTF-Facility A | Phase 3 | 8/23 10:33AM | 0 | 0 | 0 | 94% | 26% |
| CTF-Facility B | Phase 3 | 8/23 10:33AM | 0 | 0 | 0 | 94% | 20% |
| CTF-Facility C | Phase 3 | 8/23 10:33AM | 1 | 1 | 1 | 88% | 32% |
| CTF-Facility D | Phase 3 | 8/23 10:33AM | 0 | 0 | 0 | 84% | 37% |

# Roadmap Phase Report August 31, 2021

# INSTITUTION ROADMAP TO REOPENING



COVID
DASHBOARD

**Region**

| All ⌄ |

**Institution**

| All ⌄ |

## SUMMARY

### Phase (By Facility)

| 15 | Outbreak (Phase 1) |
| 22 | Modified (Phase 2) |
| 196 | New Normal (Phase 3) |

### Patients and Staff

| 136 | New Patient Cases Last 14 Days |
| 555 | New Staff Cases in Last 14 Days |
| 200 | Patients Currently Isolated |
| 75% | Patients Fully Vaccinated (%) |
| 51% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## POPULATION BY FACILITY

| FACILITY PHASE | | | FACILITY PATIENTS | | | | |
|---|---|---|---|---|---|---|---|
| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
| CCC-Facility C | Phase 1 | 8/27 2:47PM | 5 | 6 | 5 | 69% | 85% |
| PBSP-Facility A | Phase 1 | 8/30 9:03AM | 3 | 15 | 2 | 70% | 95% |
| PBSP-Facility B | Phase 1 | 8/30 9:03AM | 17 | 65 | 0 | 67% | 90% |
| COR-MSF | Phase 1 | 8/30 9:27AM | 1 | 1 | 0 | 72% | 93% |
| COR-Central Service | Phase 1 | 8/30 9:27AM | 0 | 6 | 1 | 80% | 21% |
| CRC-Facility C | Phase 1 | 8/30 1:48PM | 12 | 12 | 0 | 77% | 57% |
| SCC-Facility C | Phase 1 | 8/30 2:32PM | 32 | 48 | 34 | 62% | 75% |
| SOL-Facility A | Phase 1 | 8/31 6:59AM | 6 | 21 | 0 | 67% | 41% |
| NKSP-Facility B | Phase 1 | 8/31 9:06AM | 3 | 5 | 0 | 41% | 46% |
| NKSP-Facility C | Phase 1 | 8/31 9:06AM | 0 | 0 | 0 | 45% | 15% |
| NKSP-Facility D | Phase 1 | 8/31 9:06AM | 8 | 10 | 17 | 50% | 60% |
| NKSP-Central Service | Phase 1 | 8/31 9:06AM | 0 | 1 | 0 | 81% | 100% |
| CIW-Puerta La Cruz | Phase 1 | 8/31 10:08AM | 2 | 5 | 0 | 90% | 100% |
| HDSP-Facility B | Phase 1 | 8/31 10:12AM | 0 | 3 | 0 | 75% | 12% |

Data Last Updated: Aug 31 2021 11:20AM

# ROADMAP TO REOPENING - DEFINITIONS


COVID DASHBOARD

| Data Element ▲ | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | The unique number of patients who have had their first positive result for COVID-19 within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14 calendar days. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their first positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |
| Data Refresh Frequency | The facility phase information that is reported in the Corrections Services Institution Phase Reporting site will update by 7 am and 12 pm daily. The other data points will update... |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| CCC-Facility C | Phase 1 | 8/27 2:47PM | 5 | 6 | 5 | 69% | 85% |
| PBSP-Facility A | Phase 1 | 8/30 9:03AM | 3 | 15 | 2 | 70% | 95% |
| PBSP-Facility B | Phase 1 | 8/30 9:03AM | 17 | 65 | 0 | 67% | 90% |
| COR-MSF | Phase 1 | 8/30 9:27AM | 1 | 1 | 0 | 72% | 93% |
| COR-Central Service | Phase 1 | 8/30 9:27AM | 0 | 6 | 1 | 80% | 21% |
| CRC-Facility C | Phase 1 | 8/30 1:48PM | 12 | 12 | 0 | 77% | 57% |
| SCC-Facility C | Phase 1 | 8/30 2:32PM | 32 | 48 | 34 | 62% | 75% |
| SOL-Facility A | Phase 1 | 8/31 6:59AM | 6 | 21 | 0 | 67% | 41% |
| NKSP-Facility B | Phase 1 | 8/31 9:06AM | 3 | 5 | 0 | 41% | 46% |
| NKSP-Facility C | Phase 1 | 8/31 9:06AM | 0 | 0 | 0 | 45% | 15% |
| NKSP-Facility D | Phase 1 | 8/31 9:06AM | 8 | 10 | 17 | 50% | 60% |
| NKSP-Central Service | Phase 1 | 8/31 9:06AM | 0 | 1 | 0 | 81% | 100% |
| CIW-Puerta La Cruz | Phase 1 | 8/31 10:08AM | 2 | 5 | 0 | 90% | 100% |
| HDSP-Facility B | Phase 1 | 8/31 10:12AM | 0 | 3 | 0 | 75% | 12% |
| HDSP-Facility C | Phase 1 | 8/31 10:12AM | 1 | 8 | 1 | 72% | 23% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 93% | 20% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 89% | 7% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 2 | 2 | 7 | 82% | 40% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 2 | 2 | 0 | 88% | 5% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 1 | 1 | 0 | 88% | 76% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 1 | 2 | 0 | 89% | 92% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% | 0% |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 82% | 62% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 85% | 77% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 89% | 80% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 75% | 100% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 75% | 100% |
| MCSP-Facility D | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 80% |
| MCSP-Facility E | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 98% |
| SCC-Facility A | Phase 2 | 8/30 2:32PM | 0 | 120 | 0 | 70% | 48% |
| WSP-Facility B | Phase 2 | 8/30 4:07PM | 1 | 3 | 7 | 49% | 52% |
| WSP-Facility C | Phase 2 | 8/30 4:07PM | 0 | 0 | 0 | 52% | 15% |
| WSP-Facility D | Phase 2 | 8/30 4:07PM | 7 | 13 | 0 | 35% | 46% |
| WSP-Facility H | Phase 2 | 8/30 4:07PM | 0 | 0 | 0 | 52% | 12% |
| WSP-Central Service | Phase 2 | 8/30 4:07PM | 0 | 1 | 0 | 40% | 63% |
| SOL-Facility D | Phase 2 | 8/31 6:59AM | 0 | 2 | 0 | 84% | 31% |
| SATF-Facility E | Phase 2 | 8/31 10:57AM | 0 | 2 | 1 | 75% | 35% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 1 | 3 | 1 | 58% | 51% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 1 | 0 | 84% | 20% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 78% | 9% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 2 | 0 | 76% | 8% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 91% | 100% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 69% | 66% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 81% | 43% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 10 | 0 | 73% | 25% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 2 | 2 | 0 | 60% | 39% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 1 | 1 | 0 | 61% | 38% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 2 | 4 | 59% | 43% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 47% | 15% |
| PVSP-Central Service | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 100% N/A | |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 61% | 11% |
| LAC-Facility A | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 77% | 36% |
| LAC-Facility B | Phase 3 | 6/07 7:23AM | 0 | 0 | 1 | 54% | 22% |
| LAC-Facility C | Phase 3 | 6/07 7:23AM | 0 | 0 | 3 | 81% | 22% |
| LAC-Facility D | Phase 3 | 6/07 7:23AM | 0 | 0 | 6 | 75% | 19% |
| LAC-MSF | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 77% | 33% |
| LAC-Central Service | Phase 3 | 6/07 7:23AM | 0 | 0 | 0 | 67% | 50% |
| LAC-STRH | Phase 3 | 6/07 7:23AM | 0 | 0 | 2 | 60% | 41% |
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 2 | 76% | 22% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 1 | 1 | 0 | 76% | 21% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 75% | 22% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 84% | 32% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 76% | 100% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 100% N/A | |
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 0 | 1 | 0 | 64% | 38% |
| CVSP-Facility A | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 80% | 64% |
| CVSP-Facility B | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 83% | 62% |
| CVSP-Facility C | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 86% | 48% |
| CVSP-Facility D | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 92% | 48% |
| CVSP-MSF | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 75% | 93% |
| CVSP-Central Service | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 80% | 100% |
| SQ-Facility A | Phase 3 | 6/30 8:15AM | 0 | 2 | 2 | 87% | 47% |
| SQ-Facility B | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 91% | 95% |
| SQ-Central Service | Phase 3 | 6/30 8:16AM | 0 | 0 | 0 | 76% | 89% |
| KVSP-Facility A | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 51% | 20% |
| KVSP-Facility B | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 54% | 28% |
| KVSP-Facility C | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 79% | 10% |
| KVSP-Facility D | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 75% | 14% |
| KVSP-MSF | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 57% | 6% |
| KVSP-Central Service | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 79% | 67% |
| KVSP-Facility Z01 - STRH | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 63% | 15% |
| KVSP-Facility Z02 | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 63% | 15% |
| ASP-Facility A | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 77% | 63% |
| ASP-Facility B | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 91% | 2% |
| ASP-Facility C | Phase 3 | 7/12 11:53AM | 0 | 0 | 1 | 90% | 2% |
| ASP-Facility D | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 83% | 36% |
| ASP-Facility E | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 6% |
| ASP-Facility F | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 84% | 8% |
| ASP-Central Service | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 86% | 0% |
| ISP-Facility A | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 81% | 7% |
| ISP-Facility B | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 83% | 12% |
| ISP-Facility C | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 55% | 25% |
| ISP-Facility D | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 63% | 17% |
| ISP-MSF | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 64% | 9% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISP-Central Service | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 80% | 100% |
| CAL-Facility A | Phase 3 | 8/20 9:24AM | 1 | 1 | 1 | 72% | 35% |
| CAL-Facility B | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 70% | 20% |
| CAL-Facility C | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 71% | 12% |
| CAL-Facility D | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 81% | 23% |
| CAL-MSF | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 55% | 12% |
| CAL-Central Service | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 94% | 100% |
| CAL-AD SEG | Phase 3 | 8/20 9:24AM | 0 | 0 | 0 | 76% | 8% |
| CTF-Facility A | Phase 3 | 8/27 9:36AM | 0 | 0 | 0 | 93% | 24% |
| CTF-Facility B | Phase 3 | 8/27 9:36AM | 0 | 0 | 0 | 93% | 25% |
| CTF-Facility C | Phase 3 | 8/27 9:36AM | 1 | 1 | 1 | 87% | 51% |
| CTF-Facility D | Phase 3 | 8/27 9:36AM | 0 | 0 | 0 | 85% | 64% |
| CCC-Facility B | Phase 3 | 8/27 2:46PM | 1 | 1 | 8 | 71% | 21% |
| CCC-MSF | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 73% | 69% |
| CCC-Central Service | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 100% | 100% |
| CCC-Alder Camp | Phase 3 | 8/27 2:47PM | 2 | 2 | 0 | 48% | 0% |
| CCC-Antelope Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 49% | 3% |
| CCC-Ben Lomond Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 62% | 0% |
| CCC-Deadwood Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 46% | 0% |
| CCC-Delta Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 75% | 0% |
| CCC-Eel River Camp | Phase 3 | 8/27 2:47PM | 5 | 5 | 0 | 50% | 0% |
| CCC-Intermountain | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 71% | 0% |
| CCC-Ishi Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 59% | 0% |
| CCC-Konocti Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 47% | 0% |
| CCC-Parlin Fork Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 55% | 0% |
| CCC-Salt Creek Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 61% | 0% |
| CCC-Sugar Pine Camp | Phase 3 | 8/27 2:47PM | 0 | 0 | 0 | 63% | 0% |
| CCC-Trinity Camp | Phase 3 | 8/27 2:48PM | 0 | 0 | 0 | 72% | 0% |
| CCC-Washington Ridge Camp | Phase 3 | 8/27 2:48PM | 0 | 0 | 0 | 62% | 0% |
| SVSP-Facility A | Phase 3 | 8/30 7:18AM | 0 | 0 | 0 | 74% | 9% |
| SVSP-Facility B | Phase 3 | 8/30 7:18AM | 0 | 0 | 0 | 50% | 11% |
| SVSP-Facility C | Phase 3 | 8/30 7:18AM | 0 | 0 | 0 | 58% | 17% |
| SVSP-Facility D | Phase 3 | 8/30 7:18AM | 0 | 0 | 0 | 73% | 12% |
| SVSP-Facility I | Phase 3 | 8/30 7:18AM | 0 | 0 | 0 | 70% | 6% |
| SVSP-MSF | Phase 3 | 8/30 7:18AM | 0 | 0 | 0 | 54% | 6% |
| SVSP-Central Service | Phase 3 | 8/30 7:18AM | 0 | 0 | 0 | 77% | 67% |
| SVSP-STRH | Phase 3 | 8/30 7:18AM | 0 | 0 | 1 | 76% | 5% |
| PBSP-Facility C | Phase 3 | 8/30 9:03AM | 0 | 0 | 20 | 62% | 30% |
| PBSP-Facility D | Phase 3 | 8/30 9:03AM | 2 | 3 | 0 | 80% | 92% |
| PBSP-MSF | Phase 3 | 8/30 9:03AM | 0 | 1 | 0 | 55% | 93% |
| PBSP-Central Service | Phase 3 | 8/30 9:03AM | 0 | 0 | 2 | 75% | 100% |
| PBSP-STRH | Phase 3 | 8/30 9:03AM | 0 | 0 | 0 | 64% | 57% |
| COR-Facility 03A | Phase 3 | 8/30 9:27AM | 0 | 0 | 0 | 81% | 11% |
| COR-Facility 03B | Phase 3 | 8/30 9:27AM | 4 | 4 | 0 | 87% | 41% |
| COR-Facility 03C | Phase 3 | 8/30 9:27AM | 0 | 1 | 0 | 67% | 20% |
| COR-Facility 04A | Phase 3 | 8/30 9:27AM | 0 | 0 | 10 | 70% | 33% |
| COR-Facility 04B | Phase 3 | 8/30 9:27AM | 0 | 0 | 0 | 81% | 24% |
| COR-STRH | Phase 3 | 8/30 9:27AM | 0 | 0 | 0 | 68% | 36% |
| CMF-Facility A | Phase 3 | 8/30 1:00PM | 0 | 0 | 4 | 82% | 44% |
| CMF-Facility B | Phase 3 | 8/30 1:00PM | 0 | 0 | 0 | 94% | 71% |
| CMF-MSF | Phase 3 | 8/30 1:00PM | 0 | 0 | 0 | 72% | 38% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CMF-Central Service | Phase 3 | 8/30 1:00PM | 0 | 0 | 0 | 81% | 70% |
| CMF-Facility C | Phase 3 | 8/30 1:00PM | 0 | 0 | 0 | 69% | 36% |
| CRC-Facility A | Phase 3 | 8/30 1:48PM | 0 | 0 | 1 | 81% | 100% |
| CRC-Facility B | Phase 3 | 8/30 1:48PM | 0 | 0 | 16 | 76% | 98% |
| CRC-Facility D | Phase 3 | 8/30 1:48PM | 0 | 0 | 7 | 79% | 100% |
| CRC-Central Service | Phase 3 | 8/30 1:48PM | 0 | 0 | 0 | 83% | 100% |
| SCC-Facility B | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 79% | 15% |
| SCC-Central Service | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 73% | 0% |
| SCC-Acton Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 72% | 0% |
| SCC-Bautista Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 80% | 0% |
| SCC-Fenner Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 56% | 0% |
| SCC-Francisquito Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 74% | 0% |
| SCC-Gabilan Camp | Phase 3 | 8/30 2:32PM | 0 | 1 | 0 | 54% | 0% |
| SCC-Growlersburg Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 43% | 0% |
| SCC-Holton Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 87% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 71% | 0% |
| SCC-La Cima Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 81% | 0% |
| SCC-Miramonte Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 55% | 33% |
| SCC-Mountain Home Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 79% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 53% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 8/30 2:32PM | 0 | 0 | 0 | 82% | 0% |
| SCC-Owens Valley Camp | Phase 3 | 8/30 2:33PM | 0 | 0 | 0 | 38% | 0% |
| SCC-Prado Camp | Phase 3 | 8/30 2:33PM | 0 | 0 | 0 | 84% | 0% |
| SCC-Vallecito Camp | Phase 3 | 8/30 2:33PM | 0 | 10 | 0 | 46% | 0% |
| RJD-Facility A | Phase 3 | 8/30 2:37PM | 0 | 0 | 0 | 82% | 19% |
| RJD-Facility B | Phase 3 | 8/30 2:37PM | 0 | 0 | 0 | 75% | 38% |
| RJD-Facility C | Phase 3 | 8/30 2:37PM | 0 | 0 | 1 | 81% | 20% |
| RJD-Facility D | Phase 3 | 8/30 2:37PM | 0 | 0 | 0 | 83% | 42% |
| RJD-MSF | Phase 3 | 8/30 2:37PM | 0 | 0 | 0 | 62% | 62% |
| RJD-Central Service | Phase 3 | 8/30 2:37PM | 0 | 0 | 0 | 87% | 33% |
| RJD-Facility E | Phase 3 | 8/30 2:37PM | 1 | 1 | 0 | 88% | 57% |
| SAC-Facility A | Phase 3 | 8/30 4:05PM | 0 | 4 | 0 | 69% | 37% |
| SAC-Facility B | Phase 3 | 8/30 4:05PM | 0 | 0 | 0 | 71% | 20% |
| SAC-Facility C | Phase 3 | 8/30 4:05PM | 0 | 0 | 0 | 68% | 45% |
| SAC-MSF | Phase 3 | 8/30 4:05PM | 0 | 0 | 0 | 50% | 38% |
| SAC-Central Service | Phase 3 | 8/30 4:05PM | 0 | 0 | 0 | 64% | 25% |
| SAC-STRH | Phase 3 | 8/30 4:05PM | 0 | 0 | 0 | 66% | 11% |
| WSP-Facility A | Phase 3 | 8/30 4:07PM | 0 | 0 | 0 | 59% | 19% |
| WSP-MSF | Phase 3 | 8/30 4:07PM | 0 | 0 | 0 | 52% | 16% |
| SOL-Facility B | Phase 3 | 8/31 6:59AM | 3 | 5 | 10 | 51% | 41% |
| SOL-Facility C | Phase 3 | 8/31 6:59AM | 0 | 0 | 0 | 75% | 20% |
| SOL-Central Service | Phase 3 | 8/31 6:59AM | 0 | 0 | 0 | 85% | 50% |
| CHCF-Facility A | Phase 3 | 8/31 7:35AM | 0 | 0 | 0 | 89% | 56% |
| CHCF-Facility B | Phase 3 | 8/31 7:35AM | 1 | 1 | 2 | 72% | 54% |
| CHCF-Facility C | Phase 3 | 8/31 7:35AM | 1 | 2 | 2 | 95% | 74% |
| CHCF-Facility D | Phase 3 | 8/31 7:35AM | 0 | 1 | 0 | 91% | 78% |
| CHCF-Facility E | Phase 3 | 8/31 7:35AM | 1 | 1 | 0 | 86% | 56% |
| FSP-Facility A | Phase 3 | 8/31 7:42AM | 0 | 0 | 3 | 74% | 95% |
| FSP-Central Service | Phase 3 | 8/31 7:42AM | 0 | 0 | 0 | 100% | N/A |
| FSP-MSF | Phase 3 | 8/31 7:42AM | 0 | 0 | 0 | 71% | 100% |
| FSP-Facility B | Phase 3 | 8/31 7:42AM | 0 | 0 | 0 | 69% | 76% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CMC-Facility A | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 71% | 46% |
| CMC-Facility B | Phase 3 | 8/31 7:44AM | 2 | 3 | 2 | 74% | 73% |
| CMC-Facility C | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 69% | 42% |
| CMC-Facility D | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 78% | 30% |
| CMC-Facility E | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 78% | 56% |
| CMC-Facility F | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 82% | 45% |
| CMC-Facility G | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 81% | 67% |
| CMC-MSF | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 68% | 51% |
| CMC-Central Service | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 83% | 100% |
| CMC-Facility H | Phase 3 | 8/31 7:44AM | 0 | 0 | 0 | 71% | 29% |
| CCI-Facility A | Phase 3 | 8/31 8:02AM | 0 | 0 | 1 | 69% | 16% |
| CCI-Facility B | Phase 3 | 8/31 8:02AM | 1 | 1 | 3 | 72% | 11% |
| CCI-Facility C | Phase 3 | 8/31 8:02AM | 0 | 0 | 0 | 83% | 11% |
| CCI-Facility D | Phase 3 | 8/31 8:02AM | 0 | 0 | 0 | 80% | 25% |
| CCI-Facility E | Phase 3 | 8/31 8:02AM | 0 | 1 | 0 | 85% | 32% |
| CCI-Central Service | Phase 3 | 8/31 8:02AM | 0 | 0 | 0 | 75% | 0% |
| NKSP-Facility A | Phase 3 | 8/31 9:06AM | 0 | 0 | 1 | 57% | 36% |
| NKSP-MSF | Phase 3 | 8/31 9:06AM | 0 | 0 | 0 | 75% | 18% |
| CIW-Facility A | Phase 3 | 8/31 10:08AM | 0 | 0 | 2 | 79% | 98% |
| CIW-Central Service | Phase 3 | 8/31 10:08AM | 0 | 1 | 0 | 83% | 50% |
| CIW-Malibu Camp | Phase 3 | 8/31 10:08AM | 0 | 0 | 0 | 81% | 0% |
| CAC-Facility A | Phase 3 | 8/31 10:09AM | 0 | 0 | 2 | 36% | 82% |
| CAC-Facility B | Phase 3 | 8/31 10:09AM | 0 | 0 | 0 | 68% | 34% |
| CAC-Facility C | Phase 3 | 8/31 10:09AM | 0 | 1 | 0 | 73% | 29% |
| HDSP-Facility A | Phase 3 | 8/31 10:12AM | 0 | 0 | 0 | 84% | 17% |
| HDSP-Facility D | Phase 3 | 8/31 10:13AM | 0 | 0 | 0 | 63% | 9% |
| HDSP-MSF | Phase 3 | 8/31 10:13AM | 0 | 0 | 0 | 60% | 35% |
| HDSP-Central Service | Phase 3 | 8/31 10:13AM | 0 | 0 | 0 | 75% | 100% |
| HDSP-STRH | Phase 3 | 8/31 10:13AM | 0 | 0 | 0 | 70% | 8% |
| SATF-Facility A | Phase 3 | 8/31 10:57AM | 0 | 0 | 0 | 93% | 15% |
| SATF-Facility B | Phase 3 | 8/31 10:57AM | 0 | 0 | 0 | 78% | 23% |
| SATF-Facility C | Phase 3 | 8/31 10:57AM | 0 | 0 | 2 | 60% | 17% |
| SATF-Facility D | Phase 3 | 8/31 10:57AM | 0 | 0 | 0 | 77% | 15% |
| SATF-Facility F | Phase 3 | 8/31 10:57AM | 0 | 1 | 0 | 85% | 16% |
| SATF-Facility G | Phase 3 | 8/31 10:57AM | 0 | 4 | 0 | 84% | 12% |
| SATF-Central Service | Phase 3 | 8/31 10:57AM | 1 | 1 | 0 | 76% | 33% |
| SATF-STRH | Phase 3 | 8/31 10:57AM | 0 | 0 | 0 | 61% | 29% |

# Roadmap Phase Report
# September 7, 2021

No filters applied

| Facility | Phase | Last Phase Update Time | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | Patients Currently Isolated | Patients Fully Vaccinated (%) | Susceptible and Not Vaccinated Tested In Last 7 Days (%) |
|---|---|---|---|---|---|---|---|
| NKSP-Facility B | Phase 1 | 9/03 7:49AM | 1 | 5 | 0 | 43% | 32% |
| NKSP-Facility C | Phase 1 | 9/03 7:49AM | 0 | 0 | 0 | 46% | 16% |
| NKSP-Facility D | Phase 1 | 9/03 7:49AM | 10 | 15 | 16 | 53% | 41% |
| NKSP-Central Service | Phase 1 | 9/03 7:49AM | 0 | 1 | 0 | 88% | 67% |
| HDSP-Facility B | Phase 1 | 9/03 7:54AM | 0 | 3 | 0 | 77% | 2% |
| HDSP-Facility C | Phase 1 | 9/03 7:54AM | 0 | 8 | 0 | 72% | 20% |
| CRC-Facility C | Phase 1 | 9/03 10:13AM | 1 | 11 | 0 | 76% | 99% |
| CCC-Facility C | Phase 1 | 9/03 10:23AM | 1 | 6 | 2 | 70% | 90% |
| SCC-Facility C | Phase 1 | 9/03 10:55AM | 38 | 54 | 41 | 61% | 46% |
| CIW-Puerta La Cruz | Phase 1 | 9/03 2:39PM | 0 | 5 | 0 | 94% | 100% |
| SOL-Facility A | Phase 1 | 9/06 9:15AM | 4 | 21 | 0 | 72% | 16% |
| SOL-Facility B | Phase 1 | 9/06 9:15AM | 15 | 19 | 19 | 51% | 52% |
| COR-MSF | Phase 1 | 9/06 9:25AM | 0 | 1 | 0 | 72% | 87% |
| PBSP-Facility A | Phase 1 | 9/06 7:55PM | 9 | 22 | 2 | 78% | 91% |
| PBSP-Facility B | Phase 1 | 9/06 7:55PM | 6 | 68 | 0 | 73% | 67% |
| CIM-Facility A | Phase 2 | 5/05 3:21PM | 0 | 0 | 0 | 93% | 23% |
| CIM-Facility C | Phase 2 | 5/05 3:21PM | 0 | 0 | 1 | 90% | 9% |
| VSP-Facility A | Phase 2 | 5/21 8:38AM | 0 | 2 | 5 | 81% | 58% |
| VSP-Facility B | Phase 2 | 5/21 8:38AM | 0 | 2 | 0 | 88% | 78% |
| VSP-Facility C | Phase 2 | 5/21 8:38AM | 1 | 1 | 0 | 88% | 31% |
| VSP-Facility D | Phase 2 | 5/21 8:38AM | 2 | 3 | 0 | 90% | 90% |
| VSP-Central Service | Phase 2 | 5/21 8:39AM | 0 | 0 | 0 | 100% | N/A |
| MCSP-Facility A | Phase 2 | 7/15 12:26PM | 1 | 1 | 2 | 81% | 67% |
| MCSP-Facility B | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 85% | 74% |
| MCSP-Facility C | Phase 2 | 7/15 12:26PM | 0 | 0 | 1 | 89% | 80% |
| MCSP-MSF | Phase 2 | 7/15 12:26PM | 0 | 1 | 0 | 74% | 94% |
| MCSP-Central Service | Phase 2 | 7/15 12:26PM | 0 | 0 | 1 | 77% | 67% |
| MCSP-Facility D | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 95% | 78% |
| MCSP-Facility E | Phase 2 | 7/15 12:26PM | 0 | 0 | 0 | 96% | 93% |
| WSP-Facility B | Phase 2 | 9/02 2:20PM | 1 | 3 | 8 | 43% | 51% |
| WSP-Facility C | Phase 2 | 9/02 2:20PM | 0 | 0 | 0 | 52% | 20% |
| WSP-Facility D | Phase 2 | 9/02 2:20PM | 8 | 17 | 0 | 33% | 54% |
| WSP-Facility H | Phase 2 | 9/02 2:20PM | 0 | 0 | 0 | 51% | 21% |
| WSP-Central Service | Phase 2 | 9/02 2:20PM | 0 | 1 | 0 | 31% | 40% |
| SCC-Facility A | Phase 2 | 9/03 10:55AM | 0 | 71 | 0 | 71% | 33% |
| SATF-Facility E | Phase 2 | 9/03 1:39PM | 1 | 3 | 3 | 75% | 5% |
| SOL-Facility D | Phase 2 | 9/06 9:15AM | 0 | 2 | 0 | 84% | 4% |
| COR-Central Service | Phase 2 | 9/06 9:25AM | 0 | 6 | 1 | 84% | 0% |
| CCWF-Facility A | Phase 3 | 5/03 2:30PM | 1 | 3 | 1 | 60% | 19% |
| CCWF-Facility B | Phase 3 | 5/03 2:30PM | 0 | 1 | 0 | 85% | 9% |
| CCWF-Facility C | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 78% | 8% |
| CCWF-Facility D | Phase 3 | 5/03 2:30PM | 0 | 2 | 0 | 77% | 5% |
| CCWF-Central Service | Phase 3 | 5/03 2:30PM | 0 | 0 | 0 | 88% | 75% |
| CIM-Facility B | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 70% | 35% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIM-Facility D | Phase 3 | 5/05 3:21PM | 0 | 0 | 0 | 82% | 16% |
| PVSP-Facility A | Phase 3 | 5/14 7:45AM | 0 | 9 | 0 | 74% | 22% |
| PVSP-Facility B | Phase 3 | 5/14 7:45AM | 1 | 2 | 0 | 60% | 22% |
| PVSP-Facility C | Phase 3 | 5/14 7:45AM | 2 | 2 | 0 | 61% | 60% |
| PVSP-Facility D | Phase 3 | 5/14 7:45AM | 0 | 2 | 4 | 62% | 30% |
| PVSP-MSF | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 48% | 22% |
| PVSP-Central Service | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 100% N/A | |
| PVSP-STRH | Phase 3 | 5/14 7:45AM | 0 | 0 | 0 | 60% | 24% |
| CEN-Facility A | Phase 3 | 6/07 3:49PM | 0 | 0 | 1 | 77% | 21% |
| CEN-Facility B | Phase 3 | 6/07 3:49PM | 0 | 1 | 0 | 74% | 30% |
| CEN-Facility C | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 77% | 18% |
| CEN-Facility D | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 85% | 31% |
| CEN-MSF | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 79% | 100% |
| CEN-Central Service | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 93% | 100% |
| CEN-AD SEG | Phase 3 | 6/07 3:49PM | 0 | 0 | 0 | 66% | 20% |
| CVSP-Facility A | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 79% | 50% |
| CVSP-Facility B | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 82% | 60% |
| CVSP-Facility C | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 86% | 49% |
| CVSP-Facility D | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 92% | 57% |
| CVSP-MSF | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 79% | 93% |
| CVSP-Central Service | Phase 3 | 6/16 1:02PM | 0 | 0 | 0 | 85% | 50% |
| SQ-Facility A | Phase 3 | 6/30 8:15AM | 0 | 2 | 0 | 87% | 45% |
| SQ-Facility B | Phase 3 | 6/30 8:15AM | 0 | 0 | 0 | 92% | 89% |
| SQ-Central Service | Phase 3 | 6/30 8:16AM | 0 | 0 | 0 | 75% | 22% |
| KVSP-Facility A | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 54% | 18% |
| KVSP-Facility B | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 55% | 9% |
| KVSP-Facility C | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 81% | 5% |
| KVSP-Facility D | Phase 3 | 7/02 7:12AM | 0 | 0 | 1 | 76% | 9% |
| KVSP-MSF | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 58% | 79% |
| KVSP-Central Service | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 80% | 67% |
| KVSP-Facility Z01 - STRH | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 65% | 15% |
| KVSP-Facility Z02 | Phase 3 | 7/02 7:12AM | 0 | 0 | 0 | 63% | 25% |
| ASP-Facility A | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 79% | 57% |
| ASP-Facility B | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 91% | 7% |
| ASP-Facility C | Phase 3 | 7/12 11:53AM | 0 | 0 | 1 | 93% | 67% |
| ASP-Facility D | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 83% | 12% |
| ASP-Facility E | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 85% | 11% |
| ASP-Facility F | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 85% | 10% |
| ASP-Central Service | Phase 3 | 7/12 11:53AM | 0 | 0 | 0 | 86% | 33% |
| ISP-Facility A | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 82% | 10% |
| ISP-Facility B | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 84% | 12% |
| ISP-Facility C | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 55% | 23% |
| ISP-Facility D | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 65% | 14% |
| ISP-MSF | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 66% | 16% |
| ISP-Central Service | Phase 3 | 7/16 7:39AM | 0 | 0 | 0 | 67% | 100% |
| RJD-Facility A | Phase 3 | 8/30 2:37PM | 0 | 0 | 0 | 81% | 21% |
| RJD-Facility B | Phase 3 | 8/30 2:37PM | 0 | 0 | 2 | 76% | 29% |
| RJD-Facility C | Phase 3 | 8/30 2:37PM | 0 | 0 | 1 | 80% | 11% |
| RJD-Facility D | Phase 3 | 8/30 2:37PM | 0 | 0 | 4 | 84% | 29% |
| RJD-MSF | Phase 3 | 8/30 2:37PM | 0 | 0 | 0 | 64% | 58% |
| RJD-Central Service | Phase 3 | 8/30 2:37PM | 0 | 0 | 0 | 77% | 33% |
| RJD-Facility E | Phase 3 | 8/30 2:37PM | 2 | 2 | 0 | 88% | 9% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Phase 3 | 9/02 7:44AM | 0 | 0 | 0 | 90% | 21% |
| CHCF-Facility B | Phase 3 | 9/02 7:44AM | 0 | 1 | 1 | 72% | 49% |
| CHCF-Facility C | Phase 3 | 9/02 7:44AM | 0 | 1 | 3 | 95% | 79% |
| CHCF-Facility D | Phase 3 | 9/02 7:44AM | 0 | 0 | 0 | 92% | 56% |
| CHCF-Central Services | Phase 3 | 9/02 7:45AM | 0 | 0 | 0 | 100% | N/A |
| CHCF-Facility E | Phase 3 | 9/02 7:45AM | 0 | 1 | 0 | 87% | 65% |
| WSP-Facility A | Phase 3 | 9/02 2:20PM | 0 | 0 | 0 | 60% | 15% |
| WSP-MSF | Phase 3 | 9/02 2:20PM | 0 | 0 | 0 | 51% | 4% |
| CCI-Facility A | Phase 3 | 9/03 7:43AM | 0 | 0 | 1 | 69% | 13% |
| CCI-Facility B | Phase 3 | 9/03 7:43AM | 1 | 1 | 1 | 73% | 10% |
| CCI-Facility C | Phase 3 | 9/03 7:43AM | 0 | 0 | 0 | 83% | 16% |
| CCI-Facility D | Phase 3 | 9/03 7:43AM | 0 | 0 | 0 | 81% | 57% |
| CCI-Facility E | Phase 3 | 9/03 7:43AM | 0 | 1 | 0 | 81% | 9% |
| CCI-Central Service | Phase 3 | 9/03 7:43AM | 0 | 0 | 0 | 75% | 0% |
| NKSP-Facility A | Phase 3 | 9/03 7:49AM | 1 | 1 | 3 | 57% | 18% |
| NKSP-MSF | Phase 3 | 9/03 7:49AM | 0 | 0 | 0 | 76% | 22% |
| HDSP-Facility A | Phase 3 | 9/03 7:54AM | 0 | 0 | 0 | 84% | 12% |
| HDSP-Facility D | Phase 3 | 9/03 7:54AM | 0 | 0 | 0 | 65% | 10% |
| HDSP-MSF | Phase 3 | 9/03 7:54AM | 0 | 0 | 0 | 60% | 17% |
| HDSP-Central Service | Phase 3 | 9/03 7:54AM | 0 | 0 | 0 | 71% | 50% |
| HDSP-STRH | Phase 3 | 9/03 7:54AM | 0 | 0 | 0 | 69% | 8% |
| FSP-Facility A | Phase 3 | 9/03 8:34AM | 0 | 0 | 0 | 74% | 91% |
| FSP-Central Service | Phase 3 | 9/03 8:34AM | 0 | 0 | 0 | 100% | N/A |
| FSP-MSF | Phase 3 | 9/03 8:34AM | 0 | 0 | 0 | 69% | 90% |
| FSP-Facility B | Phase 3 | 9/03 8:34AM | 0 | 0 | 0 | 70% | 92% |
| CRC-Facility A | Phase 3 | 9/03 10:13AM | 0 | 0 | 0 | 80% | 99% |
| CRC-Facility B | Phase 3 | 9/03 10:13AM | 0 | 0 | 7 | 77% | 90% |
| CRC-Central Service | Phase 3 | 9/03 10:13AM | 0 | 0 | 0 | 80% | 100% |
| CRC-Facility D | Phase 3 | 9/03 10:13AM | 0 | 0 | 1 | 79% | 97% |
| CTF-Facility A | Phase 3 | 9/03 10:16AM | 0 | 0 | 0 | 94% | 17% |
| CTF-Facility B | Phase 3 | 9/03 10:16AM | 0 | 0 | 0 | 94% | 20% |
| CTF-Facility C | Phase 3 | 9/03 10:16AM | 1 | 2 | 2 | 88% | 11% |
| CTF-Facility D | Phase 3 | 9/03 10:16AM | 0 | 0 | 0 | 88% | 8% |
| CAC-Facility A | Phase 3 | 9/03 10:18AM | 0 | 0 | 3 | 42% | 13% |
| CAC-Facility B | Phase 3 | 9/03 10:18AM | 0 | 0 | 0 | 68% | 29% |
| CAC-Facility C | Phase 3 | 9/03 10:18AM | 0 | 1 | 0 | 73% | 28% |
| CCC-Facility B | Phase 3 | 9/03 10:23AM | 1 | 1 | 6 | 71% | 71% |
| CCC-MSF | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 73% | 66% |
| CCC-Central Service | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 100% | N/A |
| CCC-Alder Camp | Phase 3 | 9/03 10:23AM | 2 | 2 | 0 | 51% | 0% |
| CCC-Antelope Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 48% | 6% |
| CCC-Ben Lomond Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 66% | 0% |
| CCC-Deadwood Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 46% | 0% |
| CCC-Delta Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 77% | 45% |
| CCC-Eel River Camp | Phase 3 | 9/03 10:23AM | 5 | 5 | 0 | 52% | 0% |
| CCC-Intermountain | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 71% | 0% |
| CCC-Ishi Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 62% | 0% |
| CCC-Konocti Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 51% | 0% |
| CCC-Parlin Fork Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 59% | 0% |
| CCC-Salt Creek Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 62% | 0% |
| CCC-Sugar Pine Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 62% | 0% |
| CCC-Trinity Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 70% | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCC-Washington Ridge Camp | Phase 3 | 9/03 10:23AM | 0 | 0 | 0 | 63% | 0% |
| CAL-Facility A | Phase 3 | 9/03 10:55AM | 1 | 1 | 1 | 74% | 23% |
| CAL-Facility B | Phase 3 | 9/03 10:55AM | 0 | 0 | 0 | 69% | 16% |
| CAL-Facility C | Phase 3 | 9/03 10:55AM | 0 | 0 | 0 | 71% | 12% |
| CAL-Facility D | Phase 3 | 9/03 10:55AM | 0 | 0 | 0 | 81% | 25% |
| CAL-Central Service | Phase 3 | 9/03 10:55AM | 0 | 0 | 0 | 83% | 67% |
| CAL-MSF | Phase 3 | 9/03 10:55AM | 0 | 0 | 0 | 54% | 8% |
| CAL-AD SEG | Phase 3 | 9/03 10:55AM | 0 | 0 | 0 | 78% | 23% |
| SCC-Facility B | Phase 3 | 9/03 10:55AM | 0 | 0 | 0 | 78% | 58% |
| SCC-Central Service | Phase 3 | 9/03 10:55AM | 0 | 0 | 0 | 67% | 0% |
| SCC-Acton Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 71% | 0% |
| SCC-Bautista Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 81% | 0% |
| SCC-Fenner Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 57% | 0% |
| SCC-Francisquito Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 76% | 0% |
| SCC-Gabilan Camp | Phase 3 | 9/03 10:56AM | 0 | 1 | 0 | 54% | 0% |
| SCC-Growlersburg Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 53% | 0% |
| SCC-Holton Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 87% | 0% |
| SCC-Julius Klein Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 70% | 0% |
| SCC-La Cima Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 80% | 0% |
| SCC-Miramonte Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 63% | 0% |
| SCC-Mountain Home Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 77% | 0% |
| SCC-Mt. Bullion Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 50% | 0% |
| SCC-Oak Glen Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 81% | 0% |
| SCC-Owens Valley Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 38% | 0% |
| SCC-Prado Camp | Phase 3 | 9/03 10:56AM | 0 | 0 | 0 | 83% | 0% |
| SCC-Vallecito Camp | Phase 3 | 9/03 10:56AM | 0 | 10 | 0 | 47% | 4% |
| LAC-Facility A | Phase 3 | 9/03 11:21AM | 0 | 0 | 0 | 78% | 16% |
| LAC-Facility B | Phase 3 | 9/03 11:21AM | 0 | 0 | 1 | 55% | 14% |
| LAC-Facility C | Phase 3 | 9/03 11:21AM | 0 | 0 | 1 | 81% | 12% |
| LAC-Facility D | Phase 3 | 9/03 11:22AM | 0 | 0 | 1 | 74% | 17% |
| LAC-MSF | Phase 3 | 9/03 11:22AM | 0 | 0 | 0 | 77% | 33% |
| LAC-Central Service | Phase 3 | 9/03 11:22AM | 0 | 0 | 0 | 62% | 67% |
| LAC-STRH | Phase 3 | 9/03 11:22AM | 0 | 0 | 0 | 60% | 33% |
| CMF-Facility A | Phase 3 | 9/03 12:49PM | 0 | 0 | 0 | 83% | 50% |
| CMF-Facility B | Phase 3 | 9/03 12:49PM | 0 | 0 | 0 | 96% | 91% |
| CMF-MSF | Phase 3 | 9/03 12:50PM | 0 | 0 | 0 | 66% | 100% |
| CMF-Central Service | Phase 3 | 9/03 12:50PM | 0 | 0 | 0 | 83% | 44% |
| CMF-Facility C | Phase 3 | 9/03 12:50PM | 0 | 0 | 0 | 70% | 36% |
| SATF-Facility A | Phase 3 | 9/03 1:39PM | 0 | 0 | 0 | 93% | 18% |
| SATF-Facility B | Phase 3 | 9/03 1:39PM | 0 | 0 | 0 | 78% | 20% |
| SATF-Facility C | Phase 3 | 9/03 1:39PM | 0 | 0 | 2 | 60% | 9% |
| SATF-Facility D | Phase 3 | 9/03 1:39PM | 0 | 0 | 0 | 77% | 13% |
| SATF-Facility F | Phase 3 | 9/03 1:39PM | 0 | 1 | 0 | 85% | 17% |
| SATF-Facility G | Phase 3 | 9/03 1:40PM | 0 | 0 | 0 | 84% | 14% |
| SATF-Central Service | Phase 3 | 9/03 1:40PM | 0 | 1 | 0 | 87% | 50% |
| SATF-STRH | Phase 3 | 9/03 1:40PM | 0 | 0 | 0 | 66% | 9% |
| CIW-Central Service | Phase 3 | 9/03 2:39PM | 0 | 1 | 0 | 86% | 67% |
| CIW-Facility A | Phase 3 | 9/03 2:39PM | 0 | 0 | 0 | 80% | 96% |
| CIW-Malibu Camp | Phase 3 | 9/03 2:39PM | 0 | 0 | 0 | 78% | 17% |
| SAC-Facility A | Phase 3 | 9/03 3:05PM | 0 | 4 | 0 | 69% | 24% |
| SAC-Facility B | Phase 3 | 9/03 3:05PM | 0 | 0 | 0 | 71% | 20% |
| SAC-Facility C | Phase 3 | 9/03 3:05PM | 0 | 0 | 0 | 68% | 44% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAC-MSF | Phase 3 | 9/03 3:05PM | 0 | 0 | 0 | 52% | 35% |
| SAC-Central Service | Phase 3 | 9/03 3:05PM | 0 | 0 | 0 | 75% | 0% |
| SAC-STRH | Phase 3 | 9/03 3:05PM | 0 | 0 | 0 | 64% | 8% |
| SOL-Facility C | Phase 3 | 9/06 9:15AM | 0 | 0 | 0 | 75% | 22% |
| SOL-Central Service | Phase 3 | 9/06 9:15AM | 0 | 0 | 1 | 91% | 0% |
| COR-Facility 03A | Phase 3 | 9/06 9:24AM | 0 | 0 | 0 | 82% | 13% |
| COR-Facility 03B | Phase 3 | 9/06 9:24AM | 4 | 5 | 1 | 87% | 37% |
| COR-Facility 03C | Phase 3 | 9/06 9:24AM | 0 | 1 | 0 | 67% | 16% |
| COR-Facility 04A | Phase 3 | 9/06 9:24AM | 0 | 0 | 10 | 69% | 21% |
| COR-Facility 04B | Phase 3 | 9/06 9:24AM | 0 | 0 | 0 | 82% | 35% |
| COR-STRH | Phase 3 | 9/06 9:25AM | 0 | 0 | 2 | 67% | 40% |
| CMC-Facility A | Phase 3 | 9/06 10:55AM | 0 | 0 | 0 | 72% | 52% |
| CMC-Facility B | Phase 3 | 9/06 10:55AM | 2 | 3 | 1 | 73% | 47% |
| CMC-Facility C | Phase 3 | 9/06 10:55AM | 0 | 0 | 1 | 66% | 47% |
| CMC-Facility D | Phase 3 | 9/06 10:55AM | 0 | 0 | 0 | 79% | 25% |
| CMC-Facility E | Phase 3 | 9/06 10:55AM | 0 | 0 | 0 | 79% | 49% |
| CMC-Facility F | Phase 3 | 9/06 10:56AM | 0 | 0 | 0 | 83% | 38% |
| CMC-Facility G | Phase 3 | 9/06 10:56AM | 0 | 0 | 0 | 82% | 69% |
| CMC-MSF | Phase 3 | 9/06 10:56AM | 0 | 0 | 0 | 70% | 44% |
| CMC-Central Service | Phase 3 | 9/06 10:56AM | 0 | 0 | 0 | 85% | 100% |
| CMC-Facility H | Phase 3 | 9/06 10:56AM | 0 | 0 | 1 | 64% | 27% |
| SVSP-Facility A | Phase 3 | 9/06 7:25PM | 0 | 0 | 1 | 74% | 10% |
| SVSP-Facility B | Phase 3 | 9/06 7:25PM | 0 | 0 | 1 | 50% | 12% |
| SVSP-Facility C | Phase 3 | 9/06 7:25PM | 0 | 0 | 0 | 58% | 15% |
| SVSP-Facility D | Phase 3 | 9/06 7:25PM | 0 | 0 | 0 | 73% | 10% |
| SVSP-Facility I | Phase 3 | 9/06 7:25PM | 0 | 0 | 1 | 70% | 11% |
| SVSP-MSF | Phase 3 | 9/06 7:25PM | 0 | 0 | 0 | 55% | 0% |
| SVSP-Central Service | Phase 3 | 9/06 7:25PM | 0 | 0 | 0 | 80% | 40% |
| SVSP-STRH | Phase 3 | 9/06 7:25PM | 0 | 0 | 1 | 76% | 33% |
| PBSP-Facility C | Phase 3 | 9/06 7:55PM | 0 | 0 | 16 | 64% | 7% |
| PBSP-Facility D | Phase 3 | 9/06 7:55PM | 1 | 3 | 0 | 84% | 22% |
| PBSP-Central Service | Phase 3 | 9/06 7:55PM | 0 | 0 | 1 | 67% | 0% |
| PBSP-MSF | Phase 3 | 9/06 7:55PM | 0 | 1 | 0 | 58% | 73% |
| PBSP-STRH | Phase 3 | 9/06 7:55PM | 0 | 0 | 0 | 66% | 59% |

# Roadmap Phase Report
# September 12, 2021

# INSTITUTION ROADMAP TO REOPENING



COVID
DASHBOARD

**Region**

All ⌄

**Institution**

All ⌄

## SUMMARY

### Phase (By Facility) ●

| | |
|---|---|
| **12** | PHASE 1 - Outbreak |
| **19** | PHASE 2 - Modified |
| **201** | PHASE 3 - New Normal |

### Patients and Staff 🚶

| | |
|---|---|
| **165** | New Patient Cases Last 14 Days |
| **569** | New Staff Cases in Last 14 Days |
| **224** | Patients Currently Isolated |
| **76%** | Patients Fully Vaccinated (%) |
| **52%** | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## INSTITUTION SUMMARY

(Select to change the view of the table below)   FACILITY VIEW   **INSTITUTION VIEW**

| Institution | PHASES | | | INSTITUTION SUMMARY | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Count of Facilities in Phase 1 | Count of Facilities in Phase 2 | Count of Facilities in Phase 3 | New Patient Cases In Last 14 Days ▼ | New Patient Cases In Last 42 Days ▼ | New Staff Cases In Last 14 Days | New Staff Cases In Last 42 Days | Patients Fully Vaccinated (%) | Staff Fully Vaccinated (%) |
| SOL | 2 | 1 | 2 | 45 | 71 | 30 | 63 | 73% | 55% |
| NKSP | 4 | 0 | 2 | 38 | 53 | 16 | 50 | 52% | 50% |
| PBSP | 2 | 0 | 5 | 17 | 89 | 28 | 158 | 76% | 32% |
| SCC | 1 | 0 | 19 | 16 | 94 | 16 | 78 | 70% | 41% |
| WSP | 0 | 5 | 2 | 9 | 21 | 19 | 58 | 47% | 46% |
| MCSP | 0 | 0 | 7 | 8 | 8 | 20 | 71 | 90% | 49% |
| CIW | 0 | 1 | 3 | 4 | 10 | 9 | 33 | 80% | 59% |
| CCC | 0 | 1 | 17 | 3 | 16 | 21 | 56 | 68% | 35% |
| VSP | 0 | 5 | 0 | 3 | 11 | 22 | 53 | 88% | 60% |
| CCI | 0 | 0 | 6 | 3 | 5 | 23 | 56 | 78% | 38% |
| LAC | 0 | 0 | 7 | 3 | 5 | 12 | 41 | 71% | 51% |
| CRC | 1 | 0 | 4 | 2 | 18 | 14 | 41 | 78% | 53% |
| HDSP | 1 | 1 | 5 | 2 | 15 | 28 | 91 | 74% | 28% |

Data Last Updated: Sep 12 2021 3:02PM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | Cumulative unique number of patients who have had a new COVID-19 case documented within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14/42 calendar days. A new case is defined as the first positive test within CCHCS or any new positive result more than 90 days after the first positive test. Additionally, any positive test result more than 90 days after any new case has been reported is counted as another new case. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their new case positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |
| 9/10/2021 | An Institution Summary View was added to the report to allow uses to see a snapshot of Facilities in each phase and New Staff Cases in the main table. To account for possible re-infections, the new case counts will switch from counting unique patients to counting cases of COVID-19. A new case is defined as the first positive test result within CDCR or any new positive 90 or more days after the first case. Additionally, any new positive test result 90 or more days after a previous case will be counted as another new case. This means that the same patient may be counted multiple times for the case counts. |

# EXHIBIT 5

# NKSP STRH
# August 2021

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1.  Is a working Thermometer present? | 1 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5.  Is there a current heat risk list available on the unit? | Yes | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 6 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 28 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 28 | 100% | |
| 3.  How many inmates are within the first 72 hours of intake? | 10 | NR | |
| 4.  How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 10 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement. (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 30 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 30 | 100% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2.  Of those, how many weeks were 13.5 hours of yard offered. | 80 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 6 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 6 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | No | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2.  Do staff know which inmates are NDS? | 1 | 100% | |
| 3.  Is there tracking for provision of phone calls? | 1 | 100% | |
| 4.  Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5.  Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6.  How many NDS inmates were reviewed for transfer timelines? | 1 | NR | NKSP's RC STRH had Zero (0) NDS inmates in the unit at the time of the tour.  All other inmates within the unit are being offered a phone call twice monthly as verified during the CDCR-114a review. |
| 7.  When applicable, how many were transferred within 72 hours? | n/a | NR | |
| *\*\*Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | 100% | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |

| Custody and Mental Health Partnership Plan | | | |
|---|---|---|---|
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | No 844's have been uploaded to the SharePoint Site for the 2021 calendar year. |

# WSP STRH
# August 2021

UNIT: **RC STRH**

| Item | Response | | Comments |
|------|----------|---|----------|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 6 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | 6 | NR | |
| ** Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed. | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 14 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 14 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 1 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 1 | 100% | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit). | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 40 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 40 | 100% | |
| **Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells. | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 80 | 100% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 80 | NR | |
| **Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary. | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 13.5 hours of yard offered. | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 6 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 6 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance. | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2. Do staff know which inmates are NDS? | 1 | 100% | |
| 3. Is there tracking for provision of phone calls? | 1 | 100% | |
| 4. Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6. How many NDS inmates were reviewed for transfer timelines? | n/a | NR | |
| 7. When applicable, how many were transferred within 72 hours? | n/a | NR | |
| **Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property? | | 100% | |

| Unclothed Body Search | | | |
|---|---|---|---|
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | Only 2W was available for review. |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | Last uploaded/completed December 2020. |

# EXHIBIT 6



Glossary PowerPoint

9/14/2021 5:01:00 AM

Refresh Date / Time (PST)

# Tx Offered

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Offered (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Offered (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Offered (STRH/LTRH CCCMS)



## Tx Scheduled

9/14/2021 5:01:00 AM
Refresh Date / Time (PST)

| Placement | Region | Institution |
|-----------|--------|-------------|
| All ▼ | All ▼ | All ▼ |

### Weekly Tx Hours Scheduled (ML, ASU Hub & PSU EOP)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <2  ● 2 to <4  ● 4 to <6  ● 6 to <8  ● 8 to <10  ● over 10

### Weekly Tx Hours Scheduled (RC EOP & ASU EOP non-hub)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <1  ● 1  ● 2  ● 3  ● 4  ● 5

### Weekly Tx Hours Scheduled (STRH/LTRH CCCMS)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <0.5  ● 0.5 to <1  ● 1 to <1.5  ● 1.5+

Glossary PowerPoint

9/14/2021 5:01:00 AM
Refresh Date / Time (PST)

# Tx Attended

Placement: All
Region: All
Institution: All

## Weekly Tx Hours Attended (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Attended (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Attended (STRH/LTRH CCCMS)





