1   DONALD SPECTER – 083925
    STEVEN FAMA – 099641
2   MARGOT MENDELSON – 268583
    PRISON LAW OFFICE
3   1917 Fifth Street
    Berkeley, California  94710-1916
4   Telephone:   (510) 280-2621

5   CLAUDIA CENTER – 158255
    DISABILITY RIGHTS EDUCATION
6   AND DEFENSE FUND, INC.
    Ed Roberts Campus
7   3075 Adeline Street, Suite 210
    Berkeley, California  94703-2578
8   Telephone:   (510) 644-2555

    MICHAEL W. BIEN – 096891
    JEFFREY L. BORNSTEIN – 099358
    ERNEST GALVAN – 196065
    LISA ELLS – 243657
    THOMAS NOLAN – 169692
    JENNY S. YELIN – 273601
    MICHAEL S. NUNEZ – 280535
    JESSICA WINTER – 294237
    MARC J. SHINN-KRANTZ – 312968
    CARA E. TRAPANI – 313411
    ALEXANDER GOURSE – 321631
    AMY XU – 330707
    ROSEN BIEN
    GALVAN & GRUNFELD LLP
    101 Mission Street, Sixth Floor
    San Francisco, California  94105-1738
    Telephone:   (415) 433-6830

10  Attorneys for Plaintiffs

12                  UNITED STATES DISTRICT COURT

13                  EASTERN DISTRICT OF CALIFORNIA

15  RALPH COLEMAN, et al.,

16                  Plaintiffs,

17          v.

18  GAVIN NEWSOM, et al.,

19                  Defendants.

Case No. 2:90-CV-00520-KJM-DB

**OCTOBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS**

Judge:  Hon. Kimberly J. Mueller

1    On April 17, 2020, the Court ordered the parties to file a stipulation identifying

2    "temporary departures from certain Program Guide requirements" for the provision of

3    mental health care arising from Defendants' efforts to respond to the COVID-19

4    pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted

5    a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020).

6    That stipulation set forth a process whereby the parties, on a monthly basis, would meet

7    and confer, under the supervision of the Special Master, and report to the Court on updated

8    changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.  The parties filed

9    updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and

10    July 15, 2020, *see* ECF No. 6761.

11    The Court disposed of the parties' May 20 stipulation without adopting it in the

12    July 28, 2020 Order, ECF No. 6791 ("July 28 Order").  By minute order, the Court

13    required the parties to continue to provide monthly updates regarding changes to

14    Appendix A on the fifteenth of every month except for August 2020.  *See* Minute Order,

15    ECF No. 6814 (Aug. 14, 2020).  On August 21, 2020, the parties submitted their

16    August monthly update, along with "their positions on the path to full resumption of

17    Program Guide level mental health care assuming the COVID-19 pandemic has not abated

18    and will not abate for some time," July 28 Order at 3, and their agreement that the monthly

19    update process should continue, *see* Jt. Report Addressing Current COVID-19-Related

20    Departures from Program Guide Requirements & Resumption of Program Guide Mental

21    Health Care, ECF No. 6831 (Aug. 21, 2020).  On May 14, 2021 the Court ordered that this

22    monthly filing "include deactivation schedules for each departure, including anticipated

23    dates for lifting each departure as well as the actual date a departure is lifted."  Minutes,

24    ECF No. 7162 (May 14, 2021); *see also* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May

25    19, 2021).

26    The parties hereby submit their own versions of Appendix A, which capture, as of

27    the date of this filing, the parties' different assessments of the status of COVID-19-related

28    departures from requirements set forth in the Program Guide and/or policies listed in the

1    "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the

2    parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

3                                    COVID-Related Policies

4         1.       The parties are unable to come to agreement on the contents of Appendix A.

5    Accordingly, the parties submit separate versions of Appendix A.  The parties have

6    incorporated into their respective versions of Appendix A the revised Movement Matrix

7    and cover memo, issued September 22, 2021 and effective October 1, 2021.  A true and

8    correct copy of the Matrix and cover memo are attached hereto as part of Appendix A.

9    Plaintiffs also updated their version of Appendix A to address the effect of  the Court's

10   order in *Plata v. Newsom* requiring Defendants to develop a plan to ensure all staff

11   entering the prisons will be vaccinated, *see Plata*, N.D. Cal. Case No. 01-cv-01351-JST,

12   ECF No. 3684 (Sept. 27, 2021), Defendants' appeal of that order, *see id.*, ECF No. 3693

13   (Oct. 12, 2021), and CDCR and the *Plata* Receiver's October 12, 2021 submission of their

14   plan to ensure all staff who enter CDCR institutions are fully vaccinated or subject to an

15   appropriate religious or medical exemption, *see id.*, ECF No. 3694 (Oct. 12, 2021).

16        2.       Defendants filed an updated Roadmap with the Court on April 22, 2021,

17   along with a revised version of the COVID-19 Mental Health Delivery of Care Guidance

18   Tier Chart ("Tier Chart").  The Tier Chart was finalized on May 28, 2021.  At a May 11,

19   2021 workgroup meeting regarding the Roadmap and Tier Chart revisions, Plaintiffs

20   renewed their request for reporting that describes the amount of mental health treatment,

21   including individual and group treatment, currently being provided to class members in

22   CDCR's institutions.  Defendants provided Plaintiffs and the Special Master access to their

23   Treatment Offered interactive dashboard on May 26, 2021.  The report illustrates in

24   weekly increments the amount of structured treatment offered at each institution and in

25   each level of care.  Defendants also offered to answer any questions Plaintiffs have about

26   the report or any particular institution.  Plaintiffs sought instruction on use of the

27   interactive dashboard and Defendants provided an instruction session on June 17, 2021,

28   which Plaintiffs and members of the Special Master team attended.

OCTOBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS

3.      On February 8, 2021 Defendants issued a directive that modified existing COVID Emergency Mental Health Treatment Guidance policies.  Specifically, while certain COVID-19 safety protocols for PIP and MHCB transfers remain in place, individual transfers to and from PIP and MHCB units will no longer be subject to review for emergent circumstances.  Instead, PIP and MHCB transfers have returned to being governed by Program Guide requirements and processes, and individual class members' vaccination status will not prevent them from transferring to inpatient levels of care.  Due to the backlog of patients awaiting inpatient transfers, patients will be prioritized according to the following criteria: "emergency transfers in progress, requests for expedited transfers, patients waiting longest on the wait list, transfers to less restrictive housing, and other transfers to open up bed space in inpatient settings as necessary."  February 8 Directive at 1; *see also* **Exhibit 3** (COVID-19 Dashboard showing total number of patients awaiting inpatient transfers as of October 15, 2021).  Defendants represent that there are thirty-five acute and forty-eight ICF referrals exceeding timeframes, notwithstanding possible exceptions, as of September 27, 2021.  As Defendants prioritize and work through the backlog, there will be residual delays in PIP transfers.  Plaintiffs dispute that the current backlog of patients awaiting inpatient psychiatric care and associated delays continue to stem solely from the pandemic, as opposed to staffing and other resource limitations, particularly given Defendants' recent emergency closure of the system's largest PIP at CHCF to admissions and longstanding bed closures at CMF PIP due to inadequate staffing. Defendants maintain that the inpatient backlog continues to be related to the COVID pandemic, which impacts treatment and increases clinical length of stay as a result of social distancing.  COVID also continues to adversely impact healthcare staffing, including that staffing at CHCF and CMF PIP.  The parties will continue to discuss this issue.

On March 26, 2021, Defendants, due to the progress made in eliminating the inpatient waitlist backlog, issued a directive to end the use of TMHUs by April 2, 2021 ("March 26 Directive").  The parties will continue to meet and confer, under the

1   supervision of the Special Master, to clarify any other implications of the February 8 and

2   March 26 Directives and address any concerns with the Directives' operation and

3   implementation, as appropriate.

4        4.    Defendants continue to update their pandemic policies to reflect current

5   public health guidelines.  As reflected in this and prior Joint Reports, Defendants

6   deactivate policies that are no longer necessary in light of current public health guidance.

7   Defendants have issued memoranda to the field to supersede older COVID policies.  The

8   March 26 Directive is one such memo.  Defendants' revised Roadmap and Tier Chart from

9   April and May 2021 also supersede or replace older COVID policies.

10       Because Defendants continue to modify their pandemic policies and because

11  Plaintiffs dispute whether the current policies match the practices on the ground, Plaintiffs

12  will continue to seek clarification from Defendants regarding the status of several policies,

13  including the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart; the

14  COVID-19 Emergency Mental Health Treatment Guidance and Temporary Transfer

15  Guidelines and Workflow; the Roadmap to Reopening; the Movement Matrix; and the

16  CDCR/DSH Transfer Guidelines.  Plaintiffs submit that a clarifying memo to the field

17  should also address the status of the COVID-19 Surge Mitigation and Management Plan

18  attached as Exhibit 7 to the September 15, 2020 Program Guide Departures Update.  The

19  clarifying memo should state whether the Plan remains in effect.

20       The parties will continue to meet and confer regarding these policies to clarify

21  terms and intent; work out implementation of the policies with regard to *Coleman* class

22  members; and address Defendants' reporting on the impacts of the memos.

23                    <u>Deactivation of COVID-19 Policies</u>

24       The court's May 14, 2021 Minute Order requires this Joint Report to include

25  deactivation schedules for the COVID-related policies, along with actual deactivation

26  dates.  *See* Minutes, ECF No. 7162 (May 14, 2021); Corrected Tr., ECF No. 7180 at 21:6-

27  23:4 (May 19, 2021).  The parties' positions are below.

28       1.    Defendants' Position

Defendants continually review and revise their policies in line with current COVID conditions and public health guidance. Defendants removed eight policies from Appendix A in April and May 2021 and have removed another five policies that departed from the Program Guide in this update as a result of their ongoing review. In June, 2021 Defendants struck six policies from Defendants' version of Appendix A that do not depart from the Program Guide but provide programming and services beyond what is required by the Program Guide. These policies are not appropriate for inclusion in Appendix A. While Defendants are considering rescinding some of these policies, no deactivation plan is necessary because the policies do not deviate from the remedy in the Program Guide or Compendium. Plaintiffs appear to agree that these policies are not deviations from the Program Guide and request they be made permanent. Defendants are considering this request, however, it is clear that these policies are no longer appropriate for inclusion in Appendix A and thus they do not appear in Defendants' version of Appendix A.

Five of these six policies remain active today. The sixth, a July 2020 CCHCS memo regarding 90-Day Supply of Medications for Expedited Releases was rescinded by CCHCS on June 15, 2021. The remaining five policies are:

- April 1, 2020 policy regarding COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing, which increases out of cell time for inmates impacted by COVID-19 restrictions.

- April 1, 2020 policy regarding COVID-19 Electronic Loaner Program for Restricted Housing Inmates, which increases inmate access to electronic appliances.

- April 8, 2020 policy regarding Restricted Housing, Reception Center, and PIP Phone Calls, which provides phone calls to inmates in these settings above and beyond current policy requirements.

- The remaining part of the April 10, 2020 policy regarding COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer and Workflows, which mandates additional treatment for patients

1  waiting beyond transfer timeframes and referred to a crisis bed or PIP.

2  • December 2, 2020 policy regarding Guidance for Mental Health Milestone

3  Completion Credits during COVID-19, which authorizes the issuance of

4  milestone credits to patients who complete in-cell activity in lieu of

5  structured therapy groups.

6  Significantly, on July 29, 2021, Defendants rescinded their October 23, 2020 memo

7  regarding COVID-19 Psychiatric Inpatient Program (PIP) Admission Bed Policy and

8  Procedure.  Defendants have phased out the need for admission beds except for those

9  unvaccinated patients requiring post-transfer quarantine in accordance with the current

10  Movement Matrix, such as those assigned to locked dorm or multiperson cells, or those

11  assigned to single cells where quarantine procedures cannot be provided.  Those patients

12  will continue to receive services as described in the October 2020 memo.  Since starting

13  this process on May 25, 2021, Defendants have reduced their PIP admission bed capacity

14  from 137 beds to 27 beds.  CDCR will continue to assess its need for PIP admission beds

15  in response to any changes to public health guidance or the Movement Matrix.

16  Five other policies are based on current public health guidance and are essential to

17  guide CDCR in operation of its programs, including health care operations, or are

18  intrinsically related to those operational policies.  These policies are regularly reviewed

19  and updated by Defendants and take into account changing public health guidance for the

20  prevention and mitigation of COVID-19.  Defendants update these policies in response to

21  public health guidance while working to minimize the disruption to programming under

22  the circumstances.  Such deviations are permissible because Defendants have inherent

23  authority to take immediate steps informed by their experts to respond to a public health

24  emergency and limit the spread of COVID within their institutions and facilities.  The

25  guidelines included in the policies below represent a responsible balancing of risks in

26  treating and moving patients.  Because these policies are directly tied to public health

27  guidance, it is impossible to provide an anticipated end date for the departures caused by

28  these policies.

1    Plaintiffs' proposed August 15 deactivation date is untethered from reality and

2  public health guidance.  Policies that reflect public health guidance are necessary and

3  appropriate, particularly as the Delta variant causes case counts within the community to

4  reach levels not seen since February 2021.  These policies allow CDCR to safely operate

5  through different levels of COVID outbreak within their institutions.  These essential

6  policies provide institutions guidance on what level of patient movement, institutional

7  programming, and mental health care can be provided at each level of COVID outbreak

8  and thus are essential to mitigate the spread of COVID amongst staff and patients.

9  Additionally, without clear guidance on the operation of CDCR institutions and programs

10  during the ongoing COVID pandemic, CDCR institutions will not be able to safely reopen

11  programming and services once an outbreak subsides.  Without clear guidance on safely

12  resuming programming and services, unnecessary exposure to COVID may result in

13  further outbreaks and disruption in services.

14    Plaintiffs' argument that California "reopened" on June 15 and thus all CDCR

15  pandemic policies should cease also lacks merit.  California's "reopening" is not without

16  limits.  Even now, with the resurgence of COVID as a result of the Delta variant,

17  Californians are seeing a return of COVID restriction in the form of mask mandates.  And

18  guidance for the community does not necessarily translate to correctional settings and

19  other congregate living facilities where the risk of COVID spread is higher.  Accordingly,

20  CDCR continues to follow public health guidance from the Centers for Disease Control

21  (CDC) and the California Department of Public Health.  The CDC, for instance, continues

22  to recommend that prevention procedures should not be lifted when any transmission is

23  occurring within an institution.  And it continues to recommend physical distancing and

24  masks, even for vaccinated staff and inmates because "the high risk of SARS-CoV-2

25  transmission in correctional and detention facilities, and the possibility for vaccine

26  breakthrough cases" necessitate different recommendations for vaccinated individuals in

27  correctional settings as compared to the general population.

28  (https://www.cdc.gov/coronavirus/2019-ncov/community/correction-detention/guidance-

1  correctional-detention.html#anchor_1623260857775 accessed October 15, 2021.)  CDCR

2  continues to abide by existing public health guidance for operation of its institutions and

3  programs.  Until such time those guidance change, these policies must remain in full

4  effect.[1]

5      Plaintiffs improperly equate departures with harm, but without drawing a critical

6  nexus between these concepts.  Even if this Court determines that departures are

7  presumptively a constitutional violation, the Court cannot presume that class members are

8  harmed by these departures.  Instead, the Court must evaluate, based on particularized

9  evidence, whether Defendants have alleviated or entirely abated harm through other

10  means.  *See Glover v. Johnson*, 138 F.3d 229, 243 (6th Cir. 1998) (holding that defendants

11  must be allowed to demonstrate that they have remedied underlying constitutional

12  violations even without compliance with remedial orders).  Presuming harm solely from

13  Defendants' departures from Program Guide requirements undermines this foundational

14  principle and is inconsistent with the Prison Litigation Reform Act, which mandates that

15  prospective relief, at a minimum, "extend no further than necessary to correct" the

16  constitutional violation at issue.  18 U.S.C. § 3626(a)(1)(A); *see Haddix v. Johnson*, 28

17  F.3d 662, 670-71 (6th Cir. 2000).  The policies are:

18      • April 22, 2021 version of the Roadmap to Reopening, which is an

19          operational policy providing institutions with detailed guidance on

20          programming and services to provide to inmates based on the COVID status

21          at each institution.  Plaintiffs allege that the Roadmap does not represent how

22          much treatment and programming is being provided.  Even at its least

23          restrictive phase, the Roadmap provides only a "new normal" operational

24          status which must adhere to public health guidance, as discussed above.

25          Defendants provide Plaintiffs with real time data on treatment offered at each

26

27  _____

[1] Although Plaintiffs discuss Defendants' staff vaccination efforts at length, those matters are still

28  being resolved within the *Plata* court.

1    of its institutions.  Defendants are in receipt of Plaintiffs' August 2, 2021

2    email regarding an alleged "lack of programming" at various CDCR

3    institutions are in the process of responding regarding the validity and

4    potential cause of their complaints.

5    •   June 18, 2021 version of the Movement Matrix, which outlines the

6        movement, quarantine, and testing procedures for various types of inter and

7        intra institutional movement within CDCR's system.  At present, the impact

8        of this policy on MHSDS patients is minimal on a systemic basis, as it deems

9        all mental health movement as necessary.  It restricts movement into yards

10       on outbreak status or, for unvaccinated patients with elevated COVID risk, to

11       five institutions and certain yards at two others.  And it momentarily

12       prevents patients on COVID exposure quarantine or isolation status from

13       transferring until medically cleared, not unlike a medical condition exception

14       for transfers to Psychiatric Inpatient Programs or Mental Health Crisis Beds.

15   •   May 28, 2021 version of the COVID-19 Mental Health Delivery of Care

16       Guidance and Tier Chart, which aligns directly with the Roadmap to

17       Reopening.  The Tier Chart is based on public health guidance and provides

18       direction to institutions on what types and amount of mental health care must

19       be provided to patients depending on whether the yard is on outbreak, post-

20       outbreak, or new normal status.

21   •   March 1, 2021 version of the Department of State Hospital's (DSH) update

22       to its COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care,

23       which is regularly updated based on public health guidance and outlines the

24       process for CDCR to transfer patients to DSH.

25   •   September 11, 2020 policy regarding COVID-19 Operations EOP Hub

26       Certification Process, which modifies the process for conducting hub

27       certifications to align with public health guidance and permits certification of

28       hubs that cannot meet Program Guide standards due to impacts on treatment

1    effectuated by the Tier Chart or Roadmap.

2    Defendants will continue to review and update these policies to ensure they are in

3    line with current public health guidance and with each revision work to minimize the

4    impact to programing and services. Defendants continue to discuss the availability of

5    mental health programming with Plaintiffs and the Special Master, including impacts on

6    treatment within CDCR's PIPs.  For instance, CDCR responded to Plaintiffs' August 2

7    inquiry on phone calls, yard time, and day room access during an all parties' meeting held

8    on September 30, 2021 during which time Defendants discussed the institution specific

9    causes of these issues and the next steps in resolving them.  Defendants followed up with

10   Plaintiffs again on these issues on October 6, 2021.  Likewise, CDCR continues to meet

11   and confer with the Plaintiffs and the Special Master on the status of treatment and

12   services provided at the CHCF and CMF PIPs.

13   2.    Plaintiffs' Position

14   The Court stated that the June 15, 2021 joint report should incorporate columns in

15   Appendix A with specific deactivation schedules for each of Defendants' pandemic

16   policies, along with actual deactivation dates.  Corrected Tr., ECF No. 7180 at 21:12 (May

17   19, 2021); *see also id.* at 21:6-23:4.  These deactivation schedules are important because

18   "certain [pandemic] horizons seem to be coming clear as we gain more experience, for

19   example, with vaccination status" and the Program Guide departures reflected in these

20   joint reports were intended to be "temporary . . . not permanent."  *Id.* at 22:12-13, 15-17.

21   Defendants struck from their version of Appendix A policies they have deactivated,

22   both because certain policies have recently been decommissioned and because they

23   maintain that other policies exceed Program Guide and/or Compendium requirements.

24   First, Defendants fail to explain adequately why they struck from Appendix A a number of

25   policies they have deactivated since the May 15, 2021 Program Guide Departures filing,

26   contrary to the Court's explicit instructions.  Second, Plaintiffs do not agree with

27   Defendants' characterization that "Plaintiffs appear to agree that [policies that exceed

28   Program Guide requirements] are not deviations from the Program Guide."  *See* Defs'

1  Position, *supra*.  Nor have Defendants explained why they are newly distinguishing

2  between pandemic policies they believe exceed Program Guide and/or Compendium

3  requirements—such as the April 20 policy governing transfer timelines and workflow—

4  contrary to the parties' settled understanding and the Court's order that all "departures"

5  from existing remedial requirements be incorporated into this filing.  *See* Order, ECF No.

6  6622 at 2 (Apr. 17, 2020) (requiring that the parties file a document describing

7  Defendants' "sub-plans for management of the delivery of mental health care and

8  programming" during the pandemic, and that the document identify these "temporary

9  departures from certain Program Guide requirements . . . with specificity"); *see, e.g.*, Aug.

10  18, 2020 Jt. Report Addressing Current COVID-19-Related Departures from Program

11  Guide Req'ts & Resumption of Program Guide Mental Health Care, ECF No. 6831 at 3

12  (Aug. 21, 2020) ("Some of the[] policies [in Appendix A] require care that exceeds the

13  requirements set forth in the Program Guide.").  The Court's statements at the May 14,

14  2021 status conference and the Minutes entered following the conference likewise make no

15  distinction between types of departures—those above or below remedial requirements.  *See*

16  Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021); Minutes, ECF No. 7162 (May

17  14, 2021).

18      Most importantly, 19 months after the pandemic was declared, class members are

19  not receiving the mental health treatment they require and they are suffering the impacts of

20  the long-term deficits in their mental health care.  Yet Defendants' main mental health

21  policies envision an indefinite "new normal" that permits significant limitations to mental

22  health care offerings, notwithstanding that Defendants are close to achieving vaccine

23  saturation within their institutions; the State "reopened" on June 15, 2021; and Defendants,

24  in conjunction with the *Plata* Receiver, have submitted a plan to ensure all staff who enter

25  CDCR institutions are fully vaccinated (unless subject to an appropriate exemption) no

26

27

28

OCTOBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS

1   later than November 29, 2021,[2] see *Plata*, ECF No. 3694, "[a]nd no one has identified any

2   remedy that will produce anything close to the same [COVID safety] benefit," *id.*, ECF

3   No. 3684 at 2; *see also id.* at 12 ("Defendants have pointed to no measure or combination

4   of measures that offers the incarcerated population the same level of protection as the

5   vaccine mandates recommended by the Receiver."); *id.*, Notice of Filing of Report of J.

6   Clark Kelso, Receiver, ECF No. 3638 at 5, 7 (Aug. 4, 2021) (stating Receiver's finding

7   that "the only method to ensure adequate protection and care for incarcerated persons is

8   vaccination of all persons who can bring infections into the prison").  Plaintiffs object to

9   this unbounded approach.

10          Defendants' efforts to vaccinate the incarcerated population have been largely very

11   successful.  Defendants should be commended for their work on this front.  But it is no

12   longer likely that there will be major changes in the proportion of incarcerated people in

13   CDCR and DSH who are vaccinated:  Some holdouts will invariably agree to become

14   vaccinated with further education and support, and unvaccinated people will continue to

15   trickle into Defendants' institutions through the reception centers.  Given the relative stasis

16   in vaccination levels in Defendants' institutions, the overall reduction in community levels

17   of COVID-19 in California, and the impending implementation of a vaccine mandate for

18   CDCR staff, indisputably "the primary" source of COVID outbreaks, *Plata*, ECF No. 3684

19   at 2, 18, if Defendants' current mental health offerings are less than what the Program

20   Guide and Compendium Policies require, then Defendants must institute new policies and

21   practices that take into account the risk of COVID-19 *and* ensure class members receive

22   constitutionally adequate mental health care.  *See Plata*, ECF No. 3684 at 10-11 ("not[ing]

23   the undisputed evidence that outbreaks cause a a significant impediment to the delivery of

24   group therapy and complicate the movement of patients for higher level mental health

25

26   _____

27   [2] Although Defendants have appealed the *Plata* order requiring them to submit their
    October 12 vaccination plan, they have not sought a stay of the plan pending resolution of
28   the appeal.  *See Plata*, ECF No. 3694 at 5 n.3.

1    care." (internal quotations omitted)).  For example, Defendants should expand

2    programming hours and increase staffing as necessary to meet Program Guide and

3    Compendium requirements.  Permitting an indefinite "new normal" will allow Defendants

4    to mask limitations on staffing, space, and other resources that pre-dated the pandemic and

5    almost certainly will continue after the pandemic is officially declared over.

6            Indeed, in recent months, Plaintiffs have received many reports, some verified by

7    Defendants, that severe staffing shortages are limiting and at times nearly eliminating

8    mental health treatment and programming at CDCR's institutions.  These include the EOP

9    programs at RJD, CHCF, SAC, and SVSP.[3]  More recently Defendants have reported that

10   staffing limitations at the CHCF PIP are so severe that the PIP must be closed to intake on

11   an emergency basis for 30 days.  *See* Tr. Oct. 7, 2021 Status Conf. at 26:22-27:3; 27:18-

12   29:1.  Meanwhile, over two dozen inpatient beds at CMF PIP have remained offline for

13   months due to chronic staffing shortages even while 72 class members were waiting for

14   inpatient care past Program Guide transfer timelines as of August 30, 2021 .  *See* Defs'

15   Census, Waitlist, and Transfer Timelines Compliance Reports for Inpatient Care, ECF No.

16   7316 at 11-12 (Sept. 15, 2021).  The verified severe impacts on programming have not all

17   resulted from Defendants' pandemic policies or the need to follow public health guidance

18   related to the pandemic.  These reports underscore and confirm Plaintiffs' understanding

19   that the Roadmap and its phases are not governing the provision of mental health treatment

20   and programming in CDCR, and that the Roadmap phase reports do not provide an

21   accurate picture of the extent of treatment, programming, and out of cell time offered

_____

23   [3] Plaintiffs inquired on August 2, 2021 about the limitations on treatment and
     programming in these programs, and most recently followed up with Defendants on
24   October 6, 2021.  On that date, Defendants represented to Plaintiffs that they would
     provide additional information about custody staffing in writing after Defendants' counsel
25   returned from vacation.  To date, Defendants' limited response to Plaintiffs' August 2,
     2021 inquiry has been to provide Plaintiffs access to a *Plata* report meant to show what
26   units in CDCR are on quarantine and isolation, and certain information about Defendants'
     efforts to mitigate the effects of custody staffing shortages at five institutions discussed
27   during a September 30 call with Plaintiffs and the Special Master.

1   within the institutions.  These resource limitations are *on top of* the lack of mental

2   treatment and programming resulting from Defendants' pandemic policies, and the

3   pandemic's direct impacts on treatment and programming.  The status of mental health

4   services for *Coleman* class members is reaching a critical threshold.

5          Defendants respond, effectively, that public health guidance requires them to

6   provide inadequate mental health care to the *Coleman* class.  But public health guidance

7   requires no such thing.  Defendants can achieve social distancing in mental health

8   programming by expanding the times they offer such programming, increasing staffing

9   allocations, investing other additional resources, and developing creative solutions to

10  provide additional mental health care to offset limitations necessitated by unacceptable

11  COVID-19 risk.  Public health guidance also has no direct relationship with the current

12  resource limitations that are having a gravely detrimental impact on class members' access

13  to mental health treatment.  Recent staffing shortages indicate that Defendants must invest

14  significant additional efforts just to maintain the deficient status quo.

15         Plaintiffs have never stated that somehow requiring mental health care provisions to

16  be adequate means that Defendants must disregard public health guidance regarding

17  masking, social distancing, and other COVID-19 mitigation tools.  And following

18  Defendants' logic, because there will be COVID-19 outbreaks into perpetuity, they must

19  retain COVID-19 limitations on mental health programming forever.  But Defendants'

20  reference to the risk of future outbreaks ignores that Defendants not only have 19 months'

21  of experience with COVID-19 specifically, but also decades of experience managing

22  outbreaks of other diseases—including the flu, norovirus, and legionella—and protocols to

23  address disease outbreaks while still maintaining critical mental health programming.  And

24  of course Defendants' response ignores the impending requirement that all staff who enter

25  CDCR institutions be vaccinated.

26         Finally, Defendants' arguments regarding the PLRA and presuming harm where

27  Defendants fail to meet remedial requirements in this case ignore that the Program Guide

28  represents Defendants' estimation of the level of mental health care required to achieve

1   constitutional compliance and prevent harm to class members.  If Defendants want to

2   prove they have been and are providing constitutionally adequate mental health care to

3   class members during the pandemic, they may do so.  They have not.

4         Consistent with foregoing, Plaintiffs propose the following deactivation dates for

5   Defendants' pandemic policies, using Defendants three categories as a guide:

6         **Policies that will be rescinded soon.**  In the June 15, 2021 Program Guide

7   Departures filing, Defendants and Plaintiffs agreed that July 15, 2021 was an appropriate

8   deadline for Defendants to deactivate their PIP Admission Beds policy.  Defendants

9   provided an updated PIP Admission Beds Policy to Plaintiffs on August 4, 2021, with an

10  effective date of July 29, 2021.  The policy applies to a narrow subset of class members

11  entering the PIPs:  unvaccinated class members who are transferring to non-single-cell PIP

12  settings and those transferring to single-cell settings where adequate COVID-19 safety

13  protocols and treatment and programming options are not feasible.  It also limits the

14  COVID-19 safety protocols to those required by the Movement Matrix.  Accordingly,

15  Plaintiffs believe the current version of this policy may remain in effect as long as the

16  Movement Matrix's restrictions on class member transfers to the PIPs remain in effect,

17  although as noted below, Plaintiffs do not believe Defendants have adequately or

18  specifically justified the need for the Movement Matrix to impact class member transfers

19  indefinitely.

20        **Policies that [purportedly] exceed Program Guide or Compendium**

21  **requirements.**  Plaintiffs dispute the proposition that any of these practices "exceed" what

22  is necessary to ensure minimally adequate care under present circumstances.  For example,

23  the increases in milestone credits are necessary to address the ongoing problem of class

24  member overcrowding remaining unacceptable even while the overall population drops.

25  These policies should remain in effect indefinitely.  Nevertheless, as of the June 15, 2021

26  date of the last Program Guide Departures filing, Defendants deactivated the CCHCS

27  memo providing 90 days' worth of medications for incarcerated people released on an

28  expedited basis.

**"Essential" policies.** Plaintiffs do not agree with Defendants' characterization of these policies, or the need for them to continue indefinitely as the "new normal." To the extent these policies permit departures below Program Guide and/or Compendium policy requirements, Plaintiffs proposed a deactivation date of August 15, 2021, two months after the State reopened and two months after the Court ordered Defendants to establish deactivation dates for their pandemic policies. As Defendants note, certain of these policies already are intended to have minimal effect on class members (i.e., the Movement Matrix). To the extent they continue to permit departures below minimum constitutional requirements for mental health care, Defendants must find ways to expand other offerings, or to invest more resources to remedy those departures. Defendants have never specifically justified the need for each of these pandemic policies to remain in effect, or explained their weighing of class members' ongoing mental health needs coupled with reasonable existing COVID-19 safety protocols, against the impact of ongoing excessive restrictions on mental health treatment and programming. Nor have Defendants offered proposals to increase programming and resources to offset the immeasurable toll these policies are having on class members' mental health conditions.

<div align="center">COVID-Related Reporting</div>

1.      In the parties' May 20, 2020 stipulation, Defendants agreed to provide certain reports to the Special Master and Plaintiffs. *See* ECF No. 6679 at 3-5, ¶ 2. Since that time Defendants have also agreed to provide additional reporting related to the Roadmap to Reopening and on-site visits to mental health restricted housing units. Redacted copies of those reports are appended hereto:

       a.      Shower and Yard in Segregation Compliance Report for September 2021, **Exhibit 1**;

       b.      On Demand Patient's Pending Inpatient Transfer Registry accessed October 15, 2021, **Exhibit 2**;

       c.      COVID-19 Mental Health Dashboard, accessed October 15, 2021, **Exhibit 3**;

1              d.       Roadmap Phase Report for October 15, 2021, **Exhibit 4**.  The

2 Roadmap Phase Reports are available online, and updated daily, at

3 https://www.cdcr.ca.gov/covid19/population-status-tracking/ at the "Reopening" tab;

4              e.       On-site Audit Reports of Mental Health Restricted housing units at

5 CCWF, COR, and SATF, **Exhibit 5**; and

6              f.       October 15, 2021 output of the Treatment Offered interactive

7 dashboard, **Exhibit 6**.

8        2.       Defendants have discontinued the Tier Reports.  Because Defendants'

9 revision to the Tier Chart aligns it with the Roadmap to Reopening, Defendants instead

10 now provide weekly Roadmap Phase Reports consistent with the revised Roadmap and

11 Tier Chart.

12        3.       The parties have had ongoing discussions regarding the Shower and Yard in

13 Segregation Compliance Report ("Shower and Yard Report"), *id.* at 4, ¶ 2(d).  *See* ECF

14 No. 6761 at 3 (July 15, 2020).  During a January 8, 2021 meet and confer, Plaintiffs

15 exhausted their questions regarding the Shower and Yard Report.  Plaintiffs submit that the

16 Shower and Yard Report does not provide an accurate picture of actual program offerings

17 and that this issue must be addressed in on-site monitoring.

18        4.       On October 9, 2020, Defendants finalized updating the TMHU Registry, *see*

19 ECF No. 6679, ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer

20 Registry.  The Registry includes data on all patients referred to acute or intermediate

21 inpatient care, but not housed in a crisis bed or psychiatric inpatient program.  Plaintiffs

22 continue to have concerns that Defendants' reporting mechanisms do not capture class

23 members referred to an MHCB but not housed in an MHCB.  CDCR will decommission

24 the Registry once the inpatient backlog is resolved and is still considering future steps on

25 the Dashboard.

26        5.       The Roadmap to Reopening addresses programming and services, including

27 healthcare, provided at each institution consistent with an institution's unique COVID-

28 related circumstances.  Defendants have agreed to report on institutions' movement

1  between Roadmap "phases" each week.  As of May 10, 2021, the original format of the

2  Roadmap Phase Report was redesigned to reflect revisions to the Roadmap.  These reports

3  show the progress of each facility by phase.  The report reflects that Phase 1 is the most

4  restrictive and Phase 3 the least restrictive.

5          As noted above, Plaintiffs do not believe the Roadmap Phase Reports accurately

6  depict the status or amount of treatment and programming being provided to class

7  members.  On October 6, Defendants responded in part to Plaintiffs' August 2 inquiry

8  regarding treatment and programming issues not reflected in the Roadmap Phase Reports.

9  The parties will continue to meet and confer regarding the Roadmap Phase Report,

10 including as to its content and format, as appropriate.

11         6.      On May 20, 2020 the parties reported that they were still negotiating the data

12 Defendants can provide regarding the average number of hours of out-of-cell treatment,

13 including yard and recreation time, offered per week, as well as the status of available

14 entertainment devices and other in-cell activities for all class members in mental health

15 segregation units.  In meet and confer discussions, Defendants reported that they do not

16 have the capability to report on this information because none of this data is currently

17 automated and they lack a single source of tracking information that could be used to

18 provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level

19 automated tracking report, their typical practice is to regularly audit many of these items

20 via on-site audits by Mental Health Regional Administrators.  While on-site audits were

21 temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020.

22 Since that time, Defendants have inspected 43 institutions and collected data on the

23 operation of mental health segregation units at those institutions.

24         During the January 8, 2021 meet and confer, the parties discussed the status of these

25 segregation audits, the methodology for performing the audits, and the status of

26 Defendants' reporting on them.  Defendants agreed to provide all mental health

27 segregation unit data and information collected during the audit process to Plaintiffs,

28 including data and information collected since the resumption of onsite monitoring in

July 2020.  Defendants began providing audit data in January 2021.

During the January 8, 2021 meet and confer, Defendants explained that the on-site audits use a portion of the Continuous Quality Improvement Tool (CQIT).  The parties agree that any questions about the process or methodology of these on-site custody audits should be raised through the existing CQIT update process.

Plaintiffs remain concerned about Defendants' inability to effectively track and report on these requirements at the headquarters level, and about Defendants' reliance on on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU hub certification process.  The parties nonetheless agree to continue to meet and confer about these issues as necessary under the supervision of the Special Master.


DATED:  October 15, 2021          ROSEN BIEN GALVAN & GRUNFELD LLP

                                                    By:  */s/ Jessica Winter*
                                                           Jessica Winter

                                                    Attorneys for Plaintiffs


DATED:  October 15, 2021          ROB BONTA
                                                    Attorney General of California

                                                    By:  */s/ Elise Thorn*
                                                           Elise Thorn
                                                           Deputy Attorney General

                                                    Attorneys for Defendants

# DEFENDANTS' APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | •   Approval for use of telepsychiatry is made by the hiring authority<br><br>•   Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>•   Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>•   Patients may not have an option to refuse | |

[3736663.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 (confidentiality requirements) | Groups may not be offered for programs on outbreak status (Tier 1).<br><br>Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing.  For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | may be limited to in-cell therapeutic activities if group offerings decrease.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-1-4, 12-3-3 to | Pre-release planning activities may be limited to | The COVID-19 Mental Health Delivery of Care Guidance and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | varying degrees for programs on outbreak or modified status. (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.

Accordingly, it is not now possible to project an end date. |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020, October 20, 2020, and** | Program Guide 12-1-16 (timelines for level of care transfers)

CDCR-DSH MOU and PIP Policy | • Provides direction on transfers between DSH and CDCR that may impact timeframes

• Provides additional individualized clinical | The Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities** | 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a COVID-19 outbreak, patient transfers to | screening requirements necessary to safely transfer a patient between CDCR and DSH.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the | |

[3736663.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection.<br><br>• Transfers to DSH will not be held based on a patient's vaccination status, unless the | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. | |
| **\*Institutional Roadmap to Reopening (April 20, 2021, superseding August 14, 2020 version)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at | The Institutional Roadmap to Reopening will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides guidance for |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 | the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time<br><br>• Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | institutions to reopen programs and services based on their respective COVID outbreak status. Without such guidance, safe operation of CDCR institutions during the ongoing COVID pandemic will not be possible<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 | | |
| **\*Movement Matrix (October 1, 2021, superseding Apr. 27, 2021, April 9, 2021, Jan. 8, 2021, February 19, June 14, 2021, and June 18, 2021 versions)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer.<br><br>In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed | The Movement Matrix will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing, screening, and quarantine practices to safely move inmates between and within CDCR institutions during the COVID pandemic.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted | to COVID. Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure<br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screen symptomatic or tests positive for COVID<br>• Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D. | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to | The COVID-19 Operations EOP Hub Certification Process and Addendum will remain necessary until public health guidance for the management of Covid-19 changes.  The |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions— including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia— shall be documented on the audit form | policy allows CDCR staff to safely conduct Hub certifications during the COVID pandemic and to assess the performance of these units in light of the unique circumstances facing each institution.<br><br>Accordingly, it is not now possible to project an end date |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (July 29, 2021, superseding Oct. 23, 2020 version)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least | • Requires only those class members who are unvaccinated and transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other | The October 23 2020 COVID-19 Psychiatric Inpatient Program Admissions Bed Policy and Procedure began deactivation in May 2021 and was expected to be replaced with a more narrow directive adhering to the Movement Matrix by July 15, 2021. The revision policy was released on |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Restrictive Housing | out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.<br><br>• Authorizes creations Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements | July 29, 2021. It significantly narrows the class of patient who are subject to admission bed placement – those who are unvaccinated and, generally, are not assigned a single-cell bed. Since starting the revision, CDCR has reduced its admission bed capacity from 137 to 26. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening consistent with the Movement Matrix.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |

# PLAINTIFFS' APPENDIX A

Appendix A

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020 version)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers<br><br>• Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session. <br><br> • Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training). <br><br> • Patients may not have an option to refuse telepsychiatry as a treatment modality <br><br> • On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |

A-2

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. | This departure has been deactivated as of June 9, 2021, as transfers are governed by the Movement Matrix. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, | Groups may not be offered for programs on outbreak status (Tier 1). | Defendants provided no specific reason this policy should not have been completely deactivated by |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing. For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients may be limited to in-cell therapeutic activities if group offerings decrease. Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential.<br><br>At all tiers "the best solution [for achieving social distancing during IDTTs] is to turn team meetings into teleconference meetings, with staff calling in from their individual offices." | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Patients may be limited to in-cell activities only.<br><br>For programs on outbreak status (Tier 1), patients awaiting transfer to MHCB will be treated as MHCB patients for all clinical contacts as operations allow.<br><br>For programs on modified status (Tier 2), patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. | Defendants provided no specific reason why this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017) | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours. Within 24 hours of placement or if patient remains | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | longer than 24 hours, a full SRASHE must be completed. | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System | Pre-release planning activities may be limited to varying degrees for programs on outbreak or modified status. (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Defendants provided no specific reason why this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | | have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12- | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources. At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychologists or social workers may not occur within timeframes. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs only. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar.** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **18, 2020, revised Mar. 20, 2020)** | (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | | |
| **Restricted Housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. | This policy should continue indefinitely. |
| ***COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. | This policy should continue indefinitely. |

A-14

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. | This policy should continue indefinitely. |
| **\*COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer** | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed or is not already in an inpatient setting, treatment will | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Guidelines and Workflow (Apr. 10, 2020) (As modified by February 8, 2021 direction to resume Pre-COVID-19 PIP and MHCB movement processes and March 26, 2021 direction to end use of TMHUs April 2, 2021.)** | (confidentiality requirements)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)[1]<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to | be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting.<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles | population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

---

[1] While the February 8 Directive eliminated the emergent transfer review process for PIP and MHCB transfers, there continue to be delays in transfers while CDCR works through the backlog of waitlisted patients. The parties will continue to meet and confer, under the supervision of the Special Master, and will update Appendix A when these timelines are no longer impacted. In the meantime, Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19, although Plaintiffs reserve the right to challenge the scope of Defendants' claimed exceptions in this regard, *see, e.g.*, Pls' Response to OSC re Inpatient Admissions Ev'ry Hrg., ECF No. 7119, at 6-9 (Apr. 9, 2021), and Plaintiffs dispute that the current backlog of inpatient transfers results solely from pandemic-related impacts to transfer timelines, particularly given Defendants' recent emergency closure of CHCF PIP to admissions and longstanding bed closures at CMF PIP due to inadequate staffing.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requiring | should but are not required to occur telephonically | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) | | |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care. | This departure has been deactivated as of June 9, 2021. |
| ***Tele-Mental Health** | Stipulation and Order Approving CDCR's Telepsychiatry | • Permits the provision of tele-mental health services beyond those permitted by the parties' | This particular policy is deactivated as of June 9, 2021. The provision for telehealth |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Memorandum (May 22, 2020)** | Policy, ECF No. 6539 (Mar. 27, 2020) | stipulated telepsychiatry policy, including by psychologists and social workers | beyond that permitted by the court-ordered telepsychiatry policy is retained, however, in the COVID-19 Mental Health Delivery of Care Guidance and Tier Document.<br><br>Defendants provided no specific reason the remaining elements of this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)  February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020, October 20, 2020, and January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health | Defendants have provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

---

[2] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (access to higher levels of care) | data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. | |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole)<br><br>Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. | This departure has been deactivated as of June 15, 2021, over Plaintiffs' objection. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one | This departure deactivated with the TMHUs on April 2, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients | |
| **\*Institutional Roadmap to Reopening (April 20, 2021, superseding August 14, 2020 version)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time<br><br>• Other programming opportunities, including | Defendants have provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | vocational, educational, ISUDT, visiting, and jobs | Plaintiffs remain extremely concerned that restrictions on mental health treatment and programming in many of Defendants' institutions are not governed by Roadmap "phases," as Defendants represent to the Court, but rather by severe staffing shortages and other resource limitations. |
| *Movement Matrix (Oct. 1, 2021, superseding May 22, and Aug. 19, 2020 and Jan. 8, Feb. 19, June 14, and June 18, 2021 versions) | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test.  Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer.<br><br>In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a | Defendants provided no specific reason this policy should not have been completely deactivated as it pertains to *Coleman* class members by August 15, 2021, 17 months after the pandemic was declared.  Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered plan to ensure all |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer | patient tests positive or has been exposed to COVID.  Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure<br><br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screens symptomatic or tests positive for COVID<br><br>• Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br><br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score | staff who enter CDCR institutions are fully vaccinated by November 29, 2021.  While this policy continues to impact class members Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | timeframes from desert institutions) | of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D.<br><br>Eliminates post-transfer precautionary quarantine requirements for fully vaccinated incarcerated people, and pre-transfer precautionary quarantine for fully vaccinated incarcerated people where post-transfer precautionary quarantine is not possible.<br><br>Transfer-related quarantine shall last a minimum of 10 days, with PCR tests performed on days 3 and 10 of the quarantine period. | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population, the State as a whole reopened on June 15, and Defendants and the *Plata* Receiver have submitted their court-ordered |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met.  Documentation of the rationale for any such "with explanation" certification is required. | plan to ensure all staff who enter CDCR institutions are fully vaccinated by November 29, 2021. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (July 29, 2021, superseding** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing | • Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP. | The parties agreed for the June 15, 2021 Program Guide Departures filing that this policy should be completely deactivated by July 15, 2021.  CDCR provided a final revised PIP Admission Bed Policy to Plaintiffs on August 4, 2021. The current version of the policy is |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| Oct. 23, 2020 version) | Review/Least Restrictive Housing | • Authorizes Admission Units, or groupings of admission beds in PIPs.<br><br>• Requires only those class members who are unvaccinated and transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will | tailored to have narrow impacts on class members' access to the PIPs, and authorizes admission units to ensure consistency with the Movement Matrix's post-transfer quarantine requirements. Plaintiffs understand that, while the July 29, 2021 version of the policy supersedes the October 23, 2020 version in part, the provisions of the October 23, 2020 policy remain in effect for the subset of patients who will continue to be transferred to PIP admission beds.<br><br>With these limitations, Plaintiffs agree that this policy should remain in effect until the applicable provisions of the Movement Matrix are updated. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | yard, and all other privileges consistent with current policy for all PIP patients. | |
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide Revision, Appendix E at 1 | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings | Class members should receive additional milestone credits. |

DocuSign Envelope ID: 41756D4F-74BD-4C37-AEB1-3422C2116D60

 **CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | September 22, 2021 |

| | |
|---|---|
| **To:** | Wardens |
| | Chief Executive Officers |
| | Chief Medical Executives |
| | Chief Nurse Executives |
| | Regional Health Care Executives |
| | Associate Directors |

**From:**

*Joseph Bick*
Joseph Bick, M.D.
Director, Health Care Services
California Correctional Health Care Services
California Department of Corrections and Rehabilitation

*Connie Gipson*
Connie Gipson
Director, Division of Adult Institutions
California Department of Corrections and Rehabilitation

**Subject:** UPDATED: COVID-19 Screening and Testing Matrix for Patient Movement

The purpose of this memorandum is to announce the release of an update to the "COVID-19 Screening and Testing Matrix for Patient Movement" with a revision date of September 22, 2021 and an effective date of October 1, 2021.

The most significant changes in this updated version are as follows:
- Precautionary quarantine has been more accurately defined as 'pre-transfer' or 'post transfer' quarantine
- The definition of fully vaccinated has been clarified depending upon the type of vaccine administered
- Transfer-related quarantine has been reduced from 14 day to a minimum of 10 days
- Testing of new arrivals has been changed from 'day 5 and days 12-14' to 'day 3 and day 10'

If you have any questions or require additional information related to this memorandum or attached matrix, please contact the following:
- For Wardens: Contact your mission's Associate Director, Division of Adult Institutions (DAI)
- For Chief Executive Officers: Contact your respective Regional Health Care Executive
- Additionally, questions can be mailed to HealthCare@cdcr.ca.gov and will be routed appropriately

 

## COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT

1. *To reduce the likelihood of COVID-19 spreading from one location to another, movement shall be limited to that which is necessary for clinical care, medical isolation or quarantine, reduction of overcrowding, and serious custody concerns.*

   *Necessary movement includes but is not limited to:*

   a) *movement of MHSDS patients as required by the Program Guide,*

   b) *transfers in and out of restricted housing units,*

   c) *transfers for medical inpatient (CTC, OHU, SMB) placement or to facilitate access to specialty services,*

   d) *transfers of people with disabilities impacting placement (including DPP and DDP individuals),*

   e) *transfers to address personal safety concerns, and*

   f) *transfers for placement in camps and community-based facilities.*

2. *Transfer-related COVID-19 screening consists of a verbal symptom questionnaire and temperature screening.*

3. *All COVID-19 testing shall be by Polymerase Chain Reaction (PCR) unless specifically stated otherwise.*

4. *When rapid point of care (POC) testing is utilized, one positive rapid POC will preclude movement. Isolate the patient in a solid door single cell and obtain a PCR test as soon as possible, preferably within 24 hours. A negative PCR test and no evidence for active COVID on clinical assessment will be required before movement is allowed.*

5. *Patients and transportation staff shall wear N95 masks during transfer. Masks shall cover the nose, mouth, and chin. Transportation vehicles shall be operated at no more than 75% occupancy and shall be disinfected after each trip.*

6. *Every effort shall be made to avoid layovers during transportation. If a layover is essential, patients shall layover in cell-based housing and only be housed with others coming from the same location at the same time.*

7. *Transfer-related quarantine shall be utilized for all unvaccinated patients transferring from one institution to another location. Transfer-related quarantine of unvaccinated patients shall take place post-transfer in the receiving institution, except in limited circumstances when patients are instead placed on pre- transfer quarantine. Pre-transfer quarantine is not required for fully vaccinated patients transferring to MCCF, ACP, CCTRP, MCRP, or a fire camp.*

8. *Post-transfer quarantine of unvaccinated patients shall take place in celled housing with a solid door. Facilities which by design have no cell-based housing (SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D) shall conduct post-transfer quarantine of unvaccinated patients in cohorts of no more than 20 patients in a dorm solely dedicated to a cohort that arrived on the same day from the same location to the same unoccupied dorm at the receiving institution.*

9.  *Vaccinated patients are those who are at least 14 days post receiving the second dose of a 2-dose RNA vaccine series (Moderna or Pfizer) or 14 days after the only dose of a single-dose vaccine (Johnson & Johnson).*

10. *Unvaccinated patients are those who have:*
    a) *received no COVID vaccine, or*
    b) *received a partial vaccine series, or*
    c) *completed a vaccine series but are <14 days post completing the series.*

11. *Symptomatic patients shall be isolated alone in celled housing with a solid door and tested for COVID-19.*

12. *Patients with a PCR-confirmed diagnosis of COVID-19 may be housed together as a cohort on isolation status.*

13. *Movement of unvaccinated COVID-resolved patients shall be subject to the same testing and quarantine requirements as unvaccinated COVID-naïve patients.*

14. *Patients with COVID risk scores of three or more who have not completed the COVID vaccine shall only be housed in cells with solid front doors, shall not be moved to dorm settings and shall not transfer to SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D.*

15. *Patients who have completed the COVID vaccination may be housed in dorm settings and may be housed at SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D, regardless of COVID risk score.*

16. *The minimum length of transfer-related quarantine is 10 days.  Testing for release from transfer-related quarantine shall occur no earlier than day 10 with release as soon as the PCR result returns negative provided the patient remains asymptomatic.*

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From jail to reception center | **Sending jail:**<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Perform COVID screening and viral testing by either PCR within 5 days of scheduled transfer or rapid testing within 24 hours of departure.<br>• If viral testing is negative and COVID screen negative, transfer within 5 days of PCR test collection or 24 hours of the negative rapid test.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred, regardless of vaccination status.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving reception center:**<br>• Quarantine all new arrivals for a minimum of 10 days.<br>• Screen all new arrivals for COVID-19 upon arrival and then daily while in quarantine.<br>• Test all new arrivals for COVID-19 within 24 hours, and again on day 3 and day 10 prior to release from quarantine.<br>• May release patients from quarantine if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Sending jail:<br>Patients who refuse to test prior to transfer to reception center shall not be transported with other patients. Special arrangements shall be made between the sending jail and the receiving reception center to move these patients individually and place them directly in quarantine upon arrival.<br><br>Receiving reception center:<br>Patients who arrive from jail and then refuse to test during reception center quarantine shall remain in quarantine at the reception center for at least 21 days and receive daily symptom screening prior to being released. |
| From jail directly to Specialized Medical Beds (SMB) | • Advance authorization is required by the Director of Health Care Services or designee.<br>• The Intake Control Unit and HCPOP shall coordinate these moves and shall inform the receiving CEO and CME in advance.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Quarantine all new arrivals for a minimum of 10 days.<br>• Screen all new arrivals for COVID-19 upon arrival and then daily while in quarantine.<br>• Test all new arrivals for COVID-19 within 24 hours, and again on day 3 and day 10 prior to release from quarantine.<br>• May release patients from quarantine if asymptomatic and all COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Patient to remain in quarantine at the receiving institution for at least 21 days and receive daily symptom screening. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From reception center to institution | • Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Pre-transfer quarantine not to be used unless transferring to MCCF, ACP, CCTRP, MCRP, or a fire camp.<br>• Perform COVID screening and test by PCR within 5 days of scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test within 24 hours of scheduled transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | Patient to be placed in quarantine for at least 21 days and receive daily symptom screening. |
| Institution intake from reception center | • Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Patient to remain in quarantine for at least 21 days. |
| General population movement from one institution to another, including to camp hubs; movement from ASU / STRH / LTRH / SHU to another facility | **Sending institution**<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Perform COVID screening and test by PCR within 5 days of scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test within 24 hours of scheduled transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Sending and receiving institutions: Patient to be placed in quarantine for at least 21 days. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Movement from one institution to another for OHU, CTC, SNF, or Hospice placement | **Sending institution**<br>Movement that clinicians have determined to be urgent or emergent:<br>• Perform rapid testing for COVID-19 within 24 hours of transfer.<br>• Transfer patient regardless of the results of the COVID-19 test.<br>• Communicate results to receiving facility.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Perform post-transfer quarantine and testing at receiving institution.<br><br>Movement that clinicians have determined to not be urgent or emergent:<br>• Perform COVID screening and test by PCR 5 days prior to scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test within 24 hours of scheduled transfer.<br>• If PCR negative, COVID screen negative, and rapid test negative, transfer within 5 days of PCR test collection and within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br><br>**Receiving institution**<br>New arrivals who tested positive at sending institution:<br>• Isolate as per interim guidance.<br><br>New arrivals who tested negative at sending institution:<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative. | Sending and receiving institutions: Patient to be placed in quarantine for at least 21 days. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Movement within same institution:<br>• Release or move into STRH, LTRH, ASU, SHU<br>• CTC, OHU, Hospice admission or discharge<br>• Mental health level of care change<br>• DPP moves<br>• DDP moves<br>• All other routine mvmt | • Patients shall not be moved to or from an outbreak area at the same institution unless it is for purposes of isolation or quarantine.<br>• No quarantine or testing required for movement within the same institution unless an unvaccinated patient will be moving into a large dorm (20 or more residents). If so, perform COVID screening and rapid viral testing for COVID-19 of the patient the day of the move. Only move the patient if the COVID screen and test are negative.<br>• Patients who are symptomatic and/or test positive shall not be transferred and shall be isolated as per interim guidance. | Patient to be placed in quarantine for at least 21 days, unless placement in quarantine is impossible (e.g., MSF), in which case the patient will not be moved. |
| Admission to MHCB or PIP | **Sending institution**<br>• Perform COVID screening and rapid testing for COVID-19 within 24 hours of transfer.<br>• Transfer patient regardless of the results of the COVID-19 test.<br>• Communicate results to receiving facility.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>New arrivals who screened or tested positive at sending institution:<br>• Isolate as per interim guidance.<br><br>New arrivals who tested negative at sending institution:<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative. | Receiving institution:<br>Patient to be placed in quarantine for at least 21 days. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Discharge from CTC, OHU, MHCB or PIP to another institution | **Sending institution**<br>Movement that clinicians have determined to be urgent, including discharges that are necessary to free up a bed for a pending admission:<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Perform COVID screening and rapid testing for COVID-19 within 24 hours of transfer.<br>• If COVID screen and rapid test negative, transfer within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Patients who are being moved as urgent discharges shall be transported individually.<br><br>Movement that clinicians have determined to be routine:<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• COVID screening and test by PCR within 5 days of scheduled transfer.<br>• If PCR negative, screen for COVID and obtain rapid test within 24 hours of transfer.<br>• If PCR negative, screen negative, and rapid test negative, transfer within 5 days of PCR test collection and within 24 hours of rapid test collection.<br>• Patients who are symptomatic and/or test positive during pre-transfer testing shall not be transferred and shall be isolated as per interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving institution**<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Receiving institutions:<br>Patient to be placed in quarantine for at least 21 days. |
| Transfer to DSH from CDCR | • Perform COVID screening and test by PCR within 5 days of scheduled transfer.<br>• If patient is asymptomatic and tests negative, transfer as soon as possible but no more than 5 days after test was administered. If the patient tests positive, further conversation shall take place between the sending and receiving clinicians to determine if the patient will transfer immediately or complete isolation within the CDCR institution.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | Disposition to be determined in consultation with CME and CMH at sending institution and DSH. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| OMDH paroles to DSH | • Screen patient and test for COVID 19 within 5 days of parole date.<br>• Communicate results to DSH prior to patient's parole.<br>• Transport patient on the day of their parole to DSH.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | Communicate information to DSH and transport the patient on their date of parole. |
| DSH discharge to CDCR | **Sending DSH institution**<br>• Do not transfer patients who are isolated due to active infection or quarantined due to exposure.<br>• Screen and test for COVID-19 prior to transfer.<br>• If patient is asymptomatic and tests negative, transfer as soon as possible but no more than 5 days after test was administered.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving CDCR institution**<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | DSH:<br>Disposition to be determined in consultation with the CME and CMH at the receiving institution and DSH.<br><br><br><br>Receiving CDCR institution:<br>Patient to be placed in quarantine for at least 21 days. |
| To MCCF, ACP, CCTRP, MCRP, fire camp (unable to quarantine new arrivals) | • Do not transfer patients who are isolated due to active infection or currently quarantined due to exposure.<br>• Quarantine unvaccinated patients prior to transfer.<br>• Screen patients for COVID-19 initially and then daily for a minimum of 10 days.<br>• Test for COVID-19 on day 10 of quarantine.<br>• Patients to remain in quarantine while awaiting results.<br>• If patient tests negative, transfer as soon as possible but no more than 5 days after test was administered.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Do not transfer. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| From MCCF, ACP, CCTRP, MCRP, CPMP, or fire camp to an institution (unable to quarantine prior to transport) | All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving CDCR institution**<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance.<br><br>Patients returning to an institution for urgent/emergent dental treatment:<br>• Perform rapid COVID test immediately upon arrival prior to dental treatment. If the patient tests negative, dental care will be rendered as appropriate. If the patient tests positive, the patient shall be isolated and dental treatment will proceed pursuant to dental program policy for COVID-19 positive patients. | Receiving Institution:<br>Patient to be placed in quarantine for at least 21 days. |
| From one fire camp to another fire camp | • Perform symptom screening.<br>• If screens negative, may transfer to new camp without testing.<br>• If screens positive, transport to closest prison for COVID testing and either isolation or quarantine depending upon the results.<br>• Patient and staff shall wear an N95 mask during transportation. | N/A |
| From fire camp to emergency room for <24 hours of treatment of minor injuries/conditions prior to release to fire camp. | • Patient and staff shall wear an N95 mask during transportation and while in the emergency department. | N/A |
| From fire camp to hospital for admission or more serious condition | • When released, patient shall be transported back to a prison for appropriate housing/ quarantine/testing.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | N/A |
| Parole, medical parole, PRCS release | • All patients shall be screened for COVID-19 symptoms and then tested for COVID within one week of release.<br>• Results of testing shall be communicated to parole agent or probation officer and local public health officer in county of release.<br>• If patient tests positive, manage as detailed in the interim guidance.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | Patients cannot be held beyond their parole date regardless of whether they agree to test or if the test is positive. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Out to court, same day return | Use videoconferencing to avoid out-to-court travel in all cases unless court refuses.<br><br>• Notify court and county public health in advance regarding any patients who are currently isolated or quarantined due to exposure. Plan will be determined in consultation with the court.<br>• For all other patients: POC test within 24 hours before every court appearance. If POC test is positive, isolate the patient and notify the court.<br>• If patient remained in the custody of the transportation officer at all times, and if the patient wore a face covering at all times, quarantine upon return shall not be required.<br>• Screen for COVID-19 symptoms upon return.<br>• Perform rapid and PCR COVID tests on day 3 after return.<br>• All patients and transportation staff shall wear an N95 mask during transfer. | If patient refuses testing, notify the court. Plan will be determined in consultation with the court. |
| Out to court, at least one overnight stay in a jail or another prison. | **Sending institution**<br>• Notify court in advance regarding any patients who are currently isolated or quarantined due to exposure. Plan will be determined in consultation with the court.<br>• For all other patients, screen for COVID symptoms and perform rapid test within 24 hours of departure.<br>• If COVID screen and test are negative, patient can be transported.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance and the court shall be notified.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br><br>**Receiving CDCR Institution**<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Sending institution:<br>Refusals to test prior to OTC appointments should be communicated to the courts. Patient to be placed in pre-transfer quarantine for at least 21 days. Disposition to be determined by CME at sending institution in consultation with the court.<br><br>Receiving institution:<br>Patient to be placed in quarantine for at least 21 days. |
| Out for clinical appointment, same day return; sleep studies | • Use "e-consult" and telemedicine whenever possible to avoid unnecessary offsite transportation.<br>• All patients and transportation staff shall wear an N95 mask during transfer.<br>• Screen for COVID symptoms upon return.<br>• Perform rapid and PCR COVID tests on day 3 after return.<br>• If patients have multiple off-site appointments with same day return within a week (for example for chemotherapy or radiotherapy) twice weekly testing is sufficient. | Patient to be placed in quarantine for at least 21 days. |

| TYPE OF MOVEMENT | COVID SCREENING AND TESTING STRATEGY | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|
| Return from outside hospitalizations and emergency department visits | • All patients and transportation staff shall wear an N95 mask during transfer.<br>• Screen all patients for COVID-19 upon arrival.<br>• Quarantine unvaccinated patients for a minimum of 10 days.<br>• Screen unvaccinated patients daily while in quarantine.<br>• Test all new arrivals for COVID-19 on day 3 and then again on day 10.<br>• May release patients from quarantine if asymptomatic and both COVID-19 tests are negative.<br>• Patients who are symptomatic and/or test positive shall be isolated as per interim guidance. | Patient to be placed in quarantine for at least 21 days.<br><br>Disposition to be determined by CME at the institution. |

<u>ISOLATION AND QUARANTINE GENERAL PRINCIPLES</u>

At a number of institutions, including ASP, CRC, CVSP, FSP and SQ, the available facilities are insufficient to achieve some basic isolation and quarantine standards. In those institutions, post-exposure quarantining in groups of larger than two patients may be necessary. All efforts should be made at these institutions to find quarantine alternatives that satisfy the purposes of a post-exposure quarantine as set forth below.

Decisions about post-exposure quarantine housing at CHCF and CMF are committed to the discretion of the medical leadership at those institutions in recognition of the materially different missions and operations at those two facilities. CHCF and CMF shall maintain their minimum quarantine set-aside beds.

At institutions experiencing an outbreak where the number of COVID positive patients exceeds 200 or the number of patients who should be quarantined exceeds the number of beds set aside at that institution for quarantine, decisions about post-exposure quarantine and housing shall be committed to the discretion of the warden and CEO or their designees at the institution in consultation with CDCR and CCHCS regional and headquarters staff.

Refusals of patients to undergo necessary COVID testing and/or movement to isolation or quarantine space shall be promptly elevated to the warden and CEO who shall discuss their plans of action with the regional health care executive and AD.

## ISOLATION: GENERAL PRINCIPLES

Patients who are in isolation shall:
- Remain in their isolation location unless approved by clinical staff to move elsewhere
- Be medicated and fed in their isolation location
- Shall receive clinical care in their isolation location
- Shall not share showers or toilets with those who are not infected
- Shall wear an N95 mask at all times when outside of their cell

## ISOLATION OF INFECTED PATIENTS AND ISOLATION OF SYMPTOMATIC PATIENTS WHO ARE AWAITING TESTING

1. <u>Isolation of patients who are infected with COVID-19</u>
   a. All infected patients are to be isolated.
   b. Asymptomatic patients who were diagnosed solely based upon a rapid test shall be isolated apart from others until the rapid test is confirmed by a PCR test.
   c. Infected patients shall not be housed with patients who are not confirmed to have COVID-19.
   d. Infected patients can be housed in congregate living sites with other COVID-19 infected patients.
   e. Twice daily health care monitoring shall be conducted for patients diagnosed with COVID-19.
   f. All staff interacting with COVID-19 infected patients shall wear an N95 mask, eye protection, and, when in direct contact, gloves and gowns.

2. <u>Isolation of symptomatic patients who are being evaluated for COVID-19 infection</u>
   a. Symptomatic patients who have not yet been confirmed to have COVID-19 shall be isolated separately from confirmed COVID-19 patients <u>and separately</u> from those who are not symptomatic.
   b. Twice daily health care monitoring shall be conducted for symptomatic patients who are awaiting diagnosis.
   c. All staff interacting with symptomatic isolated patients shall wear an N95 mask, eye protection, and, when in direct contact, gloves and gowns.

**QUARANTINE OF PATIENTS WHO HAVE BEEN EXPOSED TO COVID-19, AND PRE OR POST-TRANSFER QUARANTINE**

1. Quarantine of Patients who have been Exposed to COVID-19:
    a. These patients are at risk of being infected as a result of their exposure. Thus, they shall be separated from both the confirmed cases and from the symptomatic but not yet confirmed cases.
    b. For individual cases, the preference is for quarantine in a single cell with a solid, closed door.
    c. Exposed persons shall not be housed in dorms with those who are not known to be exposed.
    d. If single cells are not available, persons with the same exposure can be quarantined together as a cohort.
    e. If cohorting is essential, quarantine cohorts shall be as small as possible (2-4 persons).
    f. Daily healthcare monitoring shall be conducted for patients who are under quarantine.
    g. Serial testing and healthcare surveillance is used to identify those who are infected so that they can be moved to isolation.
    h. Patients shall not be released from quarantine until they have completed 14 days of quarantine and tested negative for COVID-19 by PCR. If testing is refused, quarantine shall be extended to 21 days.
    i. Any patient who develops symptoms shall be placed in isolation alone and tested for COVID-19.

2. Transfer-related quarantine
    a. Transfer-related quarantine shall be utilized for all unvaccinated patients transferring from one institution to another.
    b. Transfer-related quarantine shall take place post-transfer in the receiving institution, except in limited circumstances when patients are instead placed on pre-transfer quarantine. Pre-transfer quarantine shall only be utilized when transferring to MCCF, ACP, CCTRP, MCRP, or a fire camp.
    c. Post-transfer quarantine shall take place in celled housing with a solid door. Facilities which by design have no cell based housing (SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM FAC-A and D) shall conduct post-transfer quarantine in cohorts of no more than 20 in a dorm solely dedicated to a cohort that arrived on the same day from the same location to the same unoccupied dorm at the receiving institution.
    d. Cohorts of unvaccinated patients with different movement dates shall not be housed together during post transfer quarantine.
    e. Cohorts of unvaccinated patients coming from different locations shall not be housed together during post transfer quarantine.
    f. May release patients from quarantine if asymptomatic and both COVID-19 tests from day 3 and 10 are negative. If testing is refused, quarantine shall be extended to 21 days.
    g. Any patient who develops influenza like symptoms should be placed in isolation alone and tested for COVID-19.

# EXHIBIT 1

**SHOWER AND YARD COMPLIANCE IN SEGREGATION**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| DVI | K&L WING | 100% | 100% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 80%<br>Poor Air Quality due to Fire |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 67%<br>Poor Air Quality due to Fire |
| SATF | ASU | 70%<br>Poor documentation<br>(OJT provided) | 70%<br>Poor documentation<br>(OJT provided) |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 100% |

Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 2

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Custody Classification | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5-Day Follow Up | PC Contact | PC Contact Confidential Count | PC Contact Non-Confidential Count | MHMD Contact | MHMD Contact Confidential Count | MHMD Contact Non-Confidential Count | IDTT | RT Contact | RT Contact (Hour) | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confidential Tx (Hour) | Non Confidential Tx (Hour) | Total Attended (Hour) | Total Refused (Hour) | Total Offered (Hour out) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 117.32 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 117.32 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | CMF | | | | | ML | CTC | ICF | 6/19/2021 12:48:00 PM | 117.32 | | | | | | | | | | 0 | 0 | 19:00:00 Day Room Conf for 1.00 Hours | 1 | 0 | | | | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | 13:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | 09:15:00 Standard Conf for 0.25 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | 15:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | 09:55:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.92 | 0 | 2.92 | 2.92 | 0 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | 12:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 2.83 | 0 | 2.83 | 2.83 | 0 | 2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 50.49 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 311.41 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 311.41 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | CMF | | | | | ML | CTC | ICF | 7/27/2021 11:37:00 AM | 79.37 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | CTC | Level | Date/Time | Score | Conf 1 | | | Conf 2 | | | Conf 3 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | CMF | ■■■ | ML | CTC | ICF | 7/27/2021 11:37:00 AM | 79.37 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | CMF | ■■■ | ML | CTC | ICF | 7/27/2021 11:37:00 AM | 79.37 | 10:05:00 CellFront Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | 0.17 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | CMF | ■■■ | ML | CTC | ICF | 7/27/2021 11:37:00 AM | 79.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | CMF | ■■■ | ML | CTC | ICF | 7/27/2021 11:37:00 AM | 79.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | CMF | ■■■ | ML | CTC | ICF | 7/27/2021 11:37:00 AM | 79.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | CMF | ■■■ | ML | CTC | ICF | 7/27/2021 11:37:00 AM | 79.37 | | 0 | 0 | 13:45:00 Bedside Conf for 0.25 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | CMF | ■■■ | ML | CTC | ICF | 7/27/2021 11:37:00 AM | 79.37 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | 0 | 0 | 16:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | 15:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | 0 | 0 | 09:00:00 Bedside Conf for 0.85 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | 0 | 0 | 16:00:00 Bedside Conf for 0.33 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | 09:15:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 13:20:00 Bedside Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | 11:20:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | 10:55:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 13:15:00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | 09:20:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | 0 | 0 | 17:00:00 Bedside Conf for 0.33 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | 10:10:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 14:00:00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | 0 | 0 | 17:00:00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | 0 | 0 | 16:00:00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | | | | | | 13:45:00 Day Room Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | | 0 | 0 | 16:30:00 Bedside Conf for 24.50 Hours | 2 | 0 | | 0 | | 0 | 0 | 0 | 0 | 25 | 0 | 25 | 0 | 25 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 99.21 | | 11:40:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | 0 | 0 | 14:34:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | CMF | ██████ | ML | EOP | ICF | 7/20/2021 1:27:00 PM | 67.26 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | 10:35:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | 0 | 0 | 13:30:00 Bedside Conf for 2.00 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | 0 | 0 | 09:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | 15:00:00 CellFront NonConf for 0.20 Hours | 0 | 1 | 20:00:00 Bedside Conf for 0.00 Hours | 1 | 0 | | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | CMF | ██████ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Category | Date | Region | Inst | (redacted) | Level | Prog | Type | Ref Date/Time | Value | Conf Note 1 | c | c | c | c | c | Conf Note 2 | (iso) | n1 | n2 | n3 | n4 | n5 | n6 | n7 | n8 | n9 | n10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | 12:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 | |
| ACUTE not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | 0 | 0 | 09:15:00 Day Room Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | |
| ACUTE not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | 0 | 0 | 10:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 | |
| ACUTE not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | 0 | 0 | 11:45:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 | |
| ACUTE not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | CMF | ■■■ | ML | CTC | ACUTE | 12/16/2019 8:57:00 AM | 668.48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | 09:04:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | 10:42:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 0 | 2 | 2 | 0.43 | 0 | 0.43 | 2 | 2.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | 0 | 0 | 09:00:00 Therapeutic Module Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 | |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | 09:20:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 2 | 0 | 2 | 2.38 | 0 | 2.38 | 0 | 2.38 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 | 0 | 1.83 | |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | 10:23:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 | |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | 09:10:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 2 | 0 | 2 | 2.33 | 0 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | | |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/18/2021 10:35:00 AM | 57.42 | 09:14:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.35 | 0 | 0.35 | 2 | 2.35 | |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | MCSP | ■■■ | ML | EOP | EOP | | | | | | | | | 09:35:00 Standard Conf for 0.30 Hours | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | MCSP | ■■■ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |

| | Date | Region | Inst | | | | | Date/Time | | | Detail | | | | | | | Detail | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | 11:26:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.18 | 0 | 0.18 | 2 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | 09:40:00 Day Room NonConf for 0.17 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0.17 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | 13:05:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.37 | 0 | 0.37 | 2 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | 12:25:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | 14:08:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.27 | 0 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/23/2021 1:10:00 PM | 12.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | EOP | | | | | | | | | | 12:10:00 Standard Conf for 0.32 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | EOP | | | | | | | | | | 09:30:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 2.4 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 2.4 | | 15:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | 11:16:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | 09:10:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 11:07:00 Standard Conf for 0.20 Hours | 0 | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | 12:31:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | 0 | 0 | 11:05:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | 1 | 1 | 0.63 | 0 | 0.63 | 1 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | 15:23:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0.92 | 1 | 1.92 | 0.92 | 0.07 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | 13:17:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.73 | 0 | 0.73 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | 14:08:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | Facility | Prog | Sub | Level | Eff Date | Val | Conf 1 | | | | | Conf 2 | | | | Conf 3 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | MCSP | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | 13:02:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 1 | 1 | 2 | 1.18 | 0 | 1.18 | 1 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | MCSP | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | 15:05:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.05 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | MCSP | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | MCSP | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | MCSP | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | 0 | 0 | 14:03:00 Standard Conf for 0.13 Hours | 1 | 0 | | | | 0 | | 0 | 1 | 0 | 1 | 1.13 | 0 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | MCSP | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | MCSP | ML | EOP | ICF | 9/10/2021 10:04:00 AM | 26.05 | 11:57:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.05 | 0.92 | 1 | 1.92 | 0.92 | 0.05 | 0.97 | 1 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | MCSP | ML | EOP | EOP | | | 10:12:00 Day Room NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 09:52:00 Standard Conf for 0.10 Hours | | | | 0 | | 0 | 1 | 1 | 0 | 0.08 | 0.06 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | | 0 | 0 | 15:30:00 CellFront NonConf 0.17 Hours | 0 | 1 | | | | | 0 | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | 14:22:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.05 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | MCSP | ML | EOP | ICF | 9/30/2021 11:41:00 AM | 9.33 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | MCSP | ASU | ASUHub | EOP | | | | | | | | | | | | | 0 | | 0.28 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | 0 | 0 | 14:00:00 CellFront NonConf 0.92 Hours | 0 | 1 | | | | 0 | | 0.92 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | 15:13:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 09:22:00 Standard Conf for 0.13 Hours | | | | 0 | | 0.03 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 1.8 | 0 | 1.8 | 1.8 | 0 | 1.8 | 0 | 1.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | 16:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | 11:18:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | MCSP | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | 10:03:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 0 | 2 | 2.35 | 0 | 2.35 | 0 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 18.47 | | | 11:06:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | EOPMod | | | | | 09:05:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 09:41:00 Standard Conf for 0.15 Hours | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | 0 | 0 | 13:30:00 Therapeut icModule Conf for 0.42 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | 12:08:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | 12:44:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | 12:31:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 15.45 | | | 11:13:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | 08:50:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 4 | 4 | 0 | 0.05 | 0.05 | 4 | 4.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | 08:40:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | 08:30:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 4 | 4 | 0 | 0.05 | 0.05 | 4 | 4.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | MCSP | ■■■ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | 09:00:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 8/12/2021 9:25:00 AM | 63.47 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 11:57:00 Standard Conf for 0.88 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 4.88 | 0.5 | 5.38 | 0 | 5.38 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 10:39:00 Standard Conf for 0.77 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 13:54:00 Standard Conf for 0.60 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.6 | 0 | 2.6 | 0 | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 09:38:00 Standard Conf for 0.43 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 10:24:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 4.37 | 0 | 4.37 | 0 | 4.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | 0 | 0 | 14:30:00 Therapeutic idModule Conf for 0.42 Hours | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2.42 | 0 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 10:56:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 11:07:00 Standard Conf for 0.72 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 10:29:00 Standard Conf for 0.13 Hours | 0 | 0 | 4 | 0 | 4 | 4.72 | 0 | 4.72 | 0 | 4.72 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 09:44:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | 11:45:00 Standard Conf for 0.87 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.67 | 0 | 2.67 | 0 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | MCSP | ▉▉▉ | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 36.33 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |

| Description | Date | Region | Inst | Prog | Sub | Level | Ref Date/Time | Val | Event 1 | | | | | Event 2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | MCSP | | ASU | ASUHub | EOP | | | 0 | 0 | 13:25:00 Therapeutic ioModule Conf for 0.08 Hours | 1 | 0 | 10:13:00 Standard Conf for 0.18 Hours | 0 | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 8.41 | | | | | | | 0 | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 8.41 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 8.41 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 8.41 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 8.41 | | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 8.41 | 12:56:00 Standard Conf for 0.73 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 0 | 2 | 2.73 | 0 | 2.73 | 0 | 2.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 8.41 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 8.41 | 10:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | SAC | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 8.28 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | SAC | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 8.28 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | SAC | | ML | EOP | ICF | 10/12/2021 3:14:00 PM | 2.22 | | | | | | 12:15:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | SAC | | ML | EOP | ICF | 10/12/2021 3:14:00 PM | 2.22 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | SAC | | ML | EOP | ICF | 10/12/2021 3:14:00 PM | 2.22 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | 13:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 09:50:00 Standard NonConf 0.17 Hours | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.25 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | 0 | 0 | 12:20:00 Therapeutic ioModule Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | SAC | | ML | EOP | ICF | 9/1/2021 2:53:00 PM | 24.76 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | 10:11:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | SAC | | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | Unit | Level | Due | Hours | Conf 1 | | | Conf 2 | | | Conf 3 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | 10:00:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0.5 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | 10:00:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0.5 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | SAC | ██████ | SHU | LRH | ICF | 8/30/2021 10:01:00 AM | 45.44 | | 0 | 0 | 08:45:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 0 | 0 | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 09:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 0 | 0 | 12:20:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 0 | 0 | 13:55:00 CellFront NonConf 0.15 Hours | 0 | 1 | | 0 | 0.15 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 0 | 0 | 15:00:00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 0 | 0 | 11:50:00 CellFront NonConf 0.33 Hours | 0 | 1 | | 0 | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | 14:30:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 0 | 0 | 10:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | 10:00:00 Bedside Conf for 0.33 Hours | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | 16:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | 17:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | SQ | ██████ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 0 | 0 | 17:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| Status | Date | Region | | | | | | Date/Time | Val | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | a | b | c | d | e | f | g | h | i | j |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 17:00:00 CellFront NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 15:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 16:21:00 CellFront NonCof 0.23 | 0 | 1 | 10:00:00 Standard Conf for 0.50 Hours | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 10:55:00 Bedside Conf for 0.33 Hours | 1 | 0 | 12:25:00 Bedside Conf for 0.18 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/02/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 14:30:00 CellFront NonCof 0.08 | 0 | 2 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/03/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 15:25:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/04/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 17:04:00 Bedside Conf for 0.20 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/05/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 09:20:00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/06/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 10:45:00 Bedside Conf for 0.08 Hours | 1 | 0 | 10:20:00 Bedside Conf for 0.42 Hours | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/07/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/08/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 11:15:00 Bedside Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/09/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 13:12:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/10/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 11:55:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/11/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 16:20:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/12/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | 15:40:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/13/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | 0 | 0 | 10:45:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/14/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 169.32 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | 08:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 12:00:00 Therapeut icModule Conf for 0.25 Hours | 0 | | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region I | SQ | | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| Housing | Date | Region | Inst | | ML | Prog | LOC | Referral | Score | Conf Time | | | | | | Conf Detail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | 0 | 0 | 10:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0.42 | 2 | 0 | 2 | 0.42 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region I | SQ | ███ | ML | PF | ICF | 8/17/2021 4:08:00 PM | 58.19 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CCWF | ███ | ML | EOP | EOP | | | | | | | | 10:58:00 Group Room Conf for 0.27 Hours | 0 | | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | 11:43:00 Day Room Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 3 | 3 | 0.12 | 0 | 0.12 | 3 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | 09:08:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 2.17 | 2 | 0 | 2 | 0 | 2.17 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 1 | | 0 | 0 | | 0 | | 3 | 2 | 0 | 2 | 0.5 | 3 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | 11:01:00 Group Room Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 3.47 | 0 | 3.47 | 0 | 3.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | | | | | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | 08:00:00 Group Room Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | | | | | | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CCWF | ███ | ML | EOP | ICF | 9/29/2021 3:15:00 PM | 13.84 | 08:00:00 Day Room NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 3 | 0.5 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CCWF | ███ | ML | GP | EOP | | | | | | | | 10:28:00 Standard Conf for 0.70 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CCWF | ███ | ML | GP | ICF | 9/29/2021 3:06:00 PM | 15.23 | 13:23:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CCWF | ███ | ML | GP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CCWF | ███ | ML | GP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CCWF | ███ | ML | GP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CCWF | ███ | ML | GP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CCWF | ███ | ML | GP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | Prog | | Date/Time | Value | Conf | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CCWF | ■■■ | ML | GP | ICF | 9/29/2021 3:06:00 PM | 15.23 | 09:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:06:00 PM | 15.23 | 13:00:00 Standard Conf for 0.93 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 3.93 | 0 | 3.93 | 0 | 3.93 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:06:00 PM | 15.23 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | 09:45:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | 0 0 12:00:00 Standard Conf for 0.33 Hours 1 0 12:03:00 Standard Conf for 0.23 Hours | | | | | | 0.5 | 1 | | 0.5 | 0 | 0 | 0 | 0.33 | 0.5 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | 0 0 12:00:00 CellFront NonConf for 0.25 Hours | | | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 | |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | 09:15:00 Standard Conf for 1.12 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 2.22 | 0 | 2.22 | 0 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | 0.5 | 1 | | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 | |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | 11:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | 0 0 09:00:00 Standard Conf for 0.25 Hours 1 0 12:00:00 Standard Conf for 0.50 Hours | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | 0 0 12:00:00 CellFront NonConf for 0.25 Hours | | | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | Prog | Setting | Level | Appt Date/Time | Value | Event | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | 09:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 90.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | 12:15:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 12:00:00 Bedside Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | 12:30:00 Bedside NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | 11:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 12:00:00 Bedside Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | 10:45:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CHCF | ▉ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 128.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | CHCF | ▉ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CHCF | ▉ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | 0 | 0 | | 10:11:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CHCF | ▉ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CHCF | ▉ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CHCF | ▉ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CHCF | ▉ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CHCF | ▉ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |

| Description | Date | Region | Facility | | ML | Prog | LOC | Appt Date/Time | Value | Conf 1 | | | | | Conf 2 | | | | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 | N10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CHCF | ███ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CHCF | ███ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CHCF | ███ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CHCF | ███ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CHCF | ███ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CHCF | ███ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | 09:06:00 Standard Conf for 0.17 Hours | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CHCF | ███ | ML | EOP | ICF | 9/1/2021 9:13:00 AM | 27.04 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | 0 | 0 | 14:13:00 Bedside Conf for 0.82 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | 12:15:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | 10:31:00 Standard Conf for 0.15 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | 12:19:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | 13:01:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | 11:36:00 CellFront NonConf for 0.53 Hours | 0 | 1 | 09:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | | | 0 | | 0.53 | 0 | 0 | 0 | 0.5 | 0.53 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 176.37 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | 09:15:00 Bedside Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 09:00:00 Bedside Conf for 0.25 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | 10:42:00 Bedside Conf for 0.63 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | 12:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | | 12:00:00 Bedside Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 280.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 AM | 393.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 AM | 393.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Type | Date | Region | Facility | | Class | Prog | Level | EOP Date | Value | Conf 1 | | | Conf 2 | | | | Values |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | 11:29:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | 0 | 0 0 0 0 0.53 0 0.53 0 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | 10:51:00 Standard Conf for 0.23 Hours | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | 0 | 0 | 14:57:00 Standard Conf for 1.05 Hours | 1 | 0 | 0 | 0 0 0 0 1.05 0 1.05 0 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | 10:58:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 0 | 0 0 0 0 0.48 0 0.48 0 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | 12:01:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | 0 0 0 0 0.42 0 0.42 0 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | | | | 0 | 0 0 0 0 0.75 0 0.75 0 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CHCF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 393.97 | | | | 11:04:00 Standard Conf for 0.22 Hours | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CHCF | | ML | CTC | MHCB | 9/25/2021 2:03:00 PM | 3.09 | | 0 | 0 | 13:13:00 Bedside NonCof 0.27 Hours | 0 | 1 | 0 | 0 0 0 0 0.27 0.27 0 0.27 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CHCF | | ML | THU | ACUTE | 9/28/2021 4:09:00 PM | 16.18 | 16:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 11:15:00 CellFront NonConf 0.25 Hours | 0 | 1 | 0 | 0.33 0 0 0 0 0.33 0.33 0 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CHCF | | ML | THU | ACUTE | 9/28/2021 4:09:00 PM | 16.18 | | 0 | 0 | 10:30:00 CellFront NonConf 0.50 Hours | 0 | 1 | 0 | 0.5 0 0 0 0 0.5 0.5 1 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CHCF | | ML | THU | ACUTE | 9/28/2021 4:09:00 PM | 16.18 | | 0 | 0 | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 0 0 0 0.5 0 0.5 0 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CHCF | | ML | THU | ACUTE | 9/28/2021 4:09:00 PM | 16.18 | | 0 | 0 | 13:30:00 CellFront NonConf 0.50 Hours | 0 | 1 | 0 | 0.5 0 0 0 0 0.5 0.5 0 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CHCF | | ML | THU | ACUTE | 9/28/2021 4:09:00 PM | 16.18 | | 0 | 0 | 13:00:00 CellFront NonConf 0.50 Hours | 0 | 1 | 0 | 0.5 0 0 0 0 0.5 0.5 0 0.5 |

| Description | Date | Region | Fac | | | | ML | Day | Prog | Date/Time | Score | | | | Conf1 | | | Conf2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CHCF | | | | ML | THU | ACUTE | 9/28/2021 4:09:00 PM | 16.18 | | | | 0 | 0 | 10:00:00 CellFront NonConf 0.50 Hours | 0 | 1 | 09:33:00 Standard Conf for 0.08 Hours | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CHCF | | | | ML | THU | ACUTE | 9/28/2021 4:09:00 PM | 16.18 | | | | 0 | 0 | 13:30:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CHCF | | | | ML | THU | ACUTE | 9/28/2021 4:09:00 PM | 16.18 | | | | 0 | 0 | 14:30:00 CellFront NonConf 0.33 Hours | 0 | 1 | | 0 | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | | | | | | | | 0 | | | 0.25 | 0.25 | 0 | 0.25 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | 15:00:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | | 0 | 0 | 10:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 6/17/2021 10:30:00 AM | 98.05 | | | | 0 | 0 | 08:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | 10:30:00 Standard Conf for 0.33 Hours | 0 | | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CMC | | | | ML | EOP | EOP | | | | | | | | | | | 13:11:00 Standard Conf for 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | 15:56:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | 09:10:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | 10:00:00 Group Room Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 0 | 1 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CMC | | | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | 10:49:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | 0 | 0 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | 14:38:00 Standard Conf for 0.22 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.22 | 1 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | 11:05:00 Standard Conf for 0.38 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 23.3 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | EOP | | | 12:00:00 Standard NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 10:00:00 Standard NonConf for 0.17 Hours | 0 | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | 10:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | 10:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 10:30:00 Standard Conf for 0.25 Hours | 0 | 0 | 0.83 | 0 | 0.83 | 1.58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 2.13 | 0 | 2.13 | 2.13 | 0 | 2.13 | 0 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | 09:15:00 Standard Conf for 1.17 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 3 | 2.17 | 0 | 2.17 | 2 | 4.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CMC | ▮▮▮ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 22.44 | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 41.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 36.1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 36.1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 36.1 | | 11:16:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | 0.03 | 2 | 0 | 2 | 1 | 1.03 | 2.03 | 0 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CMC | ▮▮▮ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 36.1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | 12:05:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | 14:24:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | 13:00:00 Standard Conf for 0.32 Hours | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | 09:57:00 Standard Conf for 0.78 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | 11:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/9/2021 6:10:00 PM | 36.1 | 14:00:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CMC | ■■■ | ML | EOP | EOP | | | | | | 11:05:00 Standard Conf for 0.05 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/28/2021 11:16:00 AM | 7.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/28/2021 11:16:00 AM | 7.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/28/2021 11:16:00 AM | 7.93 | 09:00:00 Standard NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/28/2021 11:16:00 AM | 7.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/28/2021 11:16:00 AM | 7.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/28/2021 11:16:00 AM | 7.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/28/2021 11:16:00 AM | 7.93 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 9/28/2021 11:16:00 AM | 7.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/11/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | CMC | ■■■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | 08:58:00 Standard Conf for 0.43 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.43 | 0 | 0.43 | 1 | 1.43 |

| Category | Date | Region | Fac | | Prov | Prog | Level | Order Date | Val | Session | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | 12:38:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.62 | 0 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | 12:57:00 Group Room Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | 10:52:00 Group Room Conf for 0.22 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CMC | ■ | ML | EOP | ICF | 8/25/2021 4:43:00 PM | 50.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 9/20/2021 9:48:00 AM | 2.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 9/20/2021 9:48:00 AM | 2.1 | 09:48:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0.67 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | CMC | ■ | ASU | ASUHub | EOP | | | | | | | | 10:00:00 Standard NonCof for 0.25 Hours | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | CMC | ■ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 1.21 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | CMC | ■ | RC | RC | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | CMC | ■ | ML | VAR | ICF | 9/22/2021 12:50:00 PM | 8.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | CMC | ■ | ML | VAR | ICF | 9/22/2021 12:50:00 PM | 8.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | CMC | ■ | ML | VAR | ICF | 9/22/2021 12:50:00 PM | 8.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | CMC | ■ | ML | VAR | ICF | 9/22/2021 12:50:00 PM | 8.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | CMC | ■ | ML | VAR | ICF | 9/22/2021 12:50:00 PM | 8.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | CMC | ■ | ML | VAR | ICF | 9/22/2021 12:50:00 PM | 8.1 | | | 0 | 0 | 11:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | CMC | ■ | ML | VAR | ICF | 9/22/2021 12:50:00 PM | 8.1 | 09:07:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | CMC | ■ | ML | VAR | ICF | 9/22/2021 12:50:00 PM | 8.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | 11:13:00 Therapeut icModule NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1.15 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | | | | | | | 0 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| Description | Date | Region | Inst | | Prog | LOC | LOC2 | Ref Date | Days | Detail | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | 11:05:00 Standard NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | 13:25:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 2 | | 0 | 0 | | 0 | | 1.03 | 0 | 1 | 1 | 0 | 1.03 | 1.03 | 1 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/12/2021 5:15:00 PM | 63.14 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | 13:15:00 NonCof 1.00 Hours | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | 13:45:00 Standard Conf for 1.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 1.22 | 0 | 1.22 | 2 | 3.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | 11:31:00 Standard Conf for 0.10 Hours | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | 15:43:00 CellFront NonCof 0.32 Hours | 0 | 0 | | 0 | 1 | | 0 | | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 9/29/2021 1:12:00 PM | 14.08 | | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | 0 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ▮ | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | 08:45:00 Standard Conf for 0.87 Hours | 1 | 0 | | 0 | 0 | | 11:36:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 1 | 1 | 0.87 | 0 | 0.87 | 1 | 1.87 |

| Description | Date | Region | Inst | | ML | EOP | ICF | Date/Time | Code | Conf Detail | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | 17:13:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | 14:30:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | 08:45:00 Standard Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | 14:45:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | 15:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 3:13:00 PM | 56.22 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 11:17:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | 10:00:00 Standard Conf for 0.28 Hours | | 0 | | 0 | 1 | 0 | 1 | 1.57 | 0 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 11:17:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 1 | 0 | 1 | 1.62 | 0 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 12:41:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 0.4 | 0 | 0.4 | 1 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |

| | Date | Region | Inst | | | | | Appt Date/Time | | Conf 1 | | | Conf 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 12:19:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.35 | 0 | 0.35 | 1 | 1.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 12:34:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1.45 | 0 | 1.45 | 0 | 1.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 56.15 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | 13:39:00 Standard Conf for 0.93 Hours | 1 | 0 | 11:38:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 2.2 | 0 | 2.2 | 0 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 13.39 | | | | | | 09:10:00 Standard Conf for 0.32 Hours | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | 16:20:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | 15:50:00 Standard NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Description | Date | Region | Inst | | Lvl | Prog | Type | Ref Date | Num | | Activity 1 | | | | Activity 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | 14:30:00 NonConf for 1.00 Hours | | | | 11:30:00 Standard Conf for 0.05 Hours | 0 | 0.25 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | 0 | 0 | 14:20:00 CellFront NonConf 1.08 Hours | 0 | 1 | | 0 | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | 14:00:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | 14:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | 16:00:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | 16:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | 14:45:00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 7:19:00 PM | 63.05 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | | ML | EOP | EOP | | | | 12:05:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 09:00:00 Standard Conf for 0.50 Hours | 0 | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | 15:06:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | 12:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Housing | Date | Region | Inst | | ML | EOP | ICF | Ref Date | Hours | Event | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | 14:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | 13:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | 15:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 21.33 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | 11:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | 09:00:00 Standard Conf for 0.25 Hours | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | 09:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | 12:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | 12:41:00 Standard Conf for -1.85 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | -0.85 | 0 | -0.85 | 0 | -0.85 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | 0 | 0 | 10:11:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 0.1 | 1.5 | 1.6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | 10:20:00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | 10:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1.92 | 0 | 1.92 | 0.25 | 1.92 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0.92 | 1 | 1.92 | 0 | 0.92 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | 12:30:00 Yard NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Institution | | Col | Level | Program | Appt Date/Time | Val | Detail | M1 | M2 | M3 | M4 | S | R1 | R2 | R3 | R4 | R5 | R6 | R7 | R8 | R9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | 10:30:00 Yard NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1.83 | 0 | 1.83 | 0 | 2.33 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 8/19/2021 4:48:00 PM | 56.16 | | | | | | 0 | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | [redacted] | ML | EOP | EOP | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | 14:19:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.9 | 0 | 1.9 | 0 | 1.9 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | 13:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | 09:46:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.63 | 0 | 0.63 | 1 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | 14:09:00 Standard Conf for 0.47 Hours | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1.47 | 0 | 1.47 | 0 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | 09:59:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 24.35 | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | [redacted] | ML | EOP | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | [redacted] | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | [redacted] | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | [redacted] | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | [redacted] | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | [redacted] | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Category | Date | Region | Inst | | Unit | Prog | Level | Date/Time | Hours | Detail 1 | | | | | | Detail 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | 20:00:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | 15:10:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 10:05:00 Standard Conf for 0.07 Hours | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | 16:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 8/27/2021 10:41:00 AM | 39.35 | | | | | | | | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 10/7/2021 8:31:00 AM | 7.5 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 10/7/2021 8:31:00 AM | 7.5 | 15:00:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1.5 | 1.5 | 1.47 | 0 | 1.47 | 1.5 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 10/7/2021 8:31:00 AM | 7.5 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | ■■■ | ML | EOP | EOP | | | 11:15:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 09:57:00 Standard Conf for 0.30 Hours | 0 | | 0 | 0 | 1 | 1 | 0.67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 7.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 7.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 7.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 7.14 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 7.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 7.14 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 1.52 | 0 | 1.52 | 1 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 7.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | 11:01:00 CellFront NonConf for 24.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 24.07 | 0 | 0 | 0 | 0 | 24.07 | 24.07 | 0 | 24.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | 10:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 12:19:00 Standard Conf for 0.03 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst. | | ML | EOP | ICF | Date/Time | Code | Event 1 | | | | Event 2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 0 | | | 0 | 1 0 0 0 0 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | 09:45:00 NonConf 0.50 Hours | | 0 | 0 0 1 1 0 0 0 1.5 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | 10:26:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 0 | | | 0 | 0.12 0 0 0 0 0.12 0.12 0 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | 08:45:00 CellFront NonConf for 7.62 Hours | 0 | 1 | 0 0 | | | 0 | 7.62 0 0 0 0 7.62 7.62 0 7.62 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | 0 | 0 | | 15:25:00 Day Room NonConf 0.13 Hours | 0 1 | 0 | 0.4 0 1 1 0 0.53 0.53 1 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | 16:30:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 0 | | | 0 | 0.13 0 0 0 0 0.13 0.13 0 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | 12:57:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 0 | | | 0 | 0.05 0 0 0 0 0.05 0.05 0 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 5:46:00 PM | 63.12 | | | | | | | 0 | 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 0 | | | 0 | 1 0 0 0 0 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 11:54:00 Standard Conf for 0.60 Hours | 1 | 0 | 0 0 | 10:20:00 Standard Conf for 0.38 Hours | | 0 | 0 1 0 1 1.6 0 1.6 0 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 1 0 1 0 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 0 | | | 0 | 1 0 0 0 0 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | 0 | 0 | | 12:37:00 Standard Conf for 0.33 Hours | 1 0 | 0 | 0 1 0 1 0.33 1 1.33 0 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 0 1 1 0 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 12:00:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 0 | | | 0 | 0 1 0 1 1.42 0 1.42 0 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |

| Description | Date | Region | Facility | | L1 | L2 | L3 | Ref Date/Time | Val | Sched A | Sched B | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 08:45:00 Group Room Conf for 1.00 Hours | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 11:05:00 Standard Conf for 0.88 Hours | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1.37 | 0 | 1.37 | 1 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 08:45:00 CellFront NonConf for 1.00 Hours | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 12:35:00 Standard Conf for 0.33 Hours | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 08:45:00 Group Room Conf for 1.00 Hours | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 63.1 | 16:10:00 CellFront NonConf for 0.08 Hours | | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | | ML | EOP | EOP | | | | 11:14:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 7.26 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 7.26 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 7.26 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 7.26 | 09:45:00 Standard Conf for 0.65 Hours | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 7.26 | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 7.26 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 7.26 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 14.13 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | | ML | EOP | ICF | 9/2/2021 4:44:00 PM | 14.13 | 13:00:00 Standard Conf for 1.10 Hours | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1.1 | 0 | 1.1 | 1 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ASU | SRH | ICF | 9/24/2021 2:18:00 PM | 3.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ASU | SRH | ICF | 9/24/2021 2:18:00 PM | 3.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ASU | SRH | ICF | 9/24/2021 2:18:00 PM | 3.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ASU | SRH | ICF | 9/24/2021 2:18:00 PM | 3.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/28/2021 11:30:00 AM | 47.38 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | 13:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | 13:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | 10:30:00 NonConf 0.50 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | 15:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 13:22:00 CellFront NonConf for 0.68 Hours | 0 | 1 | 0 | 0.77 | 0 | 1 | 1 | 0 | 0.77 | 0.77 | 1 | 1.77 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 9/9/2021 3:49:00 PM | 19.8 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1.75 | 1.75 | 1 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | 14:34:00 CellFront NonConf for 0.43 Hours | 0 | 1 | 10:00:00 NonConf 1.00 Hours | 0 | 0 | 0 | 0.43 | 0 | 1 | 1 | 0 | 0.43 | 0.43 | 2 | 2.43 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 10/4/2021 9:43:00 AM | 10.45 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | 14:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | 09:00:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ███ | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | C1 | C2 | C3 | Date/Time | Value | Detail | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | 14:11:00 Standard Conf for 0.07 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.07 | 0 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | 14:00:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 2:04:00 PM | 63.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | 09:20:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | 11:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | 10:55:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0.5 | 1 | 0.5 | 0 | 0 | 0 | 0.08 | 0.5 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | 09:51:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | 11:00:00 NonConf for 1.00 Hours / 09:05:00 Standard Conf for 0.17 Hours | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | 10:45:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | 09:05:00 Standard Conf for 0.63 Hours | 0 | 0 | | 1 | 0 | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.63 | 0.75 | 1.38 | 0 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | 11:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 48.58 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | 13:40:00 CellConf NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst. | | | ML | EOP | ICF | Review Date | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | 13:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | 15:00:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | 13:42:00 Standard Conf for 0.10 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | 0 | 0 | 09/27:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 1:48:00 PM | 63.28 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | 14:00:00 CellFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | 16:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 11:50:00 Standard Conf for 0.13 Hours | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 8/12/2021 5:21:00 PM | 63.13 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0.08 | 1 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | 16:40:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | 11:17:00 Standard Conf for 0.30 Hours | 0 | 0.2 | 0 | 1 | 1 | 0 | 0.2 | 0.2 | 1 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | 14:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region II | SVSP | ▓▓▓ | | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | 09:30:00 Standard Conf for 1.07 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1.07 | 0 | 1.07 | 0 | 1.07 |

| Description | Date | Region | Inst | | Prog | Lvl | Type | DateTime | Value | Conf 1 | | | | | | | Conf 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | 15:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | 15:30:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.2 | 1 | 0 | 1 | 0 | 1.2 | 1.2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | 08:50:00 Standard Conf for 0.88 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.88 | 1 | 1.88 | 0 | 1.88 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | SVSP | ■ | ML | EOP | ICF | 9/8/2021 11:12:00 AM | 36.39 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region II | VSP | ■ | ML | EOP | EOP | | | | | | | | | | 0 | 09:29:00 Standard Conf for 0.10 Hours | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | 09:35:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | 09:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | | | | | | | | 0 | 11:30:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | VSP | ■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 9.39 | 13:03:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | VSP | ■ | ML | EOP | ICF | 9/2/2021 11:52:00 AM | 42.36 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region II | VSP | ■ | ML | EOP | ICF | 4/27/2021 2:53:00 PM | 157.87 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | VSP | ■ | ML | EOP | EOP | | | 14:00:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 11:00:00 Yard Conf for 0.22 Hours | 0 | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | VSP | ■ | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 7.27 | | | | | | | 09:30:00 NonConf 0.50 Hours | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | VSP | ■ | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 7.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | VSP | ■ | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 7.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | VSP | ■ | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 7.27 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | VSP | ■ | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 7.27 | 11:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 25.75 | 0 | 25.75 | 1 | 26.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | VSP | ■ | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 7.27 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | VSP | ■ | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 7.27 | 14:00:00 Standard Conf for 0.73 Hours | 1 | 0 | 10:02:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.95 | 0 | 0.95 | 1 | 1.95 |

| Description | Date | Region | Inst | | Prog | Unit | LOC | Referral Date | Days | Conf 1 | | | Conf 2 | | | Conf 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region II | VSP | ▮▮▮ | ML | OHU | ICF | 9/9/2021 4:48:00 PM | 6.65 | 13:35:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region II | VSP | ▮▮▮ | ML | OHU | ICF | 9/9/2021 4:48:00 PM | 6.65 | | 0 | 0 | 09:59:00 Day Room Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region II | VSP | ▮▮▮ | ML | EOP | EOP | | | | | | | | | 09:52:00 Group Room Conf for 0.25 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 7.33 | 08:40:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 7.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 7.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 7.33 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 7.33 | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 7.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 7.33 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 7.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 7.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 7.35 | | 0 | 0 | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 7.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 7.35 | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 7.35 | 08:14:00 Standard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 2 | 1 | 3 | 1 | 1.08 | 2.08 | 1 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 7.35 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 10:30:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.43 | 0 | 0.43 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | 0 | | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 13:48:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 12:01:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 08:22:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 2 | 4 | 2.5 | 0 | 2.5 | 2 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 12:02:00 CellFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.18 | 0 | 2 | 2 | 0 | 0.18 | 0.18 | 2 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 14:21:00 CellFront NonConf for 0.45 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.45 | 0 | 2 | 2 | 0 | 0.45 | 0.45 | 2 | 2.45 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 10:15:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.2 | 0 | 2.2 | 0 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | 0 | | 0 | 0.17 | 0 | 0.17 | 0.17 | 0 | 0.17 | 0 | 0.17 |

| Description | Date | Region | COR | | ASU | Hub | Type | Date 2 | Value | Event 1 | | | | | Event 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 08:45:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 4 | 4 | 0.37 | 0 | 0.37 | 4 | 4.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 11:35:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 1.75 | 0 | 1.75 | 2.02 | 0 | 2.02 | 0 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 13:59:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 11:06:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 4 | 4 | 0.42 | 0 | 0.42 | 4 | 4.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 11:41:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 11:41:00 Standard Conf for 0.22 Hours | | 0 | | 0 | 1.13 | 0 | 1.13 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 13:41:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.28 | 2 | 0 | 2 | 2 | 0.28 | 2.28 | 0 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 11:36:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 12:20:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.07 | 1.5 | 0 | 1.5 | 1.5 | 0.07 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 09:35:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | 11:05:00 Therapeutic Module Conf for 0.27 Hours | 1 | 0 | | 0.42 | 2.77 | 0 | 2.77 | 3.03 | 0.42 | 3.45 | 0 | 3.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 10:01:00 Standard Conf for 0.48 | 2 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 2 | 2 | 0.97 | 0 | 0.97 | 2 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 78.14 | 12:01:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.22 | 2 | 0 | 2 | 2 | 0.22 | 2.22 | 0 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | COR | ███ | ASU | ASUHub | EOP | | | 09:55:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | 11:29:00 Standard Conf for 0.27 Hours | | 0 | | 0.27 | 0 | 2 | 2 | 0 | 0.27 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | 11:20:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.23 | 0 | 4 | 4 | 0 | 0.23 | 0.23 | 4 | 4.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | 07:59:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | 09:28:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.23 | 0 | 2 | 2 | 0 | 0.23 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | 13:03:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.23 | 0 | 2 | 2 | 0 | 0.23 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | COR | ███ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | | | | | | | | | | | | | | | |

| Description | Date | Region | Fac | ASU | Prog | ICF | Date/Time | Note | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | 09:40:00 CellFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | 0.2 | 0 | 2 | 2 | 0 | 0.2 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | 13:14:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | 0.22 | 0 | 2 | 2 | 0 | 0.22 | 0.22 | 2 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 15.21 | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | 08:29:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0.55 | 0 | 0.55 | 3 | 3.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | 10:06:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.53 | 0 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | 08:53:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0.33 | 0 | 0.33 | 3 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | 10:21:00 CellFront NonConf for 0.08 Hours / 10:47:00 Standard Conf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | 13:44:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | 08:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 3:01:00 PM | 30.23 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | LAC | | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 50.37 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | LAC | | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 50.37 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | LAC | | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 50.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region III | LAC | | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 50.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region III | LAC | | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 50.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region III | LAC | | ML | EOP | ICF | 8/25/2021 11:41:00 AM | 50.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | | ASU | ASUHub | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | Type1 | Type2 | Type3 | Ref Date/Time | Hrs | Event A | | | Event B | | | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/30/2021 3:40:00 PM | 10.78 | 11:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 12:40:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/30/2021 3:40:00 PM | 10.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/14/2021 12:32:00 PM | 5.2 | 12:19:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.62 | 0 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/14/2021 12:32:00 PM | 5.2 | | 0 | 0 | 12:10:00 Standard Conf for 0.73 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/14/2021 12:32:00 PM | 5.2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/14/2021 12:32:00 PM | 5.2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/14/2021 12:32:00 PM | 5.2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region III | LAC | ▮ | ASU | ASUHub | MHCB | 9/19/2021 5:27:00 PM | 0.8 | 10:21:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | 09:10:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | 09:28:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/20/2021 12:54:00 PM | 8.92 | | | | 08:50:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | ▮ | ML | EOP | EOPMod | | | | | | 12:00:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | ▮ | ML | EOP | EOP | | | | | | 13:48:00 Standard Conf for 0.15 Hours | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/21/2021 2:47:00 PM | 5.91 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/21/2021 2:47:00 PM | 5.91 | | | | | | | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/21/2021 2:47:00 PM | 5.91 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/21/2021 2:47:00 PM | 5.91 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/21/2021 2:47:00 PM | 5.91 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 9/21/2021 2:47:00 PM | 5.91 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0.13 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | 11:30:00 NonCof 1.00 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| | Date | Region | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or TMHU | 10/10/2021 | Region III | LAC | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | LAC | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | LAC | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | 09:58:00 Standard Conf for 0.08 Hours | 1 | 0 | 14:30:00 Standard Conf for 0.33 Hours | 1 | 0 | 10:41:00 Group Room Conf for 0.22 Hours | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 10.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | 09:00:00 Standard Conf for 0.40 Hours | 1 | 0 | 12:45:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | | ML | EOP | ICF | 9/13/2021 2:58:00 PM | 31.23 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | | ML | EOP | EOP | | | | | | | | | | | | | | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | 0 | 0 | 09:30:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | 09:14:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | 0 | 0 | 09:12:00 Standard Conf for 1.35 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.35 | 0 | 1.35 | 0 | 1.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | | 09:30:00 Group Room Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 1.33 | 0 | 1.33 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | | ML | EOP | EOP | | | | | | | | | 11:45:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | 10:23:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.73 | 0 | 0.73 | 2 | 2.73 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | 12:30:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | 10:16:00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.57 | 0 | 0.57 | 2 | 2.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0.75 | 1 | 1.75 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | 13:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 21.36 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | ██████ | ML | EOP | EOP | | | 12:35:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 11:15:00 Standard Conf for 0.32 Hours | 0 | 0.12 | 0 | 3 | 3 | 0 | 0.12 | 0.12 | 3 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | 10:21:00 Standard Conf for 1.18 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | 10:09:00 Standard Conf for 0.13 Hours | 1 | 0 | 09:00:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1.13 | 0 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | 13:00:00 Standard Conf for 0.22 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | 09:20:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | LAC | ██████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | Date | Region | Site | | | | | Date/Time | Value | Conf | | | | | Conf | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | LAC | ████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | ████ | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 23.31 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | 13:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | 0 | 0 | 12:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | | 0.17 | 0 | 4 | 4 | 0 | 0.17 | 0.17 | 4 | 4.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | 12:25:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 8/19/2021 1:04:00 PM | 47.91 | | | | | 09:00:00 Standard Conf for 0.08 Hours | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | ████ | ASU | ASUHub | EOP | | | | | | 09:07:00 Group Room Conf for 0.13 Hours | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 1:22:00 PM | 5.93 | 13:06:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.02 | 1 | 1.5 | 2.5 | 1 | 0.02 | 1.02 | 1.5 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 1:22:00 PM | 5.93 | 12:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 4 | 0 | 4 | 4 | 0.08 | 4.08 | 0 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 1:22:00 PM | 5.93 | 11:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 1:22:00 PM | 5.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 1:22:00 PM | 5.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 1:22:00 PM | 5.93 | | | | | | | 0 | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | 11:26:00 Day Room NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region III | LAC | ████ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | Redacted | Class | LOC | LOC2 | Eff Date | Hrs | Conf Note | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | 12:10:00 Day Room NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0.72 | 1 | 1.72 | 0 | 0.72 | 0.72 | 1 | 1.72 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | 12:26:00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.57 | 0 | 0.57 | 2 | 2.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | 14:30:00 Day Room NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 59.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | ■■■ | ML | EOP | EOP | | | 11:51:00 Standard Conf for 0.08 Hours | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | 0 | 0 | 13:39:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 3 | 3 | 0.22 | 0 | 0.22 | 3 | 3.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | 12:16:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | 12:19:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 2.08 | 0 | 2.08 | 1 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | ■■■ | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| Housing | Date | Region | Inst | | Level | Prog | Type | Due Date | Val | Conf 1 | Conf 2 | Conf 3 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | 11:57:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 | |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:00:00 PM | 23.32 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | 11:08:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.08 | 0 | 0.08 | 2 | 2.08 | |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | 07:10:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 13:00:00 CellFront NonConf 0.25 | 0 | 1 | 0 | 0.32 | 0 | 1 | 1 | 0 | 0.32 | 0.32 | 1 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | | 0 | 0 | 11:30:00 Standard Conf for 0.83 Hours | 1 | 0 | 0 | 1 | 1 | 2 | 1.83 | 0 | 1.83 | 1 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | | ML | EOP | ICF | 9/14/2021 2:14:00 PM | 13.91 | 11:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 10:40:00 Standard Conf for 0.43 Hours | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | 14:15:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 09:15:00 Standard Conf for 0.17 Hours | 0 | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 16.21 | 12:30:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 6.24 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| Status | Date | Region | Inst | | P1 | P2 | P3 | Date/Time | Val | Note A | Note B | Note C | | n1 | n2 | n3 | n4 | n5 | n6 | n7 | n8 | n9 | n10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 6.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 6.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 6.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 6.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 6.24 | 10:23:00 CellFront NonConf for 0.03 Hours 0 1 | 0 0 | | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 | |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | 08:55:00 Standard Conf for 0.45 Hours 1 0 | 0 0 | | 0 | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 | |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | 09:39:00 Standard Conf for 0.18 Hours 1 0 | 09:12:00 Standard Conf for 0.45 Hours 1 0 | | 0 | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 | |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | 0 0 | 09:01:00 Standard Conf for 0.25 Hours 2 0 | | 0 | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 | |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | 10:15:00 Standard Conf for 0.33 Hours 1 0 | 09:44:00 Standard Conf for 0.18 Hours 1 0 | | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 | |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | 08:40:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 | |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | 10:43:00 Standard Conf for 0.28 Hours 1 0 | 0 0 | | 0 | 0 | 2.85 | 1 | 3.85 | 1.22 | 1.92 | 3.13 | 1 | 4.13 | |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 | |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | LAC | ▮ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 23.35 | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 | |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | LAC | ▮ | ML | EOP | ICF | 8/30/2021 11:08:00 AM | 45.39 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | NKSP | ▮ | RC | RC | EOP | | | | | 09:05:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | NKSP | ▮ | RC | RC | ICF | 10/7/2021 12:57:00 PM | 7.32 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | NKSP | ▮ | RC | RC | ICF | 10/7/2021 12:57:00 PM | 7.32 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | NKSP | ▮ | RC | RC | ICF | 10/7/2021 12:57:00 PM | 7.32 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | NKSP | ▮ | RC | RC | ICF | 10/7/2021 12:57:00 PM | 7.32 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | NKSP | ▮ | RC | RC | ICF | 10/7/2021 12:57:00 PM | 7.32 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | NKSP | ▮ | RC | RC | ICF | 10/7/2021 12:57:00 PM | 7.32 | 0 0 | 12:10:00 Standard Conf for 3.97 Hours 1 0 | | 0 | 0 | 0 | 2 | 2 | 3.97 | 0 | 3.97 | 2 | 5.97 | |

| Description | Date | Region | Inst | | C1 | C2 | C3 | Scheduled | Value | Note 1 | n | n | n | n | Note 2 | n | n | Note 3 | v | v | v | v | v | v | v | v | v | v |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | NKSP | [redacted] | RC | RC | ICF | 10/7/2021 12:57:00 PM | 7.32 | 08:57:00 Standard Conf for 0.15 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 | |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region III | NKSP | [redacted] | RC | RC | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region III | NKSP | [redacted] | ASU | SRH | ICF | 9/23/2021 11:46:00 AM | 21.37 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 1.02 | 0 | 1.02 | 1 | 2.02 | |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region III | NKSP | [redacted] | ASU | SRH | ICF | 9/23/2021 11:46:00 AM | 21.37 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region III | NKSP | [redacted] | ASU | SRH | ICF | 9/23/2021 11:46:00 AM | 21.37 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region III | NKSP | [redacted] | ASU | SRH | ICF | 9/23/2021 11:46:00 AM | 21.37 | | | | | | | 0 | | 1 | 1 | 1.5 | 2.5 | 0 | 1 | 1 | 1.5 | 2.5 | |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region III | NKSP | [redacted] | ASU | SRH | ICF | 9/23/2021 11:46:00 AM | 21.37 | 08:22:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | | 0.1 | | 0.1 | 0 | 1 | 1 | 0 | 0 | 0.1 | 0.1 | 1 | 1.1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | NKSP | [redacted] | ASU | SRH | ICF | 9/23/2021 11:46:00 AM | 21.37 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | NKSP | [redacted] | ASU | SRH | EOP | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | NKSP | [redacted] | ASU | SRH | ICF | 9/15/2021 1:00:00 PM | 29.32 | | | | | | | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | NKSP | [redacted] | ASU | SRH | ICF | 9/15/2021 1:00:00 PM | 29.32 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region III | SATF | [redacted] | ML | EOP | EOPMod | 9/29/2021 4:32:00 PM | 13:47:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 12:40:00 Group Room Conf for 0.30 Hours | 0 | 0.08 | 1 | 3 | 4 | 0 | 1.08 | 1.08 | 3 | 4.08 | | |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | 11:22:00 NonConf 0.50 Hours | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 | |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | 08:00:00 Group Room Conf for 1.00 Hours | 2 | 0 | 0 | 0 | | 0 | | 0 | 0 | 4 | 4 | 1.33 | 0 | 1.33 | 4 | 5.33 | | |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | 13:02:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 | |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 15.17 | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 | |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 42.31 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0.08 | 0.25 | 0.33 | 3 | 3.33 | |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 9/2/2021 1:09:00 PM | 42.31 | 11:47:00 CellFront NonConf for 0.23 Hours | 0 | 2 | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 11:47:00 CellFront NonConf for 0.23 Hours | 0 | 0.47 | 0 | 1 | 1 | 0.25 | 0.47 | 0.72 | 1 | 1.72 | |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 49.24 | 10:03:00 Standard Conf for 0.22 Hours | 1 | 0 | 13:55:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0.92 | 3 | 3.92 | 1.63 | 0 | 1.63 | 3 | 4.63 | |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 49.24 | | | | | | | 0 | | 0.97 | 1 | 1.97 | 0 | 0.97 | 0.97 | 1 | 1.97 | |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 8/26/2021 2:47:00 PM | 49.24 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 50.17 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 50.17 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region III | SATF | [redacted] | ML | EOP | ICF | 8/25/2021 4:24:00 PM | 50.17 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region IV | CIW | [redacted] | ML | EOP | EOP | | | | | | | | 09:50:00 Standard Conf for 0.07 Hours | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |

| Status | Date | Region | Inst | Prog | Level | Type | Referral | Days | Conference 1 | Conference 2 | Values |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region IV | CIW | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 6.4 | | | 0 \| 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region IV | CIW | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 6.4 | | | 0 \| 0 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region IV | CIW | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 6.4 | 10:19:00 Group Room Conf for 0.12 Hours; 1 0 0 0 | | 0 \| 0 0 2 2 0.12 0 0.12 2 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region IV | CIW | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 6.4 | | | 0 \| 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region IV | CIW | ML | EOP | ICF | 10/9/2021 11:00:00 AM | 6.4 | 09:05:00 Standard Conf for 0.33 Hours; 1 0 0 0 | | 0 \| 0 0 2 2 0.33 0 0.33 2 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region IV | CIW | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 6.4 | | | 0 \| 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region IV | CIW | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 51.28 | | | 0 \| 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region IV | CIW | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 51.28 | 12:20:00 CellFront NonConf for 0.08 Hours; 0 1 | 08:45:00 CellFront NonConf 0.08 Hours; 0 1 | 0 \| 0.17 0 0 0 0.17 0.17 0 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region IV | CIW | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 51.28 | | | 0 \| 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region IV | CIW | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 51.28 | | | 0 \| 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region IV | CIW | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 51.28 | | | 0 \| 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region IV | CIW | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 51.28 | | | 0 \| 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region IV | CIW | ML | EOP | ICF | 8/24/2021 1:55:00 PM | 51.28 | | | 0 \| 0 1 0 1 1 0 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | 11:32:00 Standard Conf for 0.25 Hours; 1 0 0 0 | 10:01:00 Standard Conf for 0.12 Hours | 0 \| 0 0 0 0 0.25 0 0.25 0 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | 09:43:00 Yard NonConf 0.08 Hours; 0 0 0 1 | 0 \| 0 3 0 3 0 3.08 3.08 0 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 1.25 0 1.25 1.25 0 1.25 0 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 0 0 0 0 0.52 0.52 0 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 0 3 3 0 0 0 3 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 1.58 0 1.58 1.58 0 1.58 0 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | 09:41:00 Standard Conf for 0.37 Hours; 1 0 0 0 | | 0 \| 0 0 0 0 0.37 0 0.37 0 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | 10:59:00 Standard Conf for 0.27 Hours; 0 0 1 0 | 0 \| 0 0.75 0 0.75 1.02 0 1.02 0 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 1.5 0 1.5 1.5 0 1.5 0 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 3 0 3 0 3 3 0 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 1.5 0 1.5 1.5 0 1.5 0 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | | | 0 \| 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region IV | RJD | ASU | ASUHub | ICF | 8/18/2021 10:33:00 AM | 41.97 | 10:03:00 Standard Conf for 0.27 Hours; 1 0 0 0 | 09:56:00 Standard Conf for 0.07 Hours | 0 \| 0 0 0 0 0.27 0 0.27 0 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region IV | RJD | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 46.33 | | | 0 \| 0 3 0 3 0 3 3 0 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region IV | RJD | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 46.33 | 12:45:00 Standard Conf for 0.25 Hours; 1 0 0 0 | | 0 \| 0 0 1 1 0.25 0 0.25 1 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region IV | RJD | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 46.33 | | | 0 \| 0 2.5 0 2.5 1 1.5 2.5 0 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region IV | RJD | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 46.33 | | | 0 \| 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region IV | RJD | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 46.33 | | | 0 \| 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region IV | RJD | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 46.33 | | | 0 \| 0 1.5 1.5 3 0 1.5 1.5 1.5 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region IV | RJD | | ML | EOP | ICF | 8/30/2021 12:34:00 PM | 45.33 | | 11:45:00 NonConf for 1:00 Hours | 0 | 0 | 16:00:00 Day Room Conf for 1:26 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.28 | 0 | 1.28 | 1 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | 11:05:00 Standard Conf for 0.08 Hours | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0.67 | 1 | 1.67 | 0.67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | 09:09:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | 11:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | 10:52:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.1 | 0 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 1.07 | 1 | 2.07 | 1.07 | 0 | 1.07 | 1 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | 0 | 0 | 10:29:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | 09:48:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 0.12 | 1.5 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | 11:30:00 NonConf for 1.00 Hours | | | | | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 1.02 | 1.5 | 2.52 | 1.02 | 0 | 1.02 | 1.5 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 1.48 | 0 | 1.48 | 0 | 1.48 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region IV | RJD | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 43.44 | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region IV | RJD | | ASU | ASUHub | EOP | | | | | | | 10:45:00 Bedside NonConf for 0.25 Hours | | | | 0 | | 0 | 0 | 2.25 | 2.25 | 0 | 0 | 0 | 2.25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 10/12/2021 11:23:00 AM | 2.38 | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region IV | RJD | | ASU | ASUHup | ICF | 10/12/2021 11:23:00 AM | 2.38 | | | | | | | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region IV | RJD | | ML | EOP | EOP | | | | | | | 11:45:00 Standard Conf for 0.25 Hours | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |

| Housing | Date | Region | Staff | | Level | Program | ICF | Eval Date | Score | | | Event1 | | Event2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | 11:30:00 NonConf for 1.00 Hours | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | 14:25:00 Day Room NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 2.5 | 2.5 | 0 | 0.17 | 0.17 | 2.5 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | 10:45:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.5 | 1.5 | 0.18 | 0 | 0.18 | 1.5 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region IV | RJD | | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 14.31 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region IV | RJD | | ML | EOP | ICF | 11/24/2020 8:41:00 AM | 310.96 | 10:25:00 CellFront NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | 0 | 0.73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | 0 | 0 | 10:42:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | | 0 | 0 | 3 | 3 | 1.27 | 0 | 1.27 | 3 | 4.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | 09:10:00 Standard Conf for 0.58 Hours | 1 | 0 | 09:49:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | | 0 | 1.25 | 0 | 1.25 | 2.47 | 0 | 2.47 | 0 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | 0 | 0 | 11:15:00 Standard Conf for 0.62 Hours | 1 | 0 | 0 | | 0 | 3 | 0 | 3 | 0.62 | 3 | 3.62 | 0 | 3.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 4.25 | 0 | 4.25 | 1.25 | 3 | 4.25 | 0 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1.25 | 0 | 1.25 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 2.33 | 0 | 2.33 | 2.33 | 0 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region IV | RJD | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 44.43 | | 0 | 0 | 09:30:00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region IV | RJD | | ML | EOP | ICF | 5/21/2021 12:06:00 PM | 118.87 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region IV | RJD | | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region IV | RJD | | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | 13:54:00 Standard Conf for 1.15 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1.15 | 0 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region IV | RJD | | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |

| Housing Status | Date | Region | Fac | | LOC | Prog | LOC | Referral Date | Days | Conf Notes | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 0 | 1.5 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | 10:00:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | 08:40:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | 0 0 12:27:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0.15 | 0 | 0.15 | 1 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region IV | RJD | ███ | ML | EOP | ICF | 9/13/2021 2:20:00 PM | 31.26 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 0 0 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0.17 | 1.25 | 3 | 4.25 | 1.25 | 0.17 | 1.42 | 3 | 4.42 | | |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 12:02:00 CellFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 | |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 0 0 08:10:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 | | |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 1.25 | 3 | 4.25 | 1.25 | 0 | 1.25 | 3 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 09:56:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | 0.35 | 0 | 1.5 | 1.5 | 0 | 0.35 | 0.35 | 1.5 | 1.85 | |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 0 0 08:45:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | 0.08 | 1.5 | 3 | 4.5 | 1.5 | 0.08 | 1.58 | 3 | 4.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 1.25 | 3 | 4.25 | 1.25 | 0 | 1.25 | 3 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 09:26:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1.5 | 1.5 | 0.3 | 0 | 0.3 | 1.5 | 1.8 | |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 10:32:00 Standard Conf for 0.12 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region IV | RJD | ███ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 0 0 08:45:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 | | |

| | Date | Region | Facility | | Prog | Hub | Type | Date/Time | Hours | | | | | | | | Conf 1 | | | | Conf 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region IV | RJD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region IV | RJD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region IV | RJD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | | 0 | | 0 | 1.25 | 3 | 4.25 | 1.25 | 0 | 1.25 | 3 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region IV | RJD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | 09:12:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1.5 | 1.5 | 0.17 | 0 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region IV | RJD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region IV | RJD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region IV | RJD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 43.43 | | 0 | 0 | 08:45:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | | 0.08 | 1.28 | 3 | 4.28 | 1.28 | 0.08 | 1.37 | 3 | 4.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2021 | Region IV | RJD | ■■■ | ML | EOP | EOP | 13:00:00 Group Room Conf for 1:00 Hours | 1 | 0 | | 0 | 0 | 09:06:00 Group Room Conf for 0.67 Hours | 0 | 0 | 0 | 1.5 | 1.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2021 | Region IV | RJD | ■■■ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 8.45 | | | | | | | 0 | | 0 | 1.5 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2021 | Region IV | RJD | ■■■ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 8.45 | | | | | | | 0 | | 0 | 1.5 | 1.5 | 3 | 0 | 1.5 | 1.5 | 1.5 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2021 | Region IV | RJD | ■■■ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 8.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2021 | Region IV | RJD | ■■■ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 8.45 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2021 | Region IV | RJD | ■■■ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 8.45 | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2021 | Region IV | RJD | ■■■ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 8.45 | | 0 | 0 | 12:30:00 Standard Conf for 0.33 Hours | 2 | 0 | 0 | | 0 | 3 | 0 | 3 | 1.33 | 3 | 4.33 | 0 | 4.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2021 | Region IV | RJD | ■■■ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 8.45 | 12:41:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 09:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | | 0.02 | 0 | 2.5 | 2.5 | 0.25 | 0.02 | 0.27 | 2.5 | 2.77 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2021 | Region IV | RJD | ■■■ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 8.45 | | | | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |

# EXHIBIT 3

Glossary

10/15/21 6:30:00 AM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Safety

Note: data are not reported in conjunction with census

Region

All

## SRASHE & CSSRS Screener

## Self-Injurious Behavior

## YTD SIB with Intent

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP





Glossary

10/15/21 6:30:00 AM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - MHCB

Note: data are not reported in conjunction with census

Region: All

## MHCB Location

## Percent Rescinded

## MHCB in THMU & EOC

| | |
|---|---|
| Outpatient_ELOC | 9 |
| TMHU | 5 |
| Inpatient_ELOC | 4 |

## Bed Type

## Referrals

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



 Glossary

**10/15/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute
Note: data are not reported in conjunction with census

**Region**
All

## Acute Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● LAC ● MCSP ● RJD ▶



## Bed Type



Acute/ICF          MHCB

## Referrals

● 2021 ● 2020

## Acute in THMU & EOC



| | | |
|---|---|---|
| Inpatient_ELOC | | 54 |
| Outpatient_ELOC | | 4 |
| TMHU | | 1 |

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

**10/15/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF
Note: data are not reported in conjunction with census

Region

All

## ICF Location

Institution ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● LAC ▶



## Bed Type



## ICF in THMU & EDC

Outpatient_ELOC   52
Inpatient_ELOC   37

## Referrals

● 2021 ● 2020

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

**10/15/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Note: data are not reported in conjunction with census

Region
All



## ELOC Location

Institution ● (Blank) ● ASP ● CCI ● CCWF ● CHCF ● CIM ● CIW ● CMC ▶

## EOP Patients Not in EOP Bed

# 220

## MHCB Patients LOS in Outpatient

(bar chart: 0-5 Days ≈ 7, 20+ Days ≈ 1, 5-10 Days ≈ 1)

## Inpatient Referrals in ELOC

Inpatient_ELOC — 95
Outpatient_ELOC — 65

## Inpatient in EOP Housing

ML | ASU

## Patients Awaiting EOP Bed

ML | Acute/ICF
ASU | SHU | M...

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

# Historical Data - Comparing 2019 and 2020

Note: data are not reported in conjunction with census

Glossary

10/15/21 6:30:00 AM
Last Date / Time Refresh (PST)

Region
All



## MHCB Percent Rescinded

### < 1 Day
● 2020  ● 2019

### ≥ 3 Days
● 2020  ● 2019

### ≥ 1 and < 3 Days
● 2020  ● 2019

## ACUTE Referrals
● 2020  ● 2019

## MHCB Referrals
● 2020  ● 2019

## ICF Referrals
● 2020  ● 2019

## SRASHE & CSSRS Screener
● 2019  ● 2020  — CSSRS Total

| Month | 2019 | 2020 | CSSRS |
|---|---|---|---|
| Jan 2020 | 8132 | 6929 | |
| Mar 2020 | 7748 | | 8 |
| | | 5050 | 155 |
| May 2020 | 8101 | 4559 | 91 |
| | 7282 | 5005 | 80 |
| Jul 2020 | 8131 | 4469 | 125 |
| | | 3979 | 107 |
| Sep 2020 | 7361 | 4078 | 74 |
| | 7658 | 4523 | 83 |
| Nov 2020 | 6717 | 3996 | 60 |
| | 7274 | 3994 | 338 |

## YTD SIB with Intent
● 2020  ● 2019

# EXHIBIT 4

# INSTITUTION ROADMAP TO REOPENING



**COVID** DASHBOARD

**Region**

| All | ⌄ |

**Institution**

| All | ⌄ |

## SUMMARY

### Phase (By Facility)  🔴

| 14 | PHASE 1 - Outbreak |
| 14 | PHASE 2 - Modified |
| 203 | PHASE 3 - New Normal |

### Patients and Staff

| 193 | New Patient Cases Last 14 Days |
| 237 | New Staff Cases in Last 14 Days |
| 232 | Patients Currently Isolated |
| 78% | Patients Fully Vaccinated (%) |
| 59% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## INSTITUTION SUMMARY

(Select to change the view of the table below)   `FACILITY VIEW`   `INSTITUTION VIEW`

| | PHASES | | | INSTITUTION SUMMARY | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Institution | Count of Facilities in Phase 1 | Count of Facilities in Phase 2 | Count of Facilities in Phase 3 | New Patient Cases In Last 14 Days ▼ | New Patient Cases In Last 42 Days ▼ | New Staff Cases In Last 14 Days | New Staff Cases In Last 42 Days | Patients Fully Vaccinated (%) | Staff Fully Vaccinated (%) |
| COR | 2 | 1 | 5 | 77 | 82 | 16 | 71 | 78% | 53% |
| WSP | 5 | 1 | 1 | 50 | 96 | 14 | 48 | 47% | 52% |
| HDSP | 1 | 0 | 6 | 23 | 24 | 10 | 60 | 74% | 35% |
| NKSP | 4 | 0 | 2 | 20 | 254 | 7 | 41 | 59% | 57% |
| CEN | 1 | 0 | 6 | 13 | 13 | 4 | 15 | 80% | 73% |
| CCC | 0 | 0 | 17 | 4 | 5 | 19 | 53 | 69% | 40% |
| SCC | 0 | 1 | 19 | 2 | 11 | 14 | 45 | 74% | 48% |
| SAC | 0 | 0 | 6 | 2 | 12 | 34 | 70% | 57% |
| CHCF | 0 | 0 | 6 | 1 | 4 | 7 | 45 | 90% | 74% |
| PVSP | 0 | 0 | 7 | 1 | 2 | 9 | 41 | 66% | 51% |
| SOL | 1 | 1 | 3 | 0 | 51 | 3 | 21 | 76% | 56% |
| MCSP | 0 | 1 | 6 | 0 | 13 | 3 | 33 | 90% | 57% |
| PBSP | 0 | 2 | 5 | 0 | 11 | 4 | 31 | 78% | 38% |

Data Last Updated: Oct 15 2021 6:51AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | Cumulative unique number of patients who have had a new COVID-19 case documented within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14/42 calendar days. A new case is defined as the first positive test within CCHCS or any new positive result more than 90 days after the first positive test. Additionally, any positive test result more than 90 days after any new case has been reported is counted as another new case. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their new case positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |
| 9/10/2021 | An Institution Summary View was added to the report to allow uses to see a snapshot of Facilities in each phase and New Staff Cases in the main table. To account for possible re-infections, the new case counts will switch from counting unique patients to counting cases of COVID-19. A new case is defined as the first positive test result within CDCR or any new positive 90 or more days after the first case. Additionally, any new positive test result 90 or more days after a previous case will be counted as another new case. This means that the same patient may be counted multiple times for the case counts. |

No filters applied

| Institution | Count of Facilities in Phase 1 | Count of Facilities in Phase 2 | Count of Facilities in Phase 3 | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | New Staff Cases In Last 14 Days | New Staff Cases In Last 42 Days | Patients Fully Vaccinated (%) | Staff Fully Vaccinated (%) |
|---|---|---|---|---|---|---|---|---|---|
| COR | 2 | 1 | 5 | 77 | 82 | 16 | 71 | 78% | 53% |
| WSP | 5 | 1 | 1 | 50 | 96 | 14 | 48 | 47% | 52% |
| HDSP | 1 | 0 | 6 | 23 | 24 | 10 | 60 | 74% | 35% |
| NKSP | 4 | 0 | 2 | 20 | 254 | 7 | 41 | 59% | 57% |
| CEN | 1 | 0 | 6 | 13 | 13 | 4 | 15 | 80% | 73% |
| CCC | 0 | 0 | 17 | 4 | 5 | 19 | 53 | 69% | 40% |
| SCC | 0 | 1 | 19 | 2 | 11 | 14 | 45 | 74% | 48% |
| SAC | 0 | 0 | 6 | 2 | 6 | 12 | 34 | 70% | 57% |
| CHCF | 0 | 0 | 6 | 1 | 4 | 7 | 45 | 90% | 74% |
| PVSP | 0 | 0 | 7 | 1 | 2 | 9 | 41 | 66% | 51% |
| SOL | 1 | 1 | 3 | 0 | 51 | 3 | 21 | 76% | 56% |
| MCSP | 0 | 1 | 6 | 0 | 13 | 3 | 33 | 90% | 57% |
| PBSP | 0 | 2 | 5 | 0 | 11 | 4 | 31 | 78% | 38% |
| CAC | 0 | 1 | 2 | 0 | 8 | 1 | 13 | 70% | 51% |
| CIW | 0 | 1 | 3 | 0 | 6 | 4 | 13 | 82% | 63% |
| CCI | 0 | 0 | 5 | 0 | 3 | 8 | 52 | 82% | 45% |
| CCWF | 0 | 0 | 5 | 0 | 2 | 7 | 33 | 80% | 61% |
| KVSP | 0 | 0 | 8 | 0 | 2 | 3 | 28 | 69% | 57% |
| SATF | 0 | 0 | 9 | 0 | 2 | 16 | 41 | 81% | 52% |
| CIM | 0 | 0 | 4 | 0 | 1 | 7 | 19 | 85% | 63% |
| CMC | 0 | 0 | 10 | 0 | 1 | 8 | 18 | 79% | 62% |
| CMF | 0 | 0 | 5 | 0 | 1 | 9 | 39 | 85% | 69% |
| CRC | 0 | 0 | 5 | 0 | 1 | 6 | 16 | 78% | 60% |
| LAC | 0 | 0 | 7 | 0 | 1 | 5 | 19 | 72% | 57% |
| RJD | 0 | 0 | 7 | 0 | 1 | 4 | 20 | 84% | 63% |
| VSP | 0 | 5 | 0 | 0 | 1 | 7 | 31 | 89% | 66% |
| ASP | 0 | 0 | 7 | 0 | 0 | 7 | 37 | 85% | 55% |
| CAL | 0 | 0 | 7 | 0 | 0 | 10 | 21 | 76% | 68% |
| CTF | 0 | 0 | 3 | 0 | 0 | 1 | 6 | 92% | 71% |
| CVSP | 0 | 0 | 6 | 0 | 0 | 0 | 10 | 86% | 58% |
| FSP | 0 | 0 | 4 | 0 | 0 | 5 | 32 | 77% | 59% |
| ISP | 0 | 0 | 6 | 0 | 0 | 3 | 14 | 75% | 55% |
| SQ | 0 | 0 | 3 | 0 | 0 | 2 | 15 | 90% | 61% |
| SVSP | 0 | 0 | 8 | 0 | 0 | 2 | 11 | 65% | 63% |

# EXHIBIT 5

# CCWF EOP Hub
# September 2021

| UNIT: EOP HUB/ASU 504 | | | |
|---|---|---|---|
| Item | Response | | Comments |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | Thermometer reading from upper tier central location by control booth Officer. |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | 1 | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | 1 | NR | |
| 5. Is there a current heat risk list available on the unit? | 1 | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | 0 | NR | Upon reviewing the DAR for documentation, there does not appear to be documentation for alternative activities being offered during periods when Heat Alert has been activated. |
| **Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 9 | 90% | |
| 2. Are 128MH5's accessible and available to staff? (revised 4/21) | 1 | NR | |
| ** Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 17 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 17 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 2 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 2 | 100% | |
| **Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 25 | 100% | |
| **Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | NR | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | 100% | |
| **Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | CCWF does not have traditional Treatment Modules (TTM) rather CCWF utilizes Security Desks with the Lexan divider. |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 0 | 0% | CCWF utilizes two separate locations to facilitate groups. One of those areas is located within a confined location within their designated EOP building on Facility A which meets all the confidentiality requirements. However; the team was informed, if the groups were larger than three inmate participants, the groups would be facilitated within the housing unit (504) which is a 270 design unit. The treatment setting is Security Desks with the Lexan divider and located in the dayroom of the housing unit. Due to the location of this treatment space, it would not meet the requirements for confidentiality. |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | Staff report sufficient desks however, due to Covid-19 and social distancing guidelines, CCWF continues to utilized the security desks in the dayroom of housing unit 504. |
| 5. Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 80% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 20 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 19 | 95% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 20 | 100% | |
| **Yard time and showers audit - Exclude t/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 98% | Overall rating of the accumulative percentages above. |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 10 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 8 | 80% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |

| | | | |
|---|---|---|---|
| | | | As a result of the Covid-19 pandemic, phone calls are to be offered to all inmates within restricted housing units on a bi-weekly |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? (Due to Covid-19 requirements) | | 1 | NR frequency, CCWF is offering phone calls appropriately and documenting within the 114 files. |
| 2. Do staff know which inmates are NDS? | N/A | | NR No inmates on NDS at time of review. |
| 3. Is there tracking for provision of phone calls? | N/A | | NR No inmates on NDS at time of review. |
| 4. Are NDS inmates offered a weekly phone call? (Due to Covid-19 requirements) | N/A | | NR No inmates on NDS at time of review. |
| 5. Is there tracking for issuance of property for NDS inmates? | N/A | | NR No inmates on NDS at time of review. |
| 6. How many NDS inmates were reviewed for transfer timelines? | N/A | | NR No inmates on NDS at time of review. |
| 7. When applicable, how many were transferred within 72 hours? | N/A | | NR No inmates on NDS at time of review. |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | | 1 | 100% |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | | 1 | The institution provided the following: Yes, custody logs them into the unit log book. |
| 2. Are all disciplines attending the Huddles? | | 1 | The institution provided the following: Yes. |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | | 1 | The institution provided the following: Yes. |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | | 1 | The institution provided the following: Yes. |

# CCWF STRH
# September 2021

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | Thermometer reading from upper tier central location by control booth Officer. |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | 1 | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | 1 | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | 1 | NR | |
| 5. Is there a current heat risk list available on the unit? | 1 | NR | |
| 6. Does the DAR reflect alternative out of cell activities offered during periods in which temperatures exceeded 90 degrees? | 0 | NR | Upon reviewing the DAR for documentation, there does not appear to be documentation for alternative activities being offered during periods when Heat Alert has been activated. |
| *\*Complete Heat Plan audit during May–October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceed 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 9 | 90% | |
| 2. Are 128MH5's accessible and available to staff? (revised 4/21) | 1 | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 17 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 17 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 2 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 2 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 25 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | CCWF does not have traditional Treatment Modules (TTM) rather CCWF utilizes Security Desks with the Lexan divider. |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 0 | 0% | CCWF utilizes two separate locations to facilitate groups. One of those areas is located within a confined location within their designated EOP building on Facility A which meets all the confidentiality requirements. However; the team was informed, if the groups are larger than three inmate participants, the groups would be facilitated within the housing unit (504) which is a 270 design unit. The treatment setting is Security Desks with the Lexan divider and located in the dayroom of the housing unit. Due to the location of this treatment space, it would not meet the requirements for confidentiality.This was due to COVID. |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | Staff report sufficient desks however, due to Covid-19 and social distancing guidelines, CCWF continues to utilized the security desks in the dayroom of housing unit 504. |
| 5. Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | 1 | 80% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 60 | NR | |
| 2. Of those, how many weeks were 13.5 hours of yard offered within time allocated 7 days per week? | 59 | 98% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 59 | 98% | |
| *\*\*Yard time and showers audit - Exclude t/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 98% | Overall rating of the accumulative percentages above. |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 10 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 8 | 80% | |
| *\*\*Ask housing and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |

| | | | |
|---|---|---|---|
| 1. Are **non-NDS** inmates offered 2 phone calls a month? (Due to Covid-19 requirements) | | 1 | As a result of the Covid-19 pandemic, phone calls are to be offered to all inmates within restricted housing units on a bi-weekly frequency, CCWF is offering phone calls appropriately and documenting within the 114 files. |
| 2. Do staff know which inmates are NDS? | N/A | NR | No inmates on NDS at time of review. |
| 3. Is there tracking for provision of phone calls? | N/A | NR | No inmates on NDS at time of review. |
| 4. Are NDS inmates offered a weekly phone call? (Due to Covid-19 requirements) | N/A | NR | No inmates on NDS at time of review. |
| 5. Is there issuance of property for NDS inmates? | N/A | NR | No inmates on NDS at time of review. |
| 6. How many NDS inmates were reviewed for transfer timelines? | N/A | NR | No inmates on NDS at time of review. |
| 7. When applicable, how many were transferred within 72 hours? | N/A | NR | No inmates on NDS at time of review. |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | NR | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | | 1 | 100% |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | | 1 | The institution provided the following: Yes, custody logs them into the unit log book. |
| 2. Are all disciplines attending the Huddles? | | 1 | The institution provided the following: Yes. |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | | 1 | The institution provided the following: Yes. |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | | 1 | The institution provided the following: Yes. |

# COR ASU
# September 2021

| UNIT: ASU | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 2 | | |
| 1.  Is a working Thermometer present? | 2 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | 2 | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| ***Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 6 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *** Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1.  How many inmates are in ASU for 21 days or less on "intake" status? | 0 | NR | |
| 2.  How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 0 | #DIV/0! | |
| 3.  How many inmates are within the first 72 hours of intake? | 0 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 0 | 100% | |
| ***Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 15 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? (Approved appliances are a television, tablet or radio) | 15 | 100% | |
| ***Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 270 | NR | 4A3R 90/90, 4A4L 89/90, 4A4R 90/90 |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 270 | 100% | |

| | | | |
|---|---|---|---|
| **Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 6 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 6 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 2 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | NR | |
| 2. Do staff know which inmates are NDS? | 1 | NR | |
| 3. Is there tracking for provision of phone calls? | 1 | NR | |
| 4. Are NDS inmates offered a weekly phone call? | 1 | NR | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6. How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7. When applicable, how many were transferred within 72 hours? | 0 | 100% | |
| **Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | 1 | 100% | |

# COR STRH
# September 2021

| UNIT: **STRH** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 1 | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 8 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 15 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 15 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 5 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 5 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 10 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 10 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | 0 | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |

| Treatment Module Standards | | | |
|---|---|---|---|
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| **PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| Out of Cell Time and Showers | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 80 | 100% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| Officers with CPR Mouth Shields | | | |
| 1. How many peace officers were observed? | 8 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 8 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| Cut-Down Kits/Tools | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 1 | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| Phone Calls, Issuance of Property and Transfer Timelines for NDS | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2. Do staff know which inmates are NDS? | 1 | 100% | |
| 3. Is there tracking for provision of phone calls? | 1 | 100% | |
| 4. Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6. How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7. When applicable, how many were transferred within 72 hours? | n/a | 100% | |

| | | | |
|---|---|---|---|
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?*** | | 100% | COR STRH had 7 NDS inmates at the time of the tour.  This is tracked by the STRH property officer. |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | Only one roundtable was conducted this year (uploaded to SharePoint) on 2W. It is recommended roundtables are conducted quarterly on 2nd and 3rd watch as per policy. |

# COR LTRH
# September 2021

| UNIT: **LTRH** | | | |
|---|---|---|---|
| *Item* | *Response* | | *Comments* |
| **Thermometer** | | | |
| How many buildings were checked? | 2 | | |
| 1.  Is a working Thermometer present? | 2 | 100% | |
| 2.  Is the  thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3.  Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4.  Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5.  Is there a current heat risk list available on the unit? | Yes | NR | |
| 6.  Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | n/a | NR | |
| *\*\*Complete Heat Plan audit during May-October in all housing units where MH inmate patients are housed.  Check DAR for random period of 10 days when temp exceed 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1.  Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 4 | 100% | |
| 2.  Are 128MH5's accessible and available to staff? (revised 8/19) | 4 | NR | |
| *\*\* Interview all staff in units.  Respond once for each individual housing unit staff person interviewed.  Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Entertainment Appliances** | | | |
| 1.  How many cells were observed? | 10 | NR | |
| 2.  Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 10 | 100% | |
| *\*\*Query staff for number of cell w/ electricity.  (Bring ASU housing list electricity cell survey.  Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1.  How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 270 | 100% | 4A1L 89/90, 4A1R, 90/90, 4A2L 90/90. |
| 2.  How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 270 | NR | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period.  Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1.  For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2.  Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3.  Do the modules meet PIA approval standards? | 1 | 100% | |
| 4.  Do staff report sufficient number of TX modules for providing treatment? | 1 | 100% | |
| 5.  Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches.  Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |

| | | | |
|---|---|---|---|
| 1.  Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 40 | NR | |
| 2.  Of those, how many weeks were 10 hours of yard and 3.5 hours of additional out of cell activities offered? | 40 | 100% | |
| 3.  Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 40 | 100% | |
| **Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks.  Count "R" refused times as offered.* | | 100% | |
| **Officers with CPR Mouth Shields** | | | |
| 1.  How many peace officers were observed? | 4 | NR | |
| 2.  Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 4 | 100% | |
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | 2 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | 2 | NR | |
| ** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1.  Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |
| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | |
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | Yes | | |

# SATF STRH
# September 2021

**UNIT: STRH**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | 1 | 100% | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | NR | |
| 3. Is there a heat log that is current? (Logged last hour) | Yes | NR | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | Yes | NR | |
| 5. Is there a current heat risk list available on the unit? | Yes | NR | |
| 6. Does the DAR reflect alternative out of cell activities were offered during periods in which temperatures exceeded 90 degrees? | N/A | NR | |
| *\*\*Complete Heat Plan audit during May–October in all housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | 1 | 100% | |
| 2. Are 128MH5's accessible and available to staff? (revised 8/19) | Yes | NR | |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 36 | NR | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 36 | NR | |
| 3. How many inmates are within the first 72 hours of intake? | 5 | NR | |
| 4. How many inmates housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 3 | 60% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hour ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many cells were observed? | 25 | NR | |
| 2. Of those, in how many were entertainment appliances permitted and/or provided? (Approved appliances are a television, tablet or radio) | 21 | 84% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOM sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 90 | 100% | |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | 1 | 100% | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | 1 | 100% | |
| 3. Do the modules meet PIA approval standards? | 1 | 100% | |
| 4. Do staff report sufficient number of tx modules for providing treatment? | 1 | 100% | |
| 5. Are treatment modules clean? | 1 | 100% | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | 100% | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 80 | NR | |
| 2. Of those, how many weeks were 18.5 hours of yard offered within time allocated 7 days per week? | 75 | 94% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 80 | 100% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 97% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 5 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |
| *\*\*Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1. Does the housing unit/inmate living area have an approved cut-down kit/tool? | 1 | 100% | |
| 2. Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | NR | |
| *\*\* Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1. Are **non-NDS** inmates offered 2 phone calls a month? | 1 | 100% | |
| 2. Do staff know which inmates are NDS? | 1 | 100% | |
| 3. Is there tracking for provision of phone calls? | 1 | 100% | |
| 4. Are NDS inmates offered a weekly phone call? | 1 | 100% | |
| 5. Is there tracking for issuance of property for NDS inmates? | 1 | 100% | |
| 6. How many NDS inmates were reviewed for transfer timelines? | 0 | NR | |
| 7. When applicable, how many were transferred within 72 hours? | 0 | #DIV/0! | |
| *\*\*Run NDS report in SOMS 72 hours prior to visit. Ask staff the following: 1. How do you track your NDS inmates? 2. Can you show me how you track NDS phone calls and issuance of property?* | | #DIV/0! | |
| **Unclothed Body Search** | | | |
| 1. Are unclothed body searches done in a private area? | 1 | 100% | |
| **Custody and Mental Health Partnership Plan** | | | |
| 1. Are Huddles being conducted and logged in the unit log book during each shift change? | Yes | | |
| 2. Are all disciplines attending the Huddles? | Yes | | |

| 3. Are the Huddle reports (Attachment B) in a binder for staff to review? | Yes | | Located in Sergeant's Office. |
|---|---|---|---|
| 4. Are Quarterly Roundtables occurring on both 2W and 3W? | No | | Q1 and Q2 (2021) are not uploaded on the SharePoint Site. |

# EXHIBIT 6





Glossary PowerPoint

10/15/2021 5:01:00 AM

Refresh Date / Time (PST)

# Tx Offered

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Offered (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Offered (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Offered (STRH/LTRH CCCMS)

Glossary PowerPoint

10/15/2021 5:01:00 AM
Refresh Date / Time (PST)

Tx Scheduled

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Scheduled (ML, ASU Hub & PSU EOP)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <2  ● 2 to <4  ● 4 to <6  ● 6 to <8  ● 8 to <10  ● over 10

## Weekly Tx Hours Scheduled (RC EOP & ASU EOP non-hub)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <1  ● 1  ● 2  ● 3  ● 4  ● 5

## Weekly Tx Hours Scheduled (STRH/LTRH CCCMS)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <0.5  ● 0.5 to <1  ● 1 to <1.5  ● 1.5+

Glossary

PowerPoint

10/15/2021 5:01:00 AM

Refresh Date / Time (PST)

# Tx Attended

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Attended (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Attended (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Attended (STRH/LTRH CCCMS)

Glossary

PowerPoint

10/15/2021 5:01:00 AM

Refresh Date / Time (PST)

# PIP Tx Hours

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Offered (PIP)

## Weekly Tx Hours Attended (PIP)

## Weekly Tx Hours Scheduled (PIP)

Glossary PowerPoint

10/15/2021
5:01:00 AM
Refresh Date / Time...

Placement: All

Institution: CHCF

Region: All

# NCAT Offered

# NCAT Attended

# NCAT Refused

# NCAT Canceled





