ROB BONTA, State Bar No. 202668
Attorney General of California
MONICA N. ANDERSON, State Bar No. 182970
Senior Assistant Attorney General
DAMON MCCLAIN, State Bar No. 209508
Supervising Deputy Attorney General
ELISE OWENS THORN, State Bar No. 145931
NAMRATA KOTWANI, State Bar No. 308741
Deputy Attorneys General
  455 Golden Gate Avenue, Suite 11000
  San Francisco, CA  94102-7004
  Telephone:  (415) 510-4431
  Fax:  (415) 703-5843
  E-mail:  Namrata.Kotwani@doj.ca.gov
*Attorneys for Defendants*

PAUL B. MELLO, State Bar No. 179755
SAMANTHA D. WOLFF, State Bar No. 240280
LAUREL E. O'CONNOR, State Bar No. 305478
DAVID C. CASARRUBIAS, State Bar No. 321994
HANSON BRIDGETT LLP
  1676 N. California Boulevard, Suite 620
  Walnut Creek, CA 94596
  Telephone:  (925) 746-8460
  Fax:  (925) 746-8490
  E-mail:  PMello@hansonbridgett.com
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' CENSUS, WAITLISTS, AND TRANSFER TIMELINES COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CARE** |

Defendants California Department of Corrections and Rehabilitation (CDCR) and

Department of State Hospitals (DSH) file the attached reports capturing data concerning patient

census, waitlists, and compliance with transfer timelines for inpatient mental health care in

compliance with the Court's October 13, 2015 order.  (ECF No. 5367.)  Attached are letters from

CDCR and DSH enclosing the following census and inpatient reports, as modified by the Court's

April 19, 2017 order (ECF No. 5610):  (1) DSH CDCR Patient Census and Waitlist Report

(Exhibit A); (2) DSH Psychiatric Inpatient Timelines Compliance Report, Patients Admitted

October 1 Through October 31, 2021 Who Waited Beyond Program Guide Timelines (Exhibit B);

(3); CDCR Psychiatric Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as

1

1   of October 25, 2021 (Exhibit C); (4) CDCR Mental Health Crisis Bed *Coleman* Patient Census

2   and Waitlist Report as of October 25, 2021 (Exhibit D); (5) Psychiatric Inpatient Programs

3   Census Report as of 10/25/21 (Exhibit E); and (6) CDCR Inpatient Program Referrals:

4   Compliance with Program Guide Timeframes for Acute and Intermediate Referrals Admitted or

5   Closed in October 2021 (Exhibit F).

6        CDCR has identified an issue with the data reported in Exhibit C, CDCR Psychiatric

7   Inpatient Programs (PIP) *Coleman* Patient Census and Waitlist Report as of October 25, 2021.

8   Because of a modification in how referrals are processed under conditions caused by the

9   COVID-19 pandemic, Exhibit C does not capture all of the patients waiting to be transferred to an

10  inpatient bed.  The attached letter describes the discrepancy caused by the change in the referral

11  process under COVID-19 conditions.  CDCR is reviewing past reports and is working to resolve

12  the issue with the report, and to verify and if necessary, correct previously reported data.

13       The current compliance report at Exhibit F shows that of the 165 patients admitted to

14  inpatient programs in October 2021, 100 transferred beyond Program Guide timelines as a result

15  of exceptions to the Program Guide, including delays related to COVID-19.  As reflected in the

16  attached letter from CDCR, CDCR continues to monitor the inpatient transfer timelines and

17  exceptions, and will continue to review this information with the Special Master in Work Groups

18  and with other stakeholders in various settings.

19                                **CERTIFICATION**

20       Defendants' counsel certifies that she reviewed the following orders relevant to this filing:

21  ECF No. 5367 and ECF No. 5610.

22   Dated: November 15, 2021                    Respectfully submitted,

23                                              ROB BONTA
                                                Attorney General of California
24                                              DAMON MCCLAIN
                                                Supervising Deputy Attorney General
25
                                                **/s/ *Namrata Kotwani***
26                                              Namrata Kotwani
                                                Deputy Attorney General
27                                              *Attorneys for Defendants*

28

                                        2

State of California – Department of State Hospitals                Gavin Newsom, Governor

Office of the Director
1600 9th Street, Room 151
Sacramento, California 95814
www.dsh.ca.gov



November 12, 2021

Damon McClain, Esq.
Namrata Kotwani, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

Re:    DEFENDANTS' CENSUS, WAITLISTS AND TRANSFER TIMELINES
       COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CARE

Dear Mr. McClain and Ms. Kotwani:

The California Department of State Hospitals (DSH) submits its monthly information on patient census, referrals, waitlists, and transfer timeline compliance for inpatient mental health care.

The DSH CDCR Patient Census and Waitlist Report as of October 25, 2021, attached as Exhibit A, and the DSH Psychiatric Inpatient Timelines Compliance Report, Patients Admitted October 1, 2021 through October 31, 2021 Who Waited Beyond Program Guide Timelines, attached as Exhibit B, are based on data from the DSH Bed Utilization Management Report.

The report attached as Exhibit A reflects data collected at a single point in time and, as a result, should not be used for purposes outside of that report. The report attached as Exhibit B is the compliance report from DSH, which includes requested compliance data for all DSH level of care referrals admitted to inpatient care in October 2021, for any inmate-patient who waited beyond the timelines specified in the Mental Health Services Delivery System Program Guide (2009 Revision) at 12-1-16.

November 12, 2021
Page Two

DSH records show that as of October 31, 2021, there were no patients waiting beyond Program Guide transfer timelines. A supplemental report on DSH's pending waitlist, provided to the Special Master and Plaintiffs via e-mail, shows that no patients were admitted to DSH in October 2021 beyond the thirty day timeline.

Sincerely,

*/s/ Stephanie Clendenin*
STEPHANIE CLENDENIN
Director
Department of State Hospitals

*"Caring Today for a Safe and Healthy Tomorrow"*

# EXHIBIT A

Patient Management Unit
1215 O Street
Sacramento, CA 95814

DSH

### DSH CDCR Patient Census and Waitlist Report

Data as of: 10/25/2021

*Acute Care Patients*

| DSH Facility - Acute - Female | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Patton[6] | - | 1 | 0 | 0 | 0 | 0 | | | | **0** |
| **Total** | **-** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **(Includes 0 Waiting >10 Days)** |

*Intermediate Care Low Custody - Unlocked Dorms*

| DSH Facility - Unlocked Dorms | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Atascadero | 256 | 137 | 2 | 0 | 0 | 117 | | | | **10** |
| Coalinga | 50 | 25 | 0 | 0 | 0 | 25 | | | | |
| **Total** | **306** | **162** | **2** | **0** | **0** | **142** | **7** | **3** | **0** | **(Includes 0 Waiting >30 Days)** |

*Intermediate Care Low Custody - Unlocked Dorms - Female*

| DSH Facility - Unlocked Dorms - Female | Bed Capacity | Census | Beds on Hold[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Waitlist | | | Total Patients Awaiting Admission |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Referrals Pending Review | Accepted Referrals | | |
| | | | | | | | | CDCR Prison[4] | CDCR PIP[5] | |
| Patton[6] | 30 | 8 | 0 | 0 | 0 | 21 | | | | **1** |
| **Total** | **30** | **8** | **0** | **0** | **0** | **21** | **0** | **1** | **0** | **(Includes 0 Waiting >30 Days)** |

[1]Beds on hold are assigned for internal patient movement and patients waiting to transfer to DSH.  When allocated *Coleman* beds are at maximum capacity within the facility, beds with patients pending discharge may be placed on hold for accepted patients to maximize bed utilization.  This may result in negative totals for available beds, but does not necessarily imply exceeding capacity.

[2]Redlined beds are temporarily unavailable due to repairs.

[3]Medical isolation rooms are required for licensing and physically differ from the other housing in the program, i.e., have showers or restricted sightlines into the cell, and are deemed inappropriate for everyday use.

[4]Direct referrals from a CDCR prison for patients awaiting transfer to DSH for inpatient treatment.

[5]Referrals for patients currently receiving inpatient treatment within a CDCR PIP referred to DSH for stepdown of LRH or Level of Care change.

[6]Beds at DSH-P are for female patients only.

# EXHIBIT B

State of California

GAVIN NEWSOM, Governor

**DIVISION OF HOSPITAL STRATEGIC PLANNING AND IMPLEMENTATION** ~~Case 2:90-cv-00520-KJM-SCR~~ Document 7373 Filed 11/15/21 Page 8 of 25

Patient Management Unit

1215 O Street

Sacramento, CA 95814



**DSH Psychiatric Inpatient Timelines Compliance Report**

Patients Admitted October 1 through October 31, 2021 Who Waited Beyond Program Guide Timelines

| Level of Care | Patients Waiting Outside Program Guide Timelines[3] | Days Waited Outside Program Guide Timelines[4] |
|---|---|---|
| Intermediate Care Admissions | 0 | 0 |
| **Subtotal** | **0** | **0** |
| Exceptions to Program Guide Timelines - OTC, OTH, and Medical Holds[1] | 0 | 0 |
| Exceptions to Program Guide Timelines - Internal Referrals[2] | 0 | 0 |
| **Total Excluding Exceptions to Program Guide Timelines** | **0** | **0** |

[1]Includes exceptions to the Program Guide timelines for referrals on hold for patients with out-to-court status, out-to-hospital status, and medical holds.

[2]Includes exceptions to the Program Guide timelines for CDCR patients currently receiving inpatient treatment within a DSH program and have been referred for internal movement within DSH.

[3]Including patients admitted in October 2021 who waited greater than 30 days from the referral received date to DSH for a change in level of care.

[4]Includes the total number of days patients admitted in October 2021 waited beyond 30 days from the referral received date to DSH for a change in level of care.

Source: BUMMs

State of California

DIVISION OF HOSPITAL STRATEGIC PLANNING AND IMPLEMENTATION
Patient Management Unit
1215 O Street
Sacramento, CA 95814

CV1640-KJM-SCR   Document 7373   Filed 11/15/21   Page 9 of 25

GAVIN NEWSOM, Governor



## DSH Psychiatric Inpatient Timelines Compliance Report

Patients Admitted October 1 through October 31, 2021 Who Waited Beyond Program Guide Timelines

*Patients Admitted to Intermediate Care*

| Name | CDCR # | CDCR Direct/ DSH Internal | Total Days on Waitlist | Number of Days Waited Beyond Program Guide Timelines | Total Days on Hold | Exclusion Days | Total Days Waited Excluding Exceptions | Exception Reason(s) |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - |
| Total Number of Patients Waiting Over 30 Days | 0 | Total Number of Days All Patients | 0 | 0 | 0 | 0 | 0 | - |

# EXHIBIT C

**CDCR Psychiatric Inpatient Programs (PIP)**
**Coleman Patient Census and Waitlist Report as of**
**October 25, 2021**

| MALE ACUTE PIPs | Bed Capacity | Census | Beds Reserved[1] | Beds Redlined[2] | Medical Isolation Rooms[3] | Available Beds | Pending Referrals[4] | Accepted Referrals[5] | Total Waitlist | Total Acute Referrals Waiting > 10 Days | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Health Care Facility (CHCF) | 201 | 108 | 0 | 0 | 7 | 86 | | | | | |
| California Medical Facility (CMF) | 218 | 204 | 3 | 0 | 0 | 11 | | | | | |
| Total | 419 | 312 | 3 | 0 | 7 | 97 | 44 | 1 | 45 | 2 | |

| MALE INTERMEDIATE LOCKED DORM PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CMF | 84 | 59 | 4 | 0 | 0 | 21 | | | | | |
| Total | 84 | 59 | 4 | 0 | 0 | 21 | 3 | 1 | 4 | | 2 |

| MALE INTERMEDIATE HIGH CUSTODY PIPs | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHCF Single Cell | 331 | 316 | 5 | 0 | 11 | -1 | | | | | |
| CMF Multi Cell | 68 | 52 | 7 | 0 | 0 | 9 | | | | | |
| CMF Single Cell | 94 | 61 | 1 | 0 | 0 | 32 | | | | | |
| SVSP Multi Cell | 44 | 35 | 5 | 0 | 0 | 4 | | | | | |
| SVSP Single Cell | 202 | 181 | 14 | 1 | 0 | 6 | | | | | |
| Total | 739 | 645 | 32 | 1 | 11 | 50 | 74 | 7 | 81 | | 19 |

| MALE HIGH CUSTODY PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CSP, San Quentin (Condemned) | 40 | 16 | 0 | 0 | 0 | 24 | | | | | |
| CSP, San Quentin (Non-Condemned) | N/A | 14 | 1 | 0 | 0 | -15 | | | | | |
| MH Flex Institutions(s)/Program(s)[6] | 12 | 10 | 0 | 0 | 0 | 2 | | | | | |
| Total | 52 | 40 | 1 | 0 | 0 | 11 | 1 | 0 | 1 | 1 | 0 |

| FEMALE HIGH CUSTODY PIP | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Institution for Women | 45 | 18 | 0 | 0 | 0 | 27 | | | | | |
| Total | 45 | 18 | 0 | 0 | 0 | 27 | 1 | 0 | 1 | 0 | 0 |

| | Bed Capacity | Census | Beds Reserved | Beds Redlined | Medical Isolation Rooms | Available Beds | Pending Referrals | Accepted Referrals | Total Waitlist | Total Acute Referrals Waiting > 10 Days | Total Intermediate Referrals Waiting > 30 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTALS - ALL PIPs | 1339 | 1074 | 40 | 1 | 18 | 206 | 123 | 9 | 132 | 3 | 21 |

[1] Beds Reserved - Beds held or endorsed to by the Health Care Placement Oversight Program (HCPOP) for a specific patient. The referral is either pending clinical acceptance by the PIP or the patient is pending transfer to the PIP.

[2] Beds Redlined - Beds are temporarily unavailable for patient placement due to repairs or single cell status (if a two-man cell).

[3] Medical Isolation Rooms - Rooms are required for licensing and physically differ from the other housing cells in the program, i.e., have showers or restricted sightlines into the cell, and are deemed inappropriate for everyday use.

[4] Pending Referrals - Includes all referrals received by the Mental Health Inpatient Referrals Unit (new inpatient referral, level of care transfers, least restrictive housing transfers) that are pending a clinical referral review, least restrictive housing determination, HCPOP endorsement/bed vacancy, or inpatient program acceptance.

[5] Accepted Referrals - Includes all referrals that have been endorsed to a bed, have been accepted by the inpatient program, and are awaiting transfer.

[6] MH Beds flexed to Acute and/or ICF at insitutions that do not have a PIP program.

*There are 3 APP referrals, waiting greater than 10 days, that are pending an exception due to COVID-19.
**There are 21 ICF referrals, waiting greater than 30 days, that are pending an exception due to COVID-19.

Data Source: RIPA

# EXHIBIT D

**CDCR Mental Health Crisis Bed**
*Coleman* **Patient Census and Waitlist Report as of**
**October 25, 2021**

| CDCR MHCB Programs | Bed Capacity | Census | Beds Redlined | Available Beds | Total Pending Referrals | Beds Assigned | Total Pending Referrals > 24 hours |
|---|---|---|---|---|---|---|---|
| Male Programs | 397 | 238 | 10 | 149 | 13 | 13 | 1 |
| Female Programs | 41 | 11 | 1 | 29 | 2 | 2 | 0 |
| **Totals** | **438** | **249** | **11** | **178** | **15** | **15** | **1** |

# EXHIBIT E

**PSYCHIATRIC INPATIENT PROGRAMS CENSUS AS OF 10/25/2021**

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| **Male Acute Care Programs** | | | |
| PIP-Vacaville | 218 | No Score: | 2 |
| | | Level I: | 8 |
| | | Level II: | 46 |
| | | Level III: | 36 |
| | | Level IV: | 112 |
| | | **Total Census:** | **204** |
| PIP-Stockton | 201 | No Score: | 1 |
| | | Level I: | 1 |
| | | Level II: | 33 |
| | | Level III: | 7 |
| | | Level IV: | 66 |
| | | **Total Census:** | **108** |
| **Totals for Male Acute** | **419** | | **312** |
| **Male Intermediate Care Facility (High Custody) Programs** | | | |
| PIP-Stockton | 331 | No Score: | 1 |
| | | Level I: | 4 |
| | | Level II: | 41 |
| | | Level III: | 21 |
| | | Level IV: | 249 |
| | | **Total Census:** | **316** |
| | | *Total out of LRH:* | *100* |
| PIP-Vacaville | 94 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 12 |
| | | Level III: | 7 |
| | | Level IV: | 42 |
| | | **Total Census:** | **61** |
| | | *Total out of LRH:* | *14* |
| PIP-Vacaville Multi-person Cells | 68 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 14 |
| | | Level III: | 11 |
| | | Level IV: | 27 |
| | | **Total Census:** | **52** |
| | | *Total out of LRH:* | *37* |
| PIP-Salinas Valley | 202 | No Score: | 2 |
| | | Level I: | 4 |
| | | Level II: | 28 |
| | | Level III: | 20 |
| | | Level IV: | 127 |
| | | **Total Census:** | **181** |
| | | PC 1370 | 3 |
| | | WIC 7301: | 4 |
| | | *Total out of LRH:* | *48* |

CCHCS, Health Care Placement Oversight Program
Referrals to Inpatient Programs Application (RIPA)

**PSYCHIATRIC INPATIENT PROGRAMS CENSUS AS OF 10/25/2021**

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| **Male Acute Care Programs** | | | |
| PIP-Vacaville | 218 | No Score: | 2 |
| PIP-Salinas Valley Multi-person Cells | 44 | No Score: | 0 |
| | | Level I: | 0 |
| | | Level II: | 7 |
| | | Level III: | 5 |
| | | Level IV: | 23 |
| | | **Total Census:** | **35** |
| | | PC 1370: | 0 |
| | | WIC 7301: | 0 |
| | | *Total out of LRH:* | *18* |
| **Totals for Male ICF High Custody** | **739** | | **645** |
| **Male Intermediate Care Facility (Low Custody) Programs** | | | |
| PIP-Vacaville Dorms | 84 | No Score: | 0 |
| | | Level I: | 2 |
| | | Level II: | 24 |
| | | Level III: | 11 |
| | | Level IV: | 22 |
| | | **Total Census:** | **59** |
| | | *Total out of LRH:* | *38* |
| DSH-Atascadero | 256 | No Score: | 0 |
| | | Level I: | 13 |
| | | Level II: | 77 |
| | | Level III: | 14 |
| | | Level IV: | 33 |
| | | **Total Census:** | **137** |
| DSH-Coalinga | 50 | No Score: | 0 |
| | | Level I: | 2 |
| | | Level II: | 9 |
| | | Level III: | 3 |
| | | Level IV: | 10 |
| | | **Total Census:** | **24** |
| **Totals for Male ICF Low Custody** | **390** | | **220** |
| **Male Programs** | | | |
| PIP-San Quentin | 40 | **Total Census:** | **16** |
| PIP-San Quentin Non-Condemned | N/A | No Score: | 0 |
| | | Level I: | 1 |
| | | Level II: | 3 |
| | | Level III: | 1 |
| | | Level IV: | 9 |
| | | **Total Census:** | **14** |
| MH Flex Institution(s)/ Program(s) | 12 | No Score: | 1 |
| | | Level I: | 0 |
| | | Level II: | 5 |
| | | Level III: | 2 |
| | | Level IV: | 2 |
| | | **Total Census:** | **10** |
| **Totals for Male ICF/Acute** | **52** | | **40** |

**PSYCHIATRIC INPATIENT PROGRAMS CENSUS AS OF 10/25/2021**

| Facility | Bed Capacity | Beds Occupied | |
|---|---|---|---|
| **Male Acute Care Programs** | | | |
| PIP-Vacaville | 218 | No Score: | 2 |
| **Female Programs** | | | |
| DSH-Patton | 30 | No Score: | 0 |
| | | Level I: | 1 |
| | | Level II: | 7 |
| | | Level III: | 1 |
| | | Level IV: | 0 |
| | | **Total Census:** | **9** |
| PIP-California Institution for Women | 45 | No Score: | 3 |
| | | Level I: | 2 |
| | | Level II: | 5 |
| | | Level III: | 0 |
| | | Level IV: | 8 |
| | | **Total Census:** | **18** |
| | | *Total out of LRH:* | *1* |
| **Totals for Female ICF/Acute** | **75** | | **27** |
| **Total Inpatient Program Capacity and Census - Male and Female** | | | |
| **GRAND TOTALS** | **1675** | | **1244** |

❖ **Bed Occupied:** For each program, identify the total number of patients in the program and the total at each custody level, i.e., Level I-IV. Level I has placement score of 0 through 18; Level II 19 through 35; Level III 36 through 59; and Level IV 60 and above. Patients with "no score" have not completed Reception Center processing. PC 1370 inmates are considered incompetent to stand trial and do not have a concurrent ICF referral. WIC 7301 also do not have a concurrent ICF referral and are too dangerous for a State Hospital facility -- enhanced custody/security needs of a patient can best be met in a CDCR Institution.

❖ **Male Acute Care Program:** Acute beds at PIP-Vacaville and PIP-Stockton are single cell. Thus, custody level and least restrictive housing categories do not apply.

❖ **MH Flex Institution(s)/Program(s):** MH beds flexed to Acute and/or ICF at institutions that do not have a PIP program.

❖ **Total Out of LRH (Least Restrictive Housing):** Least Restrictive Housing (LRH) is determined by CDCR. The numbers of patients identified as out of LRH for High Custody Programs include those whose LRH is for Multi-person Cells.

# EXHIBIT F

| CDCR INPATIENT PROGRAM REFERRALS: COMPLIANCE WITH PROGRAM GUIDE TIMEFRAMES FOR ACUTE AND INTERMEDIATE REFERRALS ADMITTED OR CLOSED IN OCTOBER 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Referrals | Patients Admitted Within Program Guide Timeframes [1] | Patients Admitted Outside Program Guide Timeframes | Referrals Resulting in Rescind, Rejection, or Parole/Discharge | Exceptions to Program Guide Timeframes [2] | Number of Referrals Out of Compliance | Total Days Out of Compliance |
| Intermediate (ICF) | 149 | 57 | 61 | 31 | 61 | 0 | 0 |
| Acute (APP) | 67 | 8 | 39 | 20 | 38 | 1 | 21 |
| TOTALS | 216 | 65 | 100 | 51 | 99 | 1 | 21 |

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP. Timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU).

[2] Exceptions to the Program Guide timeframes include: medical concerns and those referred that are on out-to-court status, out-to-hospital status, patients on medical or Vitek holds and/or other approved operational circumstances.

| Referral Type | Referring Institution | CDCR Nbr | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MHIRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | RJD | | | MHCB | 10/6/2021 | 10/12/2021 | 10/21/2021 | Acute / preliminary Single Cell | 10/21/2021 | APP: VPP | 10/21/2021 12:33 00 |
| APP | CMC | | | MHCB | 9/27/2021 | 9/28/2021 | 10/15/2021 | Acute / preliminary Single Cell | 10/15/2021 | APP: VPP | 10/15/2021 11:16 00 |
| APP | CMC | | | MHCB | 9/22/2021 | 9/28/2021 | 10/25/2021 | Acute / preliminary Single Cell | 10/25/2021 | APP: VPP | 10/25/2021 14:22 00 |
| APP | CIM | | | MHCB | 9/21/2021 | 9/28/2021 | 10/26/2021 | Acute / preliminary Unlocked Dorms | 10/26/2021 | APP: VPP | 10/26/2021 14:09 00 |
| APP | RJD | | | MHCB | 9/24/2021 | 9/27/2021 | 10/8/2021 | Acute / preliminary Unlocked Dorms | 10/08/2021 | APP: CMC | 10/08/2021 14:02 00 |
| APP | COR | | | MHCB | 9/24/2021 | 9/27/2021 | 10/21/2021 | Acute / preliminary Unlocked Dorms | 10/21/2021 | APP: VPP | 10/21/2021 12:53 00 |
| APP | SVSP | | | MHCB | 9/23/2021 | 9/27/2021 | 10/20/2021 | Acute / preliminary Unlocked Dorms | 10/20/2021 | APP: VPP | 10/20/2021 12:40 00 |
| APP | CHCF | | | MHCB | 9/12/2021 | 9/24/2021 | 10/15/2021 | Acute / preliminary Unlocked Dorms | 10/15/2021 | APP: VPP | 10/15/2021 16:25 00 |
| | | | | | | | | Acute / preliminary Unlocked Dorms | 09/24/2021 | APP: VPP | 09/24/2021 11:29 00 |
| APP | PBSP | | | MHCB | 9/17/2021 | 9/24/2021 | 10/11/2021 | Acute / preliminary Unlocked Dorms | 10/11/2021 | APP: VPP | 10/11/2021 16:57 00 |
| APP | SAC | | | MHCB | 9/22/2021 | 9/23/2021 | 10/15/2021 | Acute / preliminary Unlocked Dorms | 10/15/2021 | APP: VPP | 10/15/2021 12:15 00 |
| APP | COR | | | MHCB | 9/21/2021 | 9/23/2021 | 10/6/2021 | Acute / preliminary Single Cell | 10/06/2021 | APP: VPP | 10/06/2021 11:43 00 |
| APP | COR | | | MHCB | 9/22/2021 | 9/23/2021 | 10/6/2021 | Acute / preliminary Single Cell | 10/06/2021 | APP: VPP | 10/06/2021 11:09 00 |
| APP | CMC | | | MHCB | 9/21/2021 | 9/23/2021 | 10/6/2021 | Acute / preliminary Single Cell | 10/06/2021 | APP: VPP | 10/06/2021 11:01 00 |
| APP | WSP | | | MHCB | 9/16/2021 | 9/23/2021 | 10/15/2021 | Acute / preliminary Multi Person Cell | 10/15/2021 | APP: CMC | 10/15/2021 12:42 00 |
| APP | MCSP | | | MHCB | 9/23/2021 | 9/23/2021 | 10/14/2021 | Acute / preliminary Unlocked Dorms | 10/14/2021 | APP: VPP | 10/14/2021 13:30 00 |
| APP | SATF | | | MHCB | 9/30/2021 | 9/23/2021 | 10/12/2021 | Acute / preliminary Single Cell | 10/12/2021 | APP: SQ | 10/12/2021 14:02 00 |
| APP | SAC | | | MHCB | 9/21/2021 | 9/22/2021 | 10/5/2021 | Acute / preliminary Single Cell | 10/05/2021 | APP: VPP | 10/05/2021 14:23 00 |
| APP | CHCF | | | MHCB | 9/16/2021 | 9/21/2021 | 10/5/2021 | Acute / preliminary Locked Dorms | 10/05/2021 | APP: VPP | 10/05/2021 12:50 00 |
| APP | CIM | | | MHCB | 9/20/2021 | 9/21/2021 | 10/26/2021 | Acute / preliminary Unlocked Dorms | 10/26/2021 | APP: VPP | 10/26/2021 14:39 00 |
| APP | COR | | | MHCB | 9/15/2021 | 9/21/2021 | 10/5/2021 | Acute / preliminary Single Cell | 10/05/2021 | APP: VPP | 10/05/2021 12:45 00 |
| APP | COR | | | MHCB | 9/17/2021 | 9/21/2021 | 10/5/2021 | Acute / preliminary Unlocked Dorms | 10/05/2021 | APP: VPP | 10/05/2021 13:31 00 |
| APP | MCSP | | | MHCB | 9/20/2021 | 9/20/2021 | 10/5/2021 | Acute / preliminary Locked Dorms | 10/05/2021 | APP: VPP | 10/05/2021 14:50 00 |
| APP | SAC | | | MHCB | 9/16/2021 | 9/20/2021 | 10/4/2021 | Acute / preliminary Single Cell | 10/04/2021 | APP: CMC | 10/04/2021 11:35 00 |
| APP | CHCF | | | MHCB | 9/15/2021 | 9/20/2021 | 10/1/2021 | Acute / preliminary Locked Dorms | 10/01/2021 | APP: VPP | 10/01/2021 14:42 00 |
| APP | KVSP | | | MHCB | 9/16/2021 | 9/20/2021 | 10/4/2021 | Acute / preliminary Multi Person Cell | 10/04/2021 | APP: CMC | 10/04/2021 12:10 00 |
| APP | COR | | | MHCB | 9/17/2021 | 9/20/2021 | 10/4/2021 | Acute / preliminary Single Cell | 10/04/2021 | APP: VPP | 10/04/2021 12:01 00 |
| APP | SAC | | | MHCB | 9/16/2021 | 9/17/2021 | 10/1/2021 | Acute / preliminary Multi Person Cell | 10/01/2021 | APP: VPP | 10/01/2021 14:09 00 |
| APP | LAC | | | MHCB | 9/17/2021 | 9/17/2021 | 9/30/2021 | Acute / preliminary Single Cell | 09/30/2021 | APP: VPP | 09/30/2021 13:32 00 |
| APP | COR | | | MHCB | 9/16/2021 | 9/17/2021 | 10/1/2021 | Acute / preliminary Unlocked Dorms | 10/01/2021 | APP: VPP | 10/01/2021 11:54 00 |
| APP | CMF | | | MHCB | 9/15/2021 | 9/16/2021 | 9/30/2021 | Acute / preliminary Single Cell | 09/30/2021 | APP: VPP | 09/30/2021 12:37 00 |
| APP | HDSP | | | MHCB | 9/16/2021 | 9/16/2021 | 9/29/2021 | Single Cell | 09/29/2021 | APP: VPP | 09/29/2021 13:47 00 |
| APP | CMF | | | MHCB | 9/14/2021 | 9/15/2021 | 9/29/2021 | Acute / preliminary Unlocked Dorms | 09/29/2021 | APP: VPP | 09/29/2021 13:34 00 |
| APP | MCSP | | | MHCB | 9/13/2021 | 9/14/2021 | 9/29/2021 | Acute / preliminary Multi Person Cell | 09/29/2021 | APP: VPP | 09/29/2021 14:11 00 |
| APP | SAC | | | MHCB | 9/10/2021 | 9/13/2021 | 9/28/2021 | Acute / preliminary Single Cell | 09/28/2021 | APP: VPP | 09/28/2021 13:07 00 |
| APP | CIM | | | MHCB | 9/9/2021 | 9/13/2021 | 9/30/2021 | Acute / preliminary Unlocked Dorms | 09/30/2021 | APP: VPP | 09/30/2021 13:21 00 |
| APP | SAC | | | MHCB | 9/8/2021 | 9/10/2021 | 9/22/2021 | Acute / preliminary Single Cell | 09/22/2021 | APP: SQ | 09/22/2021 09:22 00 |
| APP | CMF | | | MHCB | 8/28/2021 | 9/8/2021 | 10/19/2021 | Acute / preliminary Unlocked Dorms | 10/19/2021 | APP: VPP | 10/19/2021 13:43 00 |
| APP | SAC | | | MHCB | 9/1/2021 | 9/1/2021 | 9/14/2021 | Acute / preliminary Multi Person Cell | 09/14/2021 | APP: SQ | 09/14/2021 10:30 00 |
| APP | CHCF | | | MHCB | 9/23/2021 | 9/27/2021 | 10/15/2021 | Acute / preliminary Locked Dorms | 10/15/2021 | APP: CMC | 10/15/2021 12:40 00 |

**DETAIL OF APP OUT OF COMPLIANCE**
**October 2021**

| HCPPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Day from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| APP: VPP | 10/21/2021 12:33:00 | APP: VPP | 10/22/2021 | APP: VPP | 10/26/2021 00:14:00 | **EXCEPTION:** COVID-19 | Admitted | 14 | N | 4 |
| APP: VPP | 10/15/2021 11:16:00 | APP: VPP | 10/18/2021 | APP: VPP | 10/19/2021 15:27:00 | **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 10/25/2021 14:22:00 | APP: VPP | 10/26/2021 | APP: VPP | 10/27/2021 13:16:00 | **EXCEPTION:** COVID-19 | Admitted | 29 | N | 19 |
| APP: VPP | 10/26/2021 14:09:00 | APP: VPP | 10/27/2021 | APP: VPP | 10/28/2021 18:47:00 | **EXCEPTION:** COVID-19 | Admitted | 30 | N | 20 |
| APP: CMC | 10/08/2021 14:02:00 | APP: CMC | 10/11/2021 | APP: CMC | 10/12/2021 17:21:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 10/21/2021 12:53:00 | APP: VPP | 10/22/2021 | APP: VPP | 10/25/2021 15:36:00 | **EXCEPTION:** COVID-19 | Admitted | 28 | N | 18 |
| APP: VPP | 10/20/2021 12:40:00 | APP: VPP | 10/21/2021 | APP: VPP | 10/22/2021 18:27:00 | **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 10/15/2021 16:25:00 | APP: VPP | 10/18/2021 | APP: VPP | 10/19/2021 12:47:00 | **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 09/24/2021 11:29:00 | | | | | | | | | |
| APP: VPP | 10/11/2021 16:57:00 | APP: VPP | 10/12/2021 | APP: VPP | 10/14/2021 13:34:00 | **EXCEPTION:** COVID-19 | Admitted | 20 | N | 10 |
| APP: VPP | 10/15/2021 12:15:00 | APP: VPP | 10/18/2021 | APP: VPP | 10/19/2021 11:07:00 | **EXCEPTION:** COVID-19 | Admitted | 26 | N | 16 |
| APP: VPP | 10/06/2021 11:43:00 | APP: VPP | 10/07/2021 | APP: VPP | 10/08/2021 15:57:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 10/06/2021 11:09:00 | APP: VPP | 10/07/2021 | APP: VPP | 10/08/2021 15:16:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 10/06/2021 11:01:00 | APP: VPP | 10/08/2021 | APP: VPP | 10/11/2021 12:28:00 | **EXCEPTION:** COVID-19 | Admitted | 18 | N | 8 |
| APP: CMC | 10/15/2021 12:42:00 | APP: CMC | 10/18/2021 | APP: CMC | 10/18/2021 16:39:00 | **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 10/14/2021 13:30:00 | APP: VPP | 10/18/2021 | APP: VPP | 10/19/2021 15:46:00 | **EXCEPTION:** COVID-19 | Admitted | 26 | N | 16 |
| APP: SQ | 10/12/2021 14:02:00 | APP: SQ | 10/12/2021 | APP: SQ | 10/14/2021 14:33:00 | **EXCEPTION:** COVID-19 | Admitted | 21 | N | 11 |
| APP: VPP | 10/05/2021 14:23:00 | APP: VPP | 10/06/2021 | APP: VPP | 10/07/2021 12:11:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 10/05/2021 12:50:00 | APP: VPP | 10/06/2021 | APP: VPP | 10/07/2021 10:42:00 | **EXCEPTION:** COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP | 10/26/2021 14:39:00 | APP: VPP | 10/27/2021 | APP: VPP | 10/28/2021 18:51:00 | **EXCEPTION:** COVID-19 | Admitted | 37 | N | 27 |
| APP: VPP | 10/05/2021 12:45:00 | APP: VPP | 10/08/2021 | APP: VPP | 10/11/2021 20:20:00 | **EXCEPTION:** COVID-19 | Admitted | 20 | N | 10 |
| APP: VPP | 10/05/2021 13:31:00 | APP: VPP | 10/07/2021 | APP: VPP | 10/08/2021 15:10:00 | **EXCEPTION:** COVID-19 | Admitted | 17 | N | 7 |
| APP: VPP | 10/05/2021 14:50:00 | APP: VPP | 10/07/2021 | APP: VPP | 10/08/2021 16:14:00 | **EXCEPTION:** COVID-19 | Admitted | 18 | N | 8 |
| APP: CMC | 10/04/2021 11:35:00 | APP: CMC | 10/04/2021 | APP: CMC | 10/05/2021 15:06:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 10/01/2021 14:42:00 | APP: VPP | 10/05/2021 | APP: VPP | 10/06/2021 12:49:00 | **EXCEPTION:** COVID-19 | Admitted | 16 | N | 6 |
| APP: CMC | 10/04/2021 12:10:00 | APP: CMC | 10/04/2021 | APP: CMC | 10/05/2021 13:10:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 10/04/2021 12:01:00 | APP: VPP | 10/05/2021 | APP: VPP | 10/06/2021 15:22:00 | **EXCEPTION:** COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP | 10/01/2021 14:09:00 | APP: VPP | 10/05/2021 | APP: VPP | 10/06/2021 13:05:00 | **EXCEPTION:** COVID-19 | Admitted | 19 | N | 9 |
| APP: VPP | 09/30/2021 13:32:00 | APP: VPP | 10/08/2021 | APP: VPP | 10/11/2021 15:29:00 | **EXCEPTION:** COVID-19 | Admitted | 24 | N | 14 |
| APP: VPP | 10/01/2021 11:54:00 | APP: VPP | 10/01/2021 | APP: VPP | 10/04/2021 17:23:00 | **EXCEPTION:** COVID-19 | Admitted | 17 | N | 7 |
| APP: VPP | 09/30/2021 12:37:00 | APP: VPP | 09/30/2021 | APP: VPP | 10/01/2021 11:05:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 09/29/2021 13:47:00 | APP: VPP | 09/30/2021 | APP: VPP | 10/01/2021 14:56:00 | **EXCEPTION:** COVID-19 | Admitted | 15 | N | 5 |
| APP: VPP | 09/29/2021 13:34:00 | APP: VPP | 09/30/2021 | APP: VPP | 10/01/2021 11:08:00 | **EXCEPTION:** COVID-19 | Admitted | 16 | N | 6 |
| APP: VPP | 09/29/2021 14:11:00 | APP: VPP | 09/30/2021 | APP: VPP | 10/01/2021 15:47:00 | **EXCEPTION:** COVID-19 | Admitted | 17 | N | 7 |
| APP: VPP | 09/28/2021 13:07:00 | APP: VPP | 10/14/2021 | APP: VPP | 10/15/2021 15:14:00 | **EXCEPTION:** COVID-19 | Admitted | 32 | N | 22 |
| APP: VPP | 09/30/2021 13:21:00 | APP: VPP | 09/30/2021 | APP: VPP | 10/01/2021 18:56:00 | **EXCEPTION:** COVID-19 | Admitted | 18 | N | 8 |
| APP: SQ | 09/22/2021 09:22:00 | APP: SQ | 10/05/2021 | APP: SQ | 10/05/2021 17:43:00 | **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |
| APP: VPP | 10/19/2021 13:43:00 | APP: VPP | 10/20/2021 | APP: VPP | 10/21/2021 10:07:00 | **EXCEPTION:** COVID-19 (12 days)- Remaining 21 days out of compliance | Admitted | 43 | N | 33 |
| APP: SQ | 09/14/2021 10:30:00 | APP: SQ | 10/07/2021 | APP: SQ | 10/08/2021 14:58:00 | **EXCEPTION:** COVID-19 | Admitted | 37 | N | 27 |
| APP: CMC | 10/15/2021 12:40:00 | APP: CMC | 10/18/2021 | APP: CMC | 10/22/2021 20:01:00 | **EXCEPTION:** COVID-19 | Admitted | 25 | N | 15 |

| TOTAL DAYS OUT OF COMPLIANCE | 21 |
|---|---|

| Referral Type | Referring Institution | CDCR Nbr | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MHIRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | CHCF | | | MHCB | 9/9/2021 | 9/16/2021 | 10/4/2021 | Unlocked Dorms | 10/05/2021 | ICF-High: SVPP (Multi) | 10/05/2021 08:42:00 |
| ICF | CMF | | | MHCB | 9/15/2021 | 9/16/2021 | 10/4/2021 | Unlocked Dorms | 10/04/2021 | ICF-High: VPP (Multi) | 10/04/2021 13:46:00 |
| ICF | NKSP | | | MHCB | 9/8/2021 | 9/13/2021 | 10/1/2021 | Unlocked Dorms | 10/01/2021 | ICF-High: VPP (Multi) | 10/01/2021 15:19:00 |
| ICF | SATF | | | MHCB | 9/2/2021 | 9/9/2021 | 10/1/2021 | Unlocked Dorms | 10/01/2021 | ICF-High: VPP (Multi) | 10/01/2021 15:05:00 |
| ICF | CIM | | | MHCB | 8/24/2021 | 9/7/2021 | 10/15/2021 | Locked Dorms | 10/15/2021 | ICF-High: SVPP (Single) | 10/15/2021 14:10:00 |
| ICF | CMF | | | MHCB | 9/1/2021 | 9/3/2021 | 10/11/2021 | Single Cell | 10/11/2021 | ICF-High: SVPP (Single) | 10/11/2021 18:45:00 |
| ICF | RJD | | | MHCB | 9/1/2021 | 9/3/2021 | 10/8/2021 | Unlocked Dorms | 10/08/2021 | ICF-Dorms: ASH | 10/08/2021 12:30:00 |
| ICF | CMC | | | MHCB | 8/30/2021 | 9/2/2021 | 10/11/2021 | Single Cell | 10/11/2021 | ICF-High: SVPP (Single) | 10/11/2021 14:16:00 |
| ICF | NKSP | | | MHCB | 8/30/2021 | 9/1/2021 | 9/24/2021 | Multi Person Cell | 09/24/2021 | ICF-High: VPP (Multi) | 09/24/2021 14:58:00 |
| ICF | MCSP | | | MHCB | 9/1/2021 | 9/1/2021 | 10/28/2021 | Single Cell | 10/28/2021 | ICF-High: VPP (Single) | 10/28/2021 11:55:00 |
| ICF | SVSP | | | MHCB | 8/27/2021 | 8/31/2021 | 9/28/2021 | Unlocked Dorms | 09/28/2021 | ICF-High: VPP (Multi) | 09/28/2021 15:30:00 |
| ICF | CMF | | | MHCB | 8/16/2021 | 8/31/2021 | 10/6/2021 | Single Cell | 10/06/2021 | ICF-High: SVPP (Single) | 10/06/2021 14:13:00 |
| ICF | CMF | | | MHCB | 8/25/2021 | 8/27/2021 | 10/6/2021 | Multi Person Cell | 10/06/2021 | ICF-High: SVPP (Multi) | 10/06/2021 14:55:00 |
| ICF | CIM | | | MHCB | 8/19/2021 | 8/26/2021 | 10/1/2021 | Unlocked Dorms | 10/01/2021 | ICF-Dorms: ASH | 10/01/2021 11:19:00 |
| ICF | NKSP | | | MHCB | 8/11/2021 | 8/25/2021 | 9/28/2021 | Unlocked Dorms | 09/28/2021 | ICF-Dorms: VPP | 09/28/2021 14:32:00 |
| ICF | CMF | | | MHCB | 8/22/2021 | 8/25/2021 | 9/29/2021 | Single Cell | 09/29/2021 | ICF-High: VPP (Single) | 09/29/2021 15:48:00 |
| ICF | CMF | | | MHCB | 8/5/2021 | 8/19/2021 | 9/21/2021 | Single Cell | 09/21/2021 | ICF-High: SVPP (Single) | 09/21/2021 14:14:00 |
| ICF | CHCF | | | APP | 9/10/2021 | 9/17/2021 | 10/15/2021 | Single Cell | 10/15/2021 | ICF-High: CHCF | 10/15/2021 14:28:00 |
| ICF | CHCF | | | APP | 9/8/2021 | 9/16/2021 | 10/15/2021 | Single Cell | 10/15/2021 | ICF-High: CHCF | 10/15/2021 15:05:00 |
| ICF | CHCF | | | APP | 8/18/2021 | 9/14/2021 | 10/12/2021 | Multi Person Cell | 10/12/2021 | ICF-High: CHCF | 10/12/2021 10:52:00 |
| ICF | CHCF | | | APP | 8/27/2021 | 9/14/2021 | 10/15/2021 | Single Cell | 10/15/2021 | ICF-High: CHCF | 10/15/2021 16:06:00 |
| ICF | CHCF | | | APP | 9/3/2021 | 9/14/2021 | 10/15/2021 | Unlocked Dorms | 10/15/2021 | ICF-High: CHCF | 10/15/2021 15:00:00 |
| ICF | CHCF | | | APP | 9/7/2021 | 9/13/2021 | 10/18/2021 | Unlocked Dorms | 10/18/2021 | ICF-High: CHCF | 10/18/2021 15:12:00 |
| ICF | CHCF | | | APP | 8/31/2021 | 9/9/2021 | 10/12/2021 | Single Cell | 10/12/2021 | ICF-High: CHCF | 10/12/2021 12:28:00 |
| ICF | CHCF | | | APP | 8/26/2021 | 9/3/2021 | 10/12/2021 | Single Cell | 10/12/2021 | ICF-High: CHCF | 10/12/2021 12:21:00 |
| ICF | CMC | | | APP | 9/2/2021 | 9/3/2021 | 10/5/2021 | Locked Dorms | 10/05/2021 | ICF-High: SVPP (Multi) | 10/05/2021 15:24:00 |
| ICF | CHCF | | | APP | 9/24/2021 | 8/25/2021 | 9/27/2021 | Single Cell | 09/27/2021 | ICF-High: SVPP (Single) | 09/27/2021 14:23:00 |
| ICF | CMF | | | APP | 8/24/2021 | 9/3/2021 | 10/14/2021 | Single Cell | 10/14/2021 | ICF-High: SVPP (Single) | 10/14/2021 14:26:00 |
| ICF | CHCF | | | APP | 8/4/2021 | 9/2/2021 | 10/11/2021 | Unlocked Dorms | 10/11/2021 | ICF-High: CHCF | 10/11/2021 14:58:00 |
| ICF | SQ | | | APP | 9/1/2021 | 9/2/2021 | 10/11/2021 | Single Cell | 10/11/2021 | ICF-High: SVPP (Single) | 10/11/2021 12:24:00 |
| ICF | CHCF | | | APP | 8/31/2021 | 9/2/2021 | 10/11/2021 | Single Cell | 10/11/2021 | ICF-High: CHCF | 10/11/2021 15:38:00 |
| ICF | CMF | | | APP | 8/31/2021 | 9/2/2021 | 9/28/2021 | Unlocked Dorms | 09/28/2021 | ICF-High: VPP (Multi) | 09/28/2021 14:05:00 |
| ICF | RJD | | | EOP-ASU | 8/31/2021 | 9/1/2021 | 10/7/2021 | Single Cell | 10/07/2021 | ICF-High: SVPP (Single) | 10/07/2021 13:51:00 |
| ICF | SVSP | | | EOP-GP | 8/26/2021 | 8/31/2021 | 10/7/2021 | Single Cell | 10/07/2021 | ICF-High: SVPP (Single) | 10/07/2021 13:16:00 |
| ICF | CHCF | | | APP | 8/24/2021 | 8/30/2021 | 10/8/2021 | Unlocked Dorms | 10/09/2021 | ICF-High: CHCF | 10/09/2021 13:37:00 |
| ICF | CMF | | | APP | 8/23/2021 | 8/27/2021 | 10/6/2021 | Unlocked Dorms | 10/06/2021 | ICF-High: SVPP (Single) | 10/06/2021 15:06:00 |
| ICF | SVSP | | | EOP-GP | 8/12/2021 | 8/26/2021 | 10/5/2021 | Unlocked Dorms | 10/05/2021 | ICF-High: SVPP (Single) | 10/05/2021 15:00:00 |
| ICF | SVSP | | | EOP-GP | 8/19/2021 | 8/26/2021 | 9/30/2021 | Single Cell | 09/30/2021 | ICF-High: SVPP (Single) | 09/30/2021 15:31:00 |
| ICF | SVSP | | | EOP-GP | 8/12/2021 | 8/26/2021 | 10/8/2021 | Unlocked Dorms | 10/08/2021 | ICF-Dorms: ASH | 10/08/2021 10:53:00 |
| ICF | SVSP | | | EOP-GP | 8/12/2021 | 8/26/2021 | 10/6/2021 | Locked Dorms | 10/07/2021 | ICF-High: SVPP (Single) | 10/07/2021 10:41:00 |
| ICF | SVSP | | | EOP-GP | 8/12/2021 | 8/26/2021 | 10/5/2021 | Single Cell | 10/05/2021 | ICF-High: SVPP (Single) | 10/05/2021 15:24:00 |
| ICF | CHCF | | | APP | 8/5/2021 | 8/26/2021 | 10/8/2021 | Single Cell | 10/09/2021 | ICF-High: CHCF | 10/09/2021 10:41:00 |
| ICF | SVSP | | | EOP-GP | 8/19/2021 | 8/25/2021 | 9/28/2021 | Single Cell | 09/28/2021 | ICF-High: SVPP (Single) | 09/28/2021 13:52:00 |
| ICF | CHCF | | | APP | 8/18/2021 | 8/25/2021 | 9/21/2021 | Unlocked Dorms | 09/22/2021 | ICF-High: VPP (Multi) | 09/22/2021 10:20:00 |
| ICF | SVSP | | | EOP-GP | 8/19/2021 | 8/25/2021 | 9/28/2021 | Single Cell | 09/28/2021 | ICF-High: SVPP (Single) | 09/28/2021 13:45:00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF | SVSP | | | EOP-GP | 8/19/2021 | 8/25/2021 | 9/24/2021 | Locked Dorms | 09/24/2021 | ICF-High: VPP (Multi) | 09/24/2021 15:59:00 |
| ICF | CHCF | | | APP | 8/24/2021 | 8/24/2021 | 10/8/2021 | Locked Dorms | 10/09/2021 | ICF-High: CHCF | 10/09/2021 12:14:00 |
| ICF | CMF | | | APP | 8/19/2021 | 8/20/2021 | 9/22/2021 | Single Cell | 09/22/2021 | ICF-High: SVPP (Single) | 09/22/2021 18:54:00 |
| ICF | CMF | | | APP | 8/16/2021 | 8/20/2021 | 9/17/2021 | Unlocked Dorms | 09/17/2021 | ICF-Dorms: CSH | 09/17/2021 15:45:00 |
| ICF | CHCF | | | APP | 9/18/2021 | 8/20/2021 | 9/22/2021 | Single Cell | 09/22/2021 | ICF-High: SVPP (Single) | 09/22/2021 13:22:00 |
| ICF | CHCF | | | APP | 8/18/2021 | 8/19/2021 | 9/21/2021 | Unlocked Dorms | 09/21/2021 | ICF-High: SVPP (Multi) | 09/21/2021 15:22:00 |
| ICF | CHCF | | | APP | 8/16/2021 | 8/19/2021 | 9/20/2021 | Multi Person Cell | 09/20/2021 | ICF-High: SVPP (Single) | 09/20/2021 15:26:00 |
| ICF | SQ | | | EOP-GP | 8/17/2021 | 8/19/2021 | 9/20/2021 | Unlocked Dorms | 09/20/2021 | ICF-High: SVPP (Single) | 09/20/2021 18:08:00 |
| | | | | | | | | Locked Dorms | 09/09/2021 | ICF-High: SVPP (Single) | 09/09/2021 10:58:00 |
| ICF | LAC | | | EOP-GP | 8/16/2021 | 8/17/2021 | 10/22/2021 | Locked Dorms | 10/22/2021 | ICF-High: VPP (Single) | 10/22/2021 12:32:00 |
| ICF | CHCF | | | APP | 7/30/2021 | 8/3/2021 | 10/8/2021 | Multi Person Cell | 10/09/2021 | ICF-High: CHCF | 10/09/2021 09:59:00 |
| | | | | | | | | Single Cell | 08/26/2021 | ICF-High: SVPP (Single) | 08/26/2021 17:26:00 |
| ICF | SVSP | | | EOP-ASU | 7/28/2021 | 8/3/2021 | 10/4/2021 | Single Cell | 10/05/2021 | ICF-High: SVPP (Single) | 10/05/2021 10:19:00 |
| ICF | SVSP | | | EOP-GP | 7/22/2021 | 7/23/2021 | 8/5/2021 | Multi Person Cell | 08/05/2021 | ICF-High: SVPP (Single) | 08/05/2021 15:22:00 |
| | | | | | | | | Single Cell | 08/11/2021 | ICF-High: SVPP (Single) | 08/11/2021 12:48:00 |
| ICF | CHCF | | | APP | 7/22/2021 | 7/23/2021 | 10/8/2021 | Single Cell | 10/09/2021 | ICF-High: CHCF | 10/09/2021 08:55:00 |
| | | | | | | | | Single Cell | 08/05/2021 | ICF-High: SVPP (Single) | 08/05/2021 15:45:00 |
| ICF | CHCF | | | APP | 7/21/2021 | 7/21/2021 | 10/4/2021 | Single Cell | 10/04/2021 | ICF-High: CHCF | 10/04/2021 16:00:00 |
| | | | | | | | | Locked Dorms | 08/04/2021 | ICF-High: SVPP (Single) | 08/04/2021 13:31:00 |
| | | | | | | | | Locked Dorms | 09/28/2021 | ICF-High: VPP (Single) | 09/28/2021 12:42:00 |
| ICF | CHCF | | | APP | 7/14/2021 | 7/20/2021 | 10/4/2021 | Locked Dorms | 10/04/2021 | ICF-High: CHCF | 10/04/2021 15:19:00 |
| ICF | CHCF | | | APP | 8/19/2021 | 9/14/2021 | 10/18/2021 | Locked Dorms | 10/19/2021 | ICF-High: CHCF | 10/19/2021 09:29:00 |

DETAIL OF ICF OUT OF COMPLIANCE
OCTOBER 2021

| HCPPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Day from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF-High: SVPP (Multi) | 10/05/2021 08:42:00 | ICF-High: SVPP (Multi) | 10/13/2021 | ICF-High: SVPP (Single) | 10/18/2021 13:04:00 | EXCEPTION: COVID-19 | Admitted | 32 | N | 2 |
| ICF-High: VPP (Multi) | 10/04/2021 13:46:00 | ICF-High: VPP (Multi) | 10/18/2021 | ICF-High: VPP (Multi) | 10/21/2021 10:52:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-High: VPP (Multi) | 10/01/2021 15:19:00 | ICF-High: VPP (Multi) | 10/21/2021 | ICF-High: VPP (Multi) | 10/22/2021 15:27:00 | EXCEPTION: COVID-19 | Admitted | 39 | N | 9 |
| ICF-High: VPP (Multi) | 10/01/2021 15:05:00 | ICF-High: VPP (Multi) | 10/21/2021 | ICF-High: VPP (Multi) | 10/22/2021 13:29:00 | EXCEPTION: COVID-19 | Admitted | 43 | N | 13 |
| ICF-High: SVPP (Single) | 10/15/2021 14:10:00 | ICF-High: SVPP (Single) | 10/25/2021 | ICF-High: SVPP (Single) | 10/27/2021 15:11:00 | EXCEPTION: COVID-19 | Admitted | 50 | N | 20 |
| ICF-High: SVPP (Single) | 10/11/2021 18:45:00 | ICF-High: SVPP (Single) | 10/22/2021 | ICF-High: SVPP (Single) | 10/25/2021 13:03:00 | EXCEPTION: COVID-19 | Admitted | 52 | N | 22 |
| ICF-Dorms: ASH | 10/08/2021 12:30:00 | ICF-Dorms: ASH | 10/08/2021 | ICF-Dorms: ASH | 10/15/2021 13:24:00 | EXCEPTION: COVID-19 | Admitted | 42 | N | 12 |
| ICF-High: SVPP (Single) | 10/11/2021 14:16:00 | ICF-High: SVPP (Single) | 10/22/2021 | ICF-High: SVPP (Single) | 10/25/2021 12:41:00 | EXCEPTION: COVID-19 | Admitted | 53 | N | 23 |
| ICF-High: VPP (Multi) | 09/24/2021 14:58:00 | ICF-High: VPP (Multi) | 10/05/2021 | ICF-High: VPP (Multi) | 10/06/2021 16:14:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-High: VPP (Single) | 10/28/2021 11:55:00 | ICF-High: VPP (Single) | 10/28/2021 | ICF-High: VPP (Single) | 10/29/2021 15:31:00 | EXCEPTION: COVID-19 | Admitted | 58 | N | 28 |
| ICF-High: VPP (Multi) | 09/28/2021 15:30:00 | ICF-High: VPP (Multi) | 10/05/2021 | ICF-High: VPP (Multi) | 10/06/2021 16:14:00 | EXCEPTION: COVID-19 | Admitted | 36 | N | 6 |
| ICF-High: SVPP (Single) | 10/06/2021 14:13:00 | ICF-High: SVPP (Single) | 10/13/2021 | ICF-High: SVPP (Single) | 10/14/2021 13:10:00 | EXCEPTION: COVID-19 | Admitted | 44 | N | 14 |
| ICF-High: SVPP (Multi) | 10/06/2021 14:55:00 | ICF-High: SVPP (Multi) | 10/20/2021 | ICF-High: SVPP (Multi) | 10/21/2021 12:57:00 | EXCEPTION: COVID-19 | Admitted | 55 | N | 25 |
| ICF-Dorms: ASH | 10/01/2021 11:19:00 | ICF-Dorms: ASH | 10/01/2021 | ICF-Dorms: ASH | 10/08/2021 12:38:00 | EXCEPTION: COVID-19 | Admitted | 43 | N | 13 |
| | | ICF-Dorms: VPP | 10/20/2021 | ICF-Dorms: VPP | 10/22/2021 15:56:00 | | | | | |
| ICF-Dorms: VPP | 09/28/2021 14:32:00 | APP: VPP | 11/03/2021 | APP: VPP | 11/03/2021 11:15:00 | EXCEPTION: COVID-19 | Admitted | 58 | N | 28 |
| ICF-High: VPP (Single) | 09/29/2021 15:48:00 | ICF-High: VPP (Single) | 10/21/2021 | ICF-High: VPP (Single) | 10/22/2021 11:47:00 | EXCEPTION: COVID-19 | Admitted | 58 | N | 28 |
| ICF-High: SVPP (Single) | 09/21/2021 14:14:00 | ICF-High: SVPP (Single) | 09/28/2021 | ICF-High: SVPP (Single) | 10/01/2021 11:01:00 | EXCEPTION: COVID-19 | Admitted | 43 | N | 13 |
| ICF-High: CHCF | 10/15/2021 14:28:00 | ICF-High: CHCF | 10/22/2021 | ICF-High: CHCF | 10/22/2021 13:11:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-High: CHCF | 10/15/2021 15:05:00 | ICF-High: CHCF | 10/20/2021 | ICF-High: CHCF | 10/20/2021 16:59:00 | EXCEPTION: COVID-19 | Admitted | 34 | N | 4 |
| ICF-High: CHCF | 10/12/2021 10:52:00 | ICF-High: CHCF | 10/22/2021 | ICF-High: CHCF | 10/22/2021 12:31:00 | EXCEPTION: COVID-19 | Admitted | 38 | N | 8 |
| ICF-High: CHCF | 10/15/2021 16:06:00 | ICF-High: CHCF | 10/19/2021 | ICF-High: CHCF | 10/19/2021 18:59:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-High: CHCF | 10/15/2021 15:00:00 | ICF-High: CHCF | 10/19/2021 | ICF-High: CHCF | 10/19/2021 12:48:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-High: CHCF | 10/18/2021 15:12:00 | ICF-High: CHCF | 10/25/2021 | ICF-High: CHCF | 10/25/2021 13:18:00 | EXCEPTION: COVID-19 | Admitted | 42 | N | 12 |
| ICF-High: CHCF | 10/12/2021 12:28:00 | ICF-High: CHCF | 10/19/2021 | ICF-High: CHCF | 10/19/2021 12:22:00 | EXCEPTION: COVID-19 | Admitted | 40 | N | 10 |
| ICF-High: CHCF | 10/12/2021 12:21:00 | ICF-High: CHCF | 10/19/2021 | ICF-High: CHCF | 10/19/2021 11:00:00 | EXCEPTION: COVID-19 | Admitted | 46 | N | 16 |
| | | ICF-High: SVPP (Multi) | 10/13/2021 | ICF-High: SVPP (Multi) | 10/14/2021 13:49:00 | | | | | |
| ICF-High: SVPP (Multi) | 10/05/2021 15:24:00 | ICF-High: SVPP (Single) | 11/01/2021 | ICF-High: SVPP (Single) | 10/31/2021 21:52:00 | EXCEPTION: COVID-19 | Admitted | 41 | N | 11 |
| ICF-High: SVPP (Single) | 09/27/2021 14:23:00 | ICF-High: SVPP (Single) | 10/01/2021 | ICF-High: SVPP (Single) | 10/04/2021 12:47:00 | EXCEPTION: COVID-19 | Admitted | 40 | N | 10 |
| ICF-High: SVPP (Single) | 10/14/2021 14:26:00 | ICF-High: SVPP (Single) | 10/22/2021 | ICF-High: SVPP (Single) | 10/25/2021 12:30:00 | EXCEPTION: COVID-19 | Admitted | 52 | N | 22 |
| ICF-High: CHCF | 10/11/2021 14:58:00 | ICF-High: CHCF | 10/22/2021 | ICF-High: CHCF | 10/22/2021 15:53:00 | EXCEPTION: COVID-19 | Admitted | 50 | N | 20 |
| ICF-High: SVPP (Single) | 10/11/2021 12:24:00 | ICF-High: SVPP (Single) | 10/22/2021 | ICF-High: SVPP (Single) | 10/25/2021 12:27:00 | EXCEPTION: COVID-19 | Admitted | 53 | N | 23 |
| ICF-High: CHCF | 10/11/2021 15:38:00 | ICF-High: CHCF | 10/25/2021 | ICF-High: CHCF | 10/25/2021 12:16:00 | EXCEPTION: COVID-19 | Admitted | 53 | N | 23 |
| ICF-High: VPP (Multi) | 09/28/2021 14:05:00 | ICF-High: VPP (Multi) | 10/06/2021 | ICF-High: VPP (Multi) | 10/07/2021 20:55:00 | EXCEPTION: COVID-19 | Admitted | 35 | N | 5 |
| ICF-High: SVPP (Single) | 10/07/2021 13:51:00 | ICF-High: SVPP (Single) | 10/20/2021 | ICF-High: SVPP (Single) | 10/21/2021 17:30:00 | EXCEPTION: COVID-19 | Admitted | 50 | N | 20 |
| ICF-High: SVPP (Single) | 10/07/2021 13:16:00 | ICF-High: SVPP (Single) | 10/26/2021 | ICF-High: SVPP (Single) | 10/27/2021 13:33:00 | EXCEPTION: COVID-19 | Admitted | 57 | N | 27 |
| ICF-High: CHCF | 10/09/2021 13:37:00 | ICF-High: CHCF | 10/25/2021 | ICF-High: CHCF | 10/25/2021 13:12:00 | EXCEPTION: COVID-19 | Admitted | 56 | N | 26 |
| ICF-High: SVPP (Single) | 10/06/2021 15:06:00 | ICF-High: SVPP (Single) | 10/14/2021 | ICF-High: SVPP (Single) | 10/19/2021 13:05:00 | EXCEPTION: COVID-19 | Admitted | 53 | N | 23 |
| ICF-High: SVPP (Single) | 10/05/2021 15:00:00 | ICF-High: SVPP (Single) | 10/12/2021 | ICF-High: SVPP (Single) | 10/12/2021 20:18:00 | EXCEPTION: COVID-19 | Admitted | 47 | N | 17 |
| ICF-High: SVPP (Single) | 09/30/2021 15:31:00 | ICF-High: SVPP (Single) | 10/25/2021 | ICF-High: SVPP (Single) | 10/26/2021 13:21:00 | EXCEPTION: COVID-19 | Admitted | 61 | N | 31 |
| ICF-Dorms: ASH | 10/08/2021 10:53:00 | ICF-Dorms: ASH | 10/08/2021 | ICF-Dorms: ASH | 10/14/2021 12:34:00 | EXCEPTION: COVID-19 | Admitted | 49 | N | 19 |
| ICF-High: SVPP (Single) | 10/07/2021 10:41:00 | ICF-High: SVPP (Single) | 10/20/2021 | ICF-High: SVPP (Single) | 10/21/2021 14:56:00 | EXCEPTION: COVID-19 | Admitted | 56 | N | 26 |
| ICF-High: SVPP (Single) | 10/05/2021 15:24:00 | ICF-High: SVPP (Single) | 10/13/2021 | ICF-High: SVPP (Single) | 10/13/2021 13:53:00 | EXCEPTION: COVID-19 | Admitted | 48 | N | 18 |
| ICF-High: CHCF | 10/09/2021 10:41:00 | ICF-High: CHCF | 10/20/2021 | ICF-High: CHCF | 10/20/2021 16:59:00 | EXCEPTION: COVID-19 | Admitted | 55 | N | 25 |
| ICF-High: SVPP (Single) | 09/28/2021 13:52:00 | ICF-High: SVPP (Single) | 10/01/2021 | ICF-High: SVPP (Single) | 10/04/2021 10:24:00 | EXCEPTION: COVID-19 | Admitted | 40 | N | 10 |
| ICF-High: VPP (Multi) | 09/22/2021 10:20:00 | ICF-High: VPP (Multi) | 10/20/2021 | ICF-High: VPP (Multi) | 10/25/2021 14:09:00 | EXCEPTION: COVID-19 | Admitted | 61 | N | 31 |
| ICF-High: SVPP (Single) | 09/28/2021 13:45:00 | ICF-High: SVPP (Single) | 10/12/2021 | ICF-High: SVPP (Single) | 10/13/2021 11:54:00 | EXCEPTION: COVID-19 | Admitted | 49 | N | 19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ICF-High: VPP (Multi) | 09/24/2021 15:59:00 | ICF-High: VPP (Multi) | 09/30/2021 | ICF-High: VPP (Multi) | 10/04/2021 14:57:00 | **EXCEPTION:** COVID-19 | Admitted | 40 N | 10 |
| ICF-High: CHCF | 10/09/2021 12:14:00 | ICF-High: CHCF | 10/13/2021 | ICF-High: CHCF | 10/13/2021 11:52:00 | **EXCEPTION:** COVID-19 | Admitted | 50 N | 20 |
| ICF-High: SVPP (Single) | 09/22/2021 18:54:00 | ICF-High: SVPP (Single) | 10/01/2021 | ICF-High: SVPP (Single) | 10/04/2021 19:52:00 | **EXCEPTION:** COVID-19 | Admitted | 45 N | 15 |
| ICF-Dorms: CSH | 09/17/2021 15:45:00 | ICF-Dorms: CSH | 09/17/2021 | ICF-Dorms: CSH | 10/01/2021 17:01:00 | **EXCEPTION:** COVID-19 | Admitted | 42 N | 12 |
| ICF-High: SVPP (Single) | 09/22/2021 13:22:00 | ICF-High: SVPP (Single) | 10/19/2021 | ICF-High: SVPP (Single) | 10/19/2021 15:20:00 | **EXCEPTION:** COVID-19 | Admitted | 60 N | 30 |
| ICF-High: SVPP (Multi) | 09/21/2021 15:22:00 | ICF-High: SVPP (Multi) | 10/01/2021 | ICF-High: SVPP (Multi) | 10/04/2021 12:57:00 | **EXCEPTION:** COVID-19 | Admitted | 46 N | 16 |
| ICF-High: SVPP (Single) | 09/20/2021 15:26:00 | ICF-High: SVPP (Single) | 09/28/2021 | ICF-High: SVPP (Single) | 10/01/2021 14:38:00 | **EXCEPTION:** COVID-19 | Admitted | 43 N | 13 |
| ICF-High: SVPP (Single) | 09/20/2021 18:08:00 | ICF-High: SVPP (Single) | 09/28/2021 | ICF-High: SVPP (Single) | 10/01/2021 14:38:00 | **EXCEPTION:** COVID-19 | Admitted | 43 N | 13 |
| ICF-High: SVPP (Single) | 09/09/2021 10:58:00 | | | | | | | |
| ICF-High: VPP (Single) | 10/22/2021 12:32:00 | ICF-High: VPP (Single) | 10/26/2021 | ICF-High: VPP (Single) | 10/28/2021 16:09:00 | **EXCEPTION:** COVID-19 | Admitted | 72 N | 42 |
| ICF-High: CHCF | 10/09/2021 09:59:00 | ICF-High: CHCF | 10/13/2021 | ICF-High: CHCF | 10/13/2021 12:43:00 | **EXCEPTION:** COVID-19 | Admitted | 71 N | 41 |
| ICF-High: SVPP (Single) | 08/26/2021 17:26:00 | | | | | | | |
| ICF-High: SVPP (Single) | 10/05/2021 10:19:00 | ICF-High: SVPP (Single) | 10/18/2021 | ICF-High: SVPP (Single) | 10/19/2021 17:07:00 | **EXCEPTION:** COVID-19 | Admitted | 77 N | 47 |
| ICF-High: SVPP (Single) | 08/05/2021 15:22:00 | ICF-High: SVPP (Single) | 08/20/2021 | ICF-High: SVPP (Single) | 10/22/2021 10:03:00 | **EXCEPTION:** COVID-19 | Admitted | 91 N | 61 |
| ICF-High: SVPP (Single) | 08/11/2021 12:48:00 | | | | | | | |
| ICF-High: CHCF | 10/09/2021 08:55:00 | ICF-High: CHCF | 10/20/2021 | ICF-High: CHCF | 10/20/2021 16:59:00 | **EXCEPTION:** COVID-19 | Admitted | 89 N | 59 |
| ICF-High: SVPP (Single) | 08/05/2021 15:45:00 | | | | | | | |
| ICF-High: CHCF | 10/04/2021 16:00:00 | ICF-High: CHCF | 10/22/2021 | ICF-High: CHCF | 10/22/2021 15:57:00 | **EXCEPTION:** COVID-19 | Admitted | 93 N | 63 |
| ICF-High: SVPP (Single) | 08/04/2021 13:31:00 | | | | | | | |
| ICF-High: VPP (Single) | 09/28/2021 12:42:00 | | | | | | | |
| ICF-High: CHCF | 10/04/2021 15:19:00 | ICF-High: CHCF | 10/22/2021 | ICF-High: CHCF | 10/22/2021 13:10:00 | **EXCEPTION:** COVID-19 | Admitted | 94 N | 64 |
| ICF-High: CHCF | 10/19/2021 09:29:00 | ICF-High: CHCF | 10/21/2021 | ICF-High: CHCF | 10/21/2021 13:30:00 | **EXCEPTION:** COVID-19 | Admitted | 37 N | 7 |

| TOTAL DAYS OUT OF COMPLIANCE | 0 |
|---|---|