1   DONALD SPECTER – 083925         MICHAEL W. BIEN – 096891
    STEVEN FAMA – 099641            JEFFREY L. BORNSTEIN – 099358
2   MARGOT MENDELSON – 268583       ERNEST GALVAN – 196065
    PRISON LAW OFFICE               LISA ELLS – 243657
3   1917 Fifth Street              THOMAS NOLAN – 169692
    Berkeley, California 94710-1916 JENNY S. YELIN – 273601
4   Telephone:   (510) 280-2621     MICHAEL S. NUNEZ – 280535
                                    JESSICA WINTER – 294237
5   CLAUDIA CENTER – 158255         MARC J. SHINN-KRANTZ – 312968
    DISABILITY RIGHTS EDUCATION     CARA E. TRAPANI – 313411
6   AND DEFENSE FUND, INC.          ALEXANDER GOURSE – 321631
    Ed Roberts Campus               AMY XU – 330707
7   3075 Adeline Street, Suite 210  ROSEN BIEN
    Berkeley, California 94703-2578 GALVAN & GRUNFELD LLP
8   Telephone:   (510) 644-2555     101 Mission Street, Sixth Floor
                                    San Francisco, California 94105-1738
9                                   Telephone:   (415) 433-6830

10  Attorneys for Plaintiffs

11

12                      UNITED STATES DISTRICT COURT

13                      EASTERN DISTRICT OF CALIFORNIA

14

15  RALPH COLEMAN, et al.,              Case No. 2:90-CV-00520-KJM-DB

16                  Plaintiffs,         **NOVEMBER 15, 2021 JOINT REPORT
                                        ADDRESSING CURRENT COVID-19-
17          v.                          RELATED DEPARTURES FROM
                                        PROGRAM GUIDE REQUIREMENTS**
18  GAVIN NEWSOM, et al.,
                                        Judge:   Hon. Kimberly J. Mueller
19                  Defendants.

20

21

22

23

24

25

26

27

28
    [3820159.1]

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID 19 pandemic. ECF No. 6622 at 2-3 (Apr. 17, 2020). On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed. *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A. *See id.* at 4-5. The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761.

The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order, ECF No. 6791 ("July 28 Order"). By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the fifteenth of every month except for August 2020. *See* Minute Order, ECF No. 6814 (Aug. 14, 2020). On August 21, 2020, the parties submitted their August monthly update, along with "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID 19 pandemic has not abated and will not abate for some time," July 28 Order at 3, and their agreement that the monthly update process should continue, *see* Jt. Report Addressing Current COVID 19-Related Departures from Program Guide Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug. 21, 2020). On May 14, 2021 the Court ordered that this monthly filing "include deactivation schedules for each departure, including anticipated dates for lifting each departure as well as the actual date a departure is lifted." Minutes, ECF No. 7162 (May 14, 2021); *see also* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021).

The parties hereby submit their own versions of Appendix A, which capture, as of the date of this filing, the parties' different assessments of the status of COVID 19-related departures from requirements set forth in the Program Guide and/or policies listed in the "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the

1    parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

2                                    COVID-Related Policies

3        1.      The parties are unable to come to agreement on the contents of Appendix A.

4    Accordingly, the parties submit separate versions of Appendix A.  Plaintiffs also updated

5    their version of Appendix A to address the effect of the Court's order in *Plata v. Newsom*

6    requiring Defendants to develop a plan to ensure all staff entering the prisons will be

7    vaccinated, *see* Plata, N.D. Cal. Case No. 01-cv-01351-JST, ECF No. 3684 (Sept. 27,

8    2021), Defendants' appeal of that order, *see id.*, ECF No. 3693 (Oct. 12, 2021), CDCR and

9    the Plata Receiver's October 12, 2021 submission of their plan to ensure all staff who enter

10   CDCR institutions are fully vaccinated or subject to an appropriate religious or medical

11   exemption, *see id.*, ECF No. 3694 (Oct. 12, 2021), Defendants' motion to stay the vaccine

12   mandate, *see id.*, ECF No. 3715 (Oct. 25, 2021), and the *Plata* Court's order extending the

13   deadline for CDCR to implement the mandate, *see id.*, ECF No. 3721 (Oct. 27, 2021).

14       2.      Defendants filed an updated Roadmap to Reopening with the Court on April

15   22, 2021, along with a revised version of the COVID-19 Mental Health Delivery of Care

16   Guidance Tier Chart ("Tier Chart").  The Tier Chart was finalized on May 28, 2021.  At a

17   May 11, 2021 workgroup meeting regarding the Roadmap and Tier Chart revisions,

18   Plaintiffs renewed their request for reporting that describes the amount of mental health

19   treatment, including individual and group treatment, currently being provided to class

20   members in CDCR's institutions.  Defendants provided Plaintiffs and the Special Master

21   access to their Treatment Offered interactive dashboard on May 26, 2021.  The report

22   illustrates in weekly increments the amount of structured treatment offered at each

23   institution and in each level of care.  Defendants also offered to answer any questions

24   Plaintiffs have about the report or any particular institution.  Plaintiffs sought instruction

25   on use of the interactive dashboard and Defendants provided an instruction session on June

26   17, 2021, which Plaintiffs and members of the Special Master team attended.

27       3.      On February 8, 2021 Defendants issued a directive that modified existing

28   COVID Emergency Mental Health Treatment Guidance policies.  Specifically, while

1  certain COVID-19 safety protocols for PIP and MHCB transfers remain in place,

2  individual transfers to and from PIP and MHCB units are no longer subject to review for

3  emergent circumstances.  Instead, PIP and MHCB transfers have returned to being

4  governed by Program Guide requirements and processes, and individual class members'

5  vaccination status will not prevent them from transferring to inpatient levels of care.  Due

6  to the backlog of patients awaiting inpatient transfers, patients will be prioritized according

7  to the following criteria: "emergency transfers in progress, requests for expedited transfers,

8  patients waiting longest on the wait list, transfers to less restrictive housing, and other

9  transfers to open up bed space in inpatient settings as necessary."  February 8 Directive

10  at 1; *see* also Exhibit 3 (COVID-19 Dashboard showing total number of patients awaiting

11  inpatient transfers as of November 12, 2021).  Defendants represent that there are thirty-

12  two acute and twenty-six ICF referrals exceeding timeframes, notwithstanding possible

13  exceptions, as of November 7, 2021.  As Defendants prioritize and work through the

14  backlog, there will be residual delays in PIP transfers.  Plaintiffs dispute that the current

15  backlog of patients awaiting inpatient psychiatric care and associated delays continue to

16  stem solely from the pandemic, as opposed to staffing and other resource limitations,

17  particularly given Defendants' ongoing emergency closure of the system's largest PIP at

18  CHCF to admissions and longstanding bed closures at CMF PIP due to inadequate staffing.

19  Defendants maintain that the inpatient backlog continues to be related to the COVID

20  pandemic, which impacts treatment and increases clinical length of stay as a result of

21  social distancing.  COVID also continues to adversely impact healthcare staffing,

22  including that staffing at CHCF and CMF PIP.  The parties will continue to discuss this

23  issue.

24        On March 26, 2021, Defendants, due to the progress made in eliminating the

25  inpatient waitlist backlog, issued a directive to end the use of TMHUs by April 2, 2021

26  ("March 26 Directive").  The parties will continue to meet and confer, under the

27  supervision of the Special Master, to clarify any other implications of the February 8 and

28  March 26 Directives and address any concerns with the Directives' operation and

1    implementation, as appropriate.

2        4.    Defendants continue to update their pandemic policies to reflect current

3    public health guidelines.  As reflected in this and prior Joint Reports, Defendants

4    deactivate policies that are no longer necessary in light of current public health guidance.

5    Defendants have issued memoranda to the field to supersede older COVID policies.  The

6    March 26 Directive is one such memo.  Defendants' revised Roadmap and Tier Chart from

7    April and May 2021 also supersede or replace older COVID policies.

8        Because Defendants continue to modify their pandemic policies and because

9    Plaintiffs dispute whether the current policies match the practices on the ground, Plaintiffs

10   will continue to seek clarification from Defendants regarding the status of several policies,

11   including the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart; the

12   COVID-19 Emergency Mental Health Treatment Guidance and Temporary Transfer

13   Guidelines and Workflow; the Roadmap to Reopening; the Movement Matrix; and the

14   CDCR/DSH Transfer Guidelines.  Plaintiffs submit that a clarifying memo to the field

15   should also address the status of the COVID 19 Surge Mitigation and Management Plan

16   attached as Exhibit 7 to the September 15, 2020 Program Guide Departures Update.  The

17   clarifying memo should state whether the Plan remains in effect.

18       The parties will continue to meet and confer regarding these policies to clarify

19   terms and intent; work out implementation of the policies with regard to Coleman class

20   members; and address Defendants' reporting on the impacts of the memos.

21                    Deactivation of COVID-19 Policies

22       The court's May 14, 2021 Minute Order requires this Joint Report to include

23   deactivation schedules for the COVID-related policies, along with actual deactivation

24   dates.  *See* Minutes, ECF No. 7162 (May 14, 2021); Corrected Tr., ECF No. 7180 at 21:6-

25   23:4 (May 19, 2021).  The parties' positions are below.

26       1.    Defendant's Position

27       Defendants continually review and revise their policies in line with current COVID

28   conditions and public health guidance.  Defendants removed eight policies from

[3820159.1]
                                   5

1  Appendix A in April and May 2021 and have removed another five policies that departed

2  from the Program Guide in this update as a result of their ongoing review.  In June, 2021

3  Defendants struck six policies from Defendants' version of Appendix A that do not depart

4  from the Program Guide but provide programming and services beyond what is required

5  by the Program Guide.  These policies are not appropriate for inclusion in Appendix A.

6  While Defendants are considering rescinding some of these policies, no deactivation plan

7  is necessary because the policies do not deviate from the remedy in the Program Guide or

8  Compendium.  Plaintiffs appear to agree that these policies are not deviations from the

9  Program Guide and request they be made permanent.  Defendants are considering this

10  request, however, it is clear that these policies are no longer appropriate for inclusion in

11  Appendix A and thus they do not appear in Defendants' version of Appendix A.

12      Five of these six policies remain active today.  The sixth, a July 2020 CCHCS

13  memo regarding 90-Day Supply of Medications for Expedited Releases was rescinded by

14  CCHCS on June 15, 2021.  The remaining five policies are:

15  •    April 1, 2020 policy regarding COVID-19 Programming Opportunities for

16      Inmates Participating in the MHSDS in Restricted Housing, which increases

17      out of cell time for inmates impacted by COVID-19 restrictions.

18  •    April 1, 2020 policy regarding COVID-19 Electronic Loaner Program for

19      Restricted Housing Inmates, which increases inmate access to electronic

20      appliances.

21  •    April 8, 2020 policy regarding Restricted Housing, Reception Center, and

22      PIP Phone Calls, which provides phone calls to inmates in these settings

23      above and beyond current policy requirements.

24  •    The remaining part of the April 10, 2020 policy regarding COVID-19

25      Emergency Mental Health Treatment Guidance and COVID-19 Temporary

26      Transfer and Workflows, which mandates additional treatment for patients

27      waiting beyond transfer timeframes and referred to a crisis bed or PIP.

28  •    December 2, 2020 policy regarding Guidance for Mental Health Milestone

[3820159.1]

NOVEMBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS

1   Completion Credits during COVID-19, which authorizes the issuance of

2   milestone credits to patients who complete in-cell activity in lieu of

3   structured therapy groups.[1]

4   Significantly, on July 29, 2021, Defendants rescinded their October 23, 2020 memo

5   regarding COVID-19 Psychiatric Inpatient Program (PIP) Admission Bed Policy and

6   Procedure.  Defendants have phased out the need for admission beds except for those

7   unvaccinated patients requiring post-transfer quarantine in accordance with the current

8   Movement Matrix, such as those assigned to locked dorm or multiperson cells, or those

9   assigned to single cells where quarantine procedures cannot be provided.  Those patients

10  will continue to receive services as described in the October 2020 memo.  Since starting

11  this process on May 25, 2021, Defendants have reduced their PIP admission bed capacity

12  from 137 beds to 27 beds.  CDCR will continue to assess its need for PIP admission beds

13  in response to any changes to public health guidance or the Movement Matrix.

14  Five other policies are based on current public health guidance and are essential to

15  guide CDCR in operation of its programs, including health care operations, or are

16  intrinsically related to those operational policies.  These policies are regularly reviewed

17  and updated by Defendants and take into account changing public health guidance for the

18  prevention and mitigation of COVID-19.  Defendants update these policies in response to

19  public health guidance while working to minimize the disruption to programming under

20  the circumstances.  Such deviations are permissible because Defendants have inherent

21  authority to take immediate steps informed by their experts to respond to a public health

22  emergency and limit the spread of COVID within their institutions and facilities.  The

23  guidelines included in the policies below represent a responsible balancing of risks in

24  treating and moving patients.  Because these policies are directly tied to public health

25  guidance, it is impossible to provide an anticipated end date for the departures caused by

26

27  _____

[1] Plaintiffs' attempt to litigate the size of the Coleman class as part of their discussion of

28  the Milestone memo, which remains in effect, should be disregarded as irrelevant.

these policies.

Plaintiffs' proposed August 15 deactivation date is untethered from reality and public health guidance.  Policies that reflect public health guidance are necessary and appropriate, as they allow CDCR to safely operate through different levels of COVID outbreak within their institutions.  These essential policies provide institutions guidance on what level of patient movement, institutional programming, and mental health care can be provided at each level of COVID outbreak and thus are essential to mitigate the spread of COVID amongst staff and patients.  Additionally, without clear guidance on the operation of CDCR institutions and programs during the ongoing COVID pandemic, CDCR institutions will not be able to safely reopen programming and services once an outbreak subsides.  Without clear guidance on safely resuming programming and services, unnecessary exposure to COVID may result in further outbreaks and disruption in services.

Plaintiffs' argument that California "reopened" on June 15 and thus all CDCR pandemic policies should cease also lacks merit.  California's "reopening" is not without limits.  Californians have seen a return of COVID restriction in the form of mask mandates.  Plaintiffs' contention that the Delta wave has subsided is not a compelling, or necessarily accurate, reason to abandon CDCR's COVID mitigation strategies.  Case rates per 100,000 (12.2) remain at levels not seen since February 2021.  Case counts have also stopped declining, and remain higher than the start of the Delta wave just as the United States enters the winter.  (https://covid19.ca.gov/state-dashboard/, last accessed November 12, 2021.)

Guidance for the community does not necessarily translate to correctional settings and other congregate living facilities where the risk of COVID spread is higher.  Accordingly, CDCR continues to follow public health guidance from the Centers for Disease Control (CDC) and the California Department of Public Health.  The CDC, for instance, continues to recommend that prevention procedures should not be lifted when any transmission is occurring within an institution.  And it continues to recommend physical distancing and masks, even for vaccinated staff and inmates because "the high

8

risk of SARS-CoV-2 transmission in correctional and detention facilities, and the possibility for vaccine breakthrough cases" necessitate different recommendations for vaccinated individuals in correctional settings as compared to the general population. https://www.cdc.gov/coronavirus/2019-ncov/community/correction-detention/guidance-correctional-detention.html#anchor_1623260857775 accessed November 12, 2021.) Indeed, breakthrough cases remain a particular concern as winter approaches. Plaintiffs' assertion that vaccinations can allow Defendants to "escape an indefinite 'new normal'" ignores the fact that booster shots have just recently been recommended in response to findings of waning vaccine immunity. CDCR continues to abide by existing public health guidance for operation of its institutions and programs. Until such time those guidance change, these policies must remain in full effect[2].

Plaintiffs improperly equate departures with harm, but without drawing a critical nexus between these concepts. Even if this Court determines that departures are presumptively a constitutional violation, the Court cannot presume that class members are harmed by these departures. Instead, the Court must evaluate, based on particularized evidence, whether Defendants have alleviated or entirely abated harm through other means. *See Glover v. Johnson*, 138 F.3d 229, 243 (6th Cir. 1998) (holding that defendants must be allowed to demonstrate that they have remedied underlying constitutional violations even without compliance with remedial orders). Presuming harm solely from Defendants' departures from Program Guide requirements undermines this foundational principle and is inconsistent with the Prison Litigation Reform Act, which mandates that prospective relief, at a minimum, "extend no further than necessary to correct" the constitutional violation at issue. 18 U.S.C. § 3626(a)(1)(A); *see Haddix v. Johnson*, 28

---

[2] Plaintiffs' repeated references to the *Plata* court's actions on vaccines, and Plaintiffs' attempt to litigate that case within this filing, remains inappropriate and should be disregarded. Those matters are being address through the *Plata* court and associated litigation.

1   F.3d 662, 670-71 (6th Cir. 2000).  The policies are:

2   • April 22, 2021 version of the Roadmap to Reopening, which is an

3   operational policy providing institutions with detailed guidance on

4   programming and services to provide to inmates based on the COVID status

5   at each institution.  Plaintiffs allege that the Roadmap does not represent the

6   amount of mental health treatment and programming being offered to class

7   members. The Roadmap reflects the level of outbreak at a given institution,

8   not whether mental health programming is meeting Program Guide

9   requirements.  Defendants have been transparent about the purpose of the

10   Roadmap and the report for over a year.  Plaintiffs assertion that they just

11   now became clear on the report's purpose and content ignores numerous

12   meet and confers the parties have held on the subject.  Indeed, even

13   Plaintiffs' own Appendix A appears to reflect an understanding that the

14   Roadmap is meant to allow each institution restrict its "general operation,

15   healthcare services, and inmate programs" based "on several factors,

16   including the number of new COVID-19 cases, and the time since an active

17   outbreak."  (ECF No. 7351 at 69.)  Nowhere in the parties' Appendix As do

18   either party suggest that the Roadmap "reflects the amount of mental health

19   treatment and programming being offered to class members in CDCR."

20   Plaintiffs have ready access to reports showing the quantities of mental

21   health treatment and programming offered to *Coleman* class members

22   including the reports provided to the court monthly as Exhibits A, B, C, E,

23   and F to this filing – most of which were developed soon after the pandemic

24   began to gather such information.  Plaintiffs attempt to obfuscate the record

25   in this filing should not be countenanced.

26   • June 18, 2021 version of the Movement Matrix, which outlines the

27   movement, quarantine, and testing procedures for various types of inter and

28   intra institutional movement within CDCR's system.  At present, the impact

of this policy on MHSDS patients is minimal on a systemic basis, as it deems all mental health movement as necessary.  It restricts movement into yards on outbreak status or, for unvaccinated patients with elevated COVID risk, to five institutions and certain yards at two others.  And it momentarily prevents patients on COVID exposure quarantine or isolation status from transferring until medically cleared, not unlike a medical condition exception for transfers to Psychiatric Inpatient Programs or Mental Health Crisis Beds.

- May 28, 2021 version of the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart, which aligns directly with the Roadmap to Reopening.  The Tier Chart is based on public health guidance and provides direction to institutions on what types and amount of mental health care must be provided to patients depending on whether the yard is on outbreak, post-outbreak, or new normal status.

- March 1, 2021 version of the Department of State Hospital's (DSH) update to its COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care, which is regularly updated based on public health guidance and outlines the process for CDCR to transfer patients to DSH.

- September 11, 2020 policy regarding COVID-19 Operations EOP Hub Certification Process, which modifies the process for conducting hub certifications to align with public health guidance and permits certification of hubs that cannot meet Program Guide standards due to impacts on treatment effectuated by the Tier Chart or Roadmap.

Defendants will continue to review and update these policies to ensure they are in line with current public health guidance and with each revision work to minimize the impact to programing and services. Defendants will continue to discuss the impact of these policies, including the availability of mental health programming in their outpatient and inpatient programs, with the Plaintiffs and Special Master.

\ \ \

[3820159.1]

NOVEMBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS

1         5.      Plaintiffs' Position

2         The Court stated that the June 15, 2021 joint report should incorporate columns in

3    Appendix A with specific deactivation schedules for each of Defendants' pandemic

4    policies, along with actual deactivation dates.  Corrected Tr., ECF No. 7180 at 21:12 (May

5    19, 2021); *see also id.* at 21:6-23:4.  These deactivation schedules are important because

6    "certain [pandemic] horizons seem to be coming clear as we gain more experience, for

7    example, with vaccination status" and the Program Guide departures reflected in these

8    joint reports were intended to be "temporary . . . not permanent."  *Id.* at 22:12-13, 15-17.

9         Defendants struck from their version of Appendix A policies they have deactivated,

10   both because certain policies have recently been decommissioned and because they

11   maintain that other policies exceed Program Guide and/or Compendium requirements.

12   First, Defendants fail to explain adequately why they struck from Appendix A a number of

13   policies they have deactivated since the May 15, 2021 Program Guide Departures filing,

14   contrary to the Court's explicit instructions.  Second, Plaintiffs do not agree with

15   Defendants' characterization that "Plaintiffs appear to agree that [policies that exceed

16   Program Guide requirements] are not deviations from the Program Guide."  *See* Defs'

17   Position, *supra*.  Nor have Defendants explained why they are newly distinguishing

18   between pandemic policies they believe exceed Program Guide and/or Compendium

19   requirements—such as the April 20 policy governing transfer timelines and workflow—

20   contrary to the parties' settled understanding and the Court's order that all "departures"

21   from existing remedial requirements be incorporated into this filing.  *See* Order, ECF No.

22   6622 at 2 (Apr. 17, 2020) (requiring that the parties file a document describing

23   Defendants' "sub-plans for management of the delivery of mental health care and

24   programming" during the pandemic, and that the document identify these "temporary

25   departures from certain Program Guide requirements . . . with specificity"); *see, e.g.*,

26   Aug. 18, 2020 Jt. Report Addressing Current COVID-19-Related Departures from

27   Program Guide Req'ts & Resumption of Program Guide Mental Health Care, ECF No.

28   6831 at 3 (Aug. 21, 2020) ("Some of the[] policies [in Appendix A] require care that

1  exceeds the requirements set forth in the Program Guide.").  The Court's statements at the

2  May 14, 2021 status conference and the Minutes entered following the conference likewise

3  make no distinction between types of departures—those above or below remedial

4  requirements.  *See* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021); Minutes,

5  ECF No. 7162 (May 14, 2021).

6        Most importantly, 20 months after the pandemic was declared, class members are

7  not receiving the mental health treatment they require and they are suffering the impacts of

8  the long-term deficits in their mental health care.  Yet Defendants' main mental health

9  policies envision an indefinite "new normal" that permits significant limitations to mental

10  health care offerings, notwithstanding that Defendants appear to have achieved vaccine

11  saturation within their institutions, and have begun providing third vaccine shots to class

12  members; the State "reopened" on June 15, 2021; and the Delta variant surge has subsided

13  in the community.  Unfortunately, Defendants have backslid significantly, by appealing

14  and seeking to stay the vaccine mandate after submitting, in conjunction with the *Plata*

15  Receiver, a plan to ensure all staff who enter CDCR institutions are fully vaccinated

16  (unless subject to an appropriate exemption) no later than November 29, 2021.  *See Plata*,

17  ECF No. 3694.  As the *Plata* court has explained, "no one has identified any remedy that

18  will produce anything close to the same [COVID safety] benefit" as a vaccine mandate for

19  staff.  *Id.*, ECF No. 3684 at 2; *see also id.* at 12 ("Defendants have pointed to no measure

20  or combination of measures that offers the incarcerated population the same level of

21  protection as the vaccine mandates recommended by the Receiver."); *id.*, Notice of Filing

22  of Report of J. Clark Kelso, Receiver, ECF No. 3638 at 5, 7 (Aug. 4, 2021) (stating

23  Receiver's finding that "the only method to ensure adequate protection and care for

24  incarcerated persons is vaccination of all persons who can bring infections into the

25  prison").  Because Defendants are choosing not to implement the only COVID-19

26  mitigation measure that may allow them to escape an indefinite "new normal," with its

27  significant limitations on mental health and other programming for class members, and

28  Defendants are ignoring the best public health expertise available to them, Plaintiffs

1    continue to object to this unbounded approach.

2        Defendants' efforts to vaccinate the incarcerated population have been largely very

3    successful.  Defendants should be commended for their work on this front.  But it is no

4    longer likely that there will be major changes in the proportion of incarcerated people in

5    CDCR and DSH who are vaccinated:  Some holdouts will invariably agree to become

6    vaccinated with further education and support, and unvaccinated people will continue to

7    trickle into Defendants' institutions through the reception centers.  Given the relative stasis

8    in vaccination levels in Defendants' institutions, the implementation of third vaccine shots

9    for incarcerated people, the overall reduction in community levels of COVID-19 in

10   California, the waning of the Delta surge, and the  court order requiring CDCR to

11   implement a vaccine mandate for CDCR staff, indisputably "the primary" source of

12   COVID outbreaks, *Plata*, ECF No. 3684 at 2, 18, if Defendants' current mental health

13   offerings are less than what the Program Guide and Compendium Policies require, then

14   Defendants must institute new policies and practices that take into account the risk of

15   COVID-19 *and* ensure class members receive constitutionally adequate mental health care.

16   *See Plata*, ECF No. 3684 at 10-11 (pointing to "the undisputed evidence that outbreaks

17   cause a significant impediment to the delivery of group therapy and complicate the

18   movement of patients for higher level mental health care." (internal quotation marks

19   omitted)).  For example, Defendants should expand programming hours and increase

20   staffing as necessary to meet Program Guide and Compendium requirements.  Permitting

21   an indefinite "new normal" will allow Defendants to mask limitations on staffing, space,

22   and other resources that pre-dated the pandemic and almost certainly will continue after

23   the pandemic is officially declared over.

24       Indeed, in recent months, Plaintiffs have received many reports, some verified by

25   Defendants, that severe staffing shortages are limiting and at times nearly eliminating

26   mental health treatment and programming at CDCR's institutions.  These include the EOP

27

28

1   programs at RJD, CHCF, SAC, and SVSP.[3]  More recently Defendants have reported that

2   staffing limitations at the CHCF PIP are so severe that the PIP is closed to intake on an

3   emergency basis for a minimum of two months, through at least the end of November and

4   possibly longer.  *See, e.g.*, Tr. Oct. 7, 2021 Status Conf. at 26:22-27:3; 27:18-29:1.

5   Meanwhile, over two dozen inpatient beds at CMF PIP have remained offline for months

6   due to chronic staffing shortages even while 83 class members were waiting for inpatient

7   care past Program Guide transfer timelines as of September 27, 2021.  *See* Defs' Census,

8   Waitlist, and Transfer Timelines Compliance Reports for Inpatient Care, ECF No. 7349 at

9   10-11 (Oct. 15, 2021).  The verified severe impacts on programming have not all resulted

10  from Defendants' pandemic policies or the need to follow public health guidance related to

11  the pandemic.  Indeed, Defendants' own attempt to explain the extensive delays in

12  inpatient transfers acknowledges implicitly that staffing shortages and resulting workload

13  impacts are limiting admissions to and discharges from the PIPs.  *See id.* at 11.  The

14  reports from class members and Defendants alike underscore and confirm Plaintiffs'

15  understanding that the Roadmap and its phases are not governing the provision of mental

16  health treatment and programming in CDCR, and that the Roadmap phase reports do not

17  provide an accurate picture of the extent of treatment, programming, and out of cell time

18  offered within the institutions.[4]  These resource limitations are *on top of* the lack of mental

19

---

20  [3] Plaintiffs inquired on August 2, 2021 about the limitations on treatment and
    programming in these programs, and most recently followed up with Defendants on
21  October 6, 2021.  On that date, Defendants represented to Plaintiffs that they would
    provide additional information about custody staffing in writing after Defendants' counsel
22  returned from vacation.  To date, Defendants' limited response to Plaintiffs' August 2,
    2021 inquiry has been to provide Plaintiffs access to a *Plata* report meant to show what
23  units in CDCR are on quarantine and isolation, and certain information about Defendants'
    efforts to mitigate the effects of custody staffing shortages at five institutions discussed
24  during a September 30 call with Plaintiffs and the Special Master.  Plaintiffs continue to
    receive reports of severe staffing shortages that limit or eliminate class members' access to
25  programming and out of cell time.

26

27  [4] Defendants have now confirmed, as Plaintiffs suspected, that the Roadmap and Roadmap
    Phase Reports do not accurately reflect the amount of mental health treatment and
28  (footnote continued)

[3820159.1]
15

1  treatment and programming resulting from Defendants' pandemic policies, and the

2  pandemic's direct impacts on treatment and programming.  The status of mental health

3  services for *Coleman* class members is reaching a critical threshold.

4         Defendants respond, essentially, that public health guidance requires them to

5  provide inadequate mental health care to the *Coleman* class.  But public health guidance

6  requires no such thing.  Defendants can achieve social distancing in mental health

7  programming by expanding the times they offer such programming, increasing staffing

8  allocations, investing other additional resources, and developing creative solutions to

9  provide additional mental health care to offset limitations necessitated by unacceptable

10  COVID-19 risk.  Defendants can also comply in a timely manner with the *Plata* Court's

11  order to vaccine staff.  Public health guidance also has no direct relationship with the

12  current resource limitations that are having a gravely detrimental impact on class

13  members' access to mental health treatment.  Recent staffing shortages indicate that

14  Defendants must invest significant additional efforts just to maintain the deficient status

15  quo.

16         Plaintiffs have never stated that somehow requiring mental health care provisions to

17  be adequate means that Defendants must disregard public health guidance regarding

18  masking, social distancing, and other COVID-19 mitigation tools.  And following

19  Defendants' logic, because there will be COVID-19 outbreaks into perpetuity, they must

20

21  _____

22  programming being offered to class members in CDCR, contrary to the Court's orders and
   Defendants' previous representations.  *See, e.g.*, Minutes for Status Conference, ECF No.

23  7112 (Mar. 29, 2021) ("On or before 4/22/2021, Defendants shall file an updated Roadmap
   to Reopening which shall reflect their current plans as relates to *resumption of delivery of*

24  *Program Guide care*." (emphasis added)); Mar. 15, 2021 Jt. Report Addressing Current
   COVID-19 Related Departures from Program Guide Req'ts, ECF No. 7086 at 3 (Mar. 15,

25  2021) ("One of the Appendix A policies added to the September 2020 update—the August

26  14, 2020 Institutional Roadmap to Reopening ('Roadmap')—*addresses the quantity and*
   *modalities of mental health treatment provided within CDCR*.  Defendants have agreed to

27  report on institutions' movement between Roadmap 'phases' prior to each COVID
   Taskforce Meeting, or every two weeks." (emphasis added)).

28

1   retain COVID-19 limitations on mental health programming forever.  But Defendants'

2   reference to the risk of future outbreaks ignores that Defendants not only have 20 months'

3   of experience with COVID-19 specifically, but also decades of experience managing

4   outbreaks of other diseases—including the flu, norovirus, and legionella—and protocols to

5   address disease outbreaks while still maintaining critical mental health programming.  And

6   of course Defendants' response ignores the staff vaccine mandate.

7          Finally, Defendants' arguments regarding the PLRA and presuming harm where

8   Defendants fail to meet remedial requirements in this case ignore that the Program Guide

9   represents Defendants' estimation of the level of mental health care required to achieve

10  constitutional compliance and prevent harm to class members.  If Defendants want to

11  prove they have been and are providing constitutionally adequate mental health care to

12  class members during the pandemic, they may do so.  They have not.

13         Consistent with foregoing, Plaintiffs propose the following deactivation dates for

14  Defendants' pandemic policies, using Defendants three categories as a guide:

15         **Policies that will be rescinded soon.**  In the June 15, 2021 Program Guide

16  Departures filing, Defendants and Plaintiffs agreed that July 15, 2021 was an appropriate

17  deadline for Defendants to deactivate their PIP Admission Beds policy.  Defendants

18  provided an updated PIP Admission Beds Policy to Plaintiffs on August 4, 2021, with an

19  effective date of July 29, 2021.  The policy applies to a narrow subset of class members

20  entering the PIPs:  unvaccinated class members who are transferring to non-single-cell PIP

21  settings and those transferring to single-cell settings where adequate COVID-19 safety

22  protocols and treatment and programming options are not feasible.  It also limits the

23  COVID-19 safety protocols to those required by the Movement Matrix.  Accordingly,

24  Plaintiffs believe the current version of this policy may remain in effect as long as the

25  Movement Matrix's restrictions on class member transfers to the PIPs remain in effect,

26  although as noted below, Plaintiffs do not believe Defendants have adequately or

27  specifically justified the need for the Movement Matrix to impact class member transfers

28  indefinitely.

1  **Policies that [purportedly] exceed Program Guide or Compendium**

2  **requirements.**  Plaintiffs dispute the proposition that any of these practices "exceed" what

3  is necessary to ensure minimally adequate care under present circumstances.  For example,

4  the increases in milestone credits are necessary to address the ongoing problem that overall

5  drops in CDCR population have not caused proportional decreases in the *Coleman* class,

6  which has in fact grown by roughly 2,250 patients in just the last year.  *Compare* Defs'

7  Aug. 2021 *Coleman* Monthly Report, Encl. 6b (MHSDS Management Information

8  Summary (MIS) Report) ("MIS Report") (showing a total MHSDS census of 32,012

9  patients), *with* Defs' August 2020 MIS Report (showing a total MHSDS census of 29,757

10  patients).  These policies should remain in effect indefinitely.  Nevertheless, as of the June

11  15, 2021 date of the last Program Guide Departures filing, Defendants deactivated the

12  CCHCS memo providing 90 days' worth of medications for incarcerated people released

13  on an expedited basis.  Defendants have also removed several of these policies from their

14  version of Appendix A, while asserting that they remain in effect.

15  **"Essential" policies.**  Plaintiffs do not agree with Defendants' characterization of

16  these policies, or the need for them to continue indefinitely as the "new normal."  To the

17  extent these policies permit departures below Program Guide and/or Compendium policy

18  requirements, Plaintiffs proposed a deactivation date of August 15, 2021, two months after

19  the State reopened and two months after the Court ordered Defendants to establish

20  deactivation dates for their pandemic policies.  As Defendants note, certain of these

21  policies already are intended to have minimal effect on class members (i.e., the Movement

22  Matrix).  To the extent they continue to permit departures below minimum constitutional

23  requirements for mental health care, Defendants must find ways to expand other offerings,

24  or to invest more resources to remedy those departures.  Defendants have never

25  specifically justified the need for each of these pandemic policies to remain in effect, or

26  explained their weighing of class members' ongoing mental health needs coupled with

27  reasonable existing COVID-19 safety protocols, against the impact of ongoing excessive

28  restrictions on mental health treatment and programming.  Nor have Defendants accepted

1  the most effective remaining tool to address COVID-19 risk in their institutions (a staff

2  vaccine mandate), or offered proposals to increase programming and resources to offset

3  the immeasurable toll these policies have had on class members' mental health conditions

4  over the last nearly two years.

5  <u>COVID-Related Reporting</u>

6      1.    In the parties' May 20, 2020 stipulation, Defendants agreed to provide

7  certain reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Since

8  that time Defendants have also agreed to provide additional reporting related to the

9  Roadmap to Reopening and on-site visits to mental health restricted housing units.

10  Redacted copies of those reports are appended hereto:

11      a.    Shower and Yard in Segregation Compliance Report for October

12  2021, **Exhibit 1**;

13      b.    On Demand Patient's Pending Inpatient Transfer Registry accessed

14  November 12, 2021, **Exhibit 2**;

15      c.    COVID-19 Mental Health Dashboard, accessed November 12, 2021,

16  **Exhibit 3**;

17      d.    Roadmap Phase Report for November 12, 2021,[5] **Exhibit 4**.  The

18  Roadmap Phase Reports are available online, and updated daily, at

19  https://www.cdcr.ca.gov/covid19/population-status-tracking/ at the "Reopening" tab;

20      e.    On-site Audit Reports of Mental Health Restricted housing unit at

21  MCSP , **Exhibit 5**; and

22      f.    November 12, 2021 output of the Treatment Offered interactive

23  dashboard, **Exhibit 6**.

24      2.    Defendants have discontinued the Tier Reports.  Because Defendants'

25

26  _____

27  [5] The parties agreed for the October 15 iteration of this filing that they would submit only
one monthly Roadmap Phase Report, rather than four weekly reports, along with a link for

28  online access to the Report, which is updated daily.

revision to the Tier Chart aligns it with the Roadmap to Reopening, Defendants instead now provide monthly Roadmap Phase Reports consistent with the revised Roadmap and Tier Chart.

3. The parties have had ongoing discussions regarding the Shower and Yard in Segregation Compliance Report ("Shower and Yard Report"), *id.* at 4, ¶ 2(d). *See* ECF No. 6761 at 3 (July 15, 2020). During a January 8, 2021 meet and confer, Plaintiffs exhausted their questions regarding the Shower and Yard Report. Plaintiffs submit that the Shower and Yard Report does not provide an accurate picture of actual program offerings and that this issue must be addressed in on-site monitoring.

4. On October 9, 2020, Defendants finalized updating the TMHU Registry, *see* ECF No. 6679, ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer Registry. The Registry includes data on all patients referred to acute or intermediate inpatient care, but not housed in a crisis bed or psychiatric inpatient program. Plaintiffs continue to have concerns that Defendants' reporting mechanisms do not capture class members referred to an MHCB but not housed in an MHCB. CDCR will decommission the Registry once the inpatient backlog is resolved and is still considering future steps on the Dashboard.

5. The Roadmap to Reopening addresses programming and services, including healthcare, provided at each institution consistent with an institution's unique COVID-related circumstances. Defendants have agreed to report on institutions' movement between Roadmap "phases" on a monthly basis. As of May 10, 2021, the original format of the Roadmap Phase Report was redesigned to reflect revisions to the Roadmap. These reports show the progress of each facility by phase. The report reflects that Phase 1 is the most restrictive and Phase 3 the least restrictive.

As noted above, Plaintiffs do not believe the Roadmap Phase Reports accurately depict the status or amount of treatment and programming being provided to class members. On October 6, Defendants responded in part to Plaintiffs' August 2 inquiry regarding treatment and programming issues not reflected in the Roadmap Phase Reports.

[3820159.1]

20

1  Defendants maintain, as they have done so repeatedly, that the Roadmap Report does not

2  indicate what level of mental health treatment or programming is being provided to class

3  members.  Defendants provide Plaintiffs and the Special Master with reports on mental

4  health treatment separate from the Roadmap's report on institutional outbreak status.  The

5  parties will continue to meet and confer regarding the Roadmap Phase Report, including as

6  to its content and format, as appropriate.

7         6.     On May 20, 2020 the parties reported that they were still negotiating the data

8  Defendants can provide regarding the average number of hours of out-of-cell treatment,

9  including yard and recreation time, offered per week, as well as the status of available

10 entertainment devices and other in-cell activities for all class members in mental health

11 segregation units.  In meet and confer discussions, Defendants reported that they do not

12 have the capability to report on this information because none of this data is currently

13 automated and they lack a single source of tracking information that could be used to

14 provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level

15 automated tracking report, their typical practice is to regularly audit many of these items

16 via on-site audits by Mental Health Regional Administrators.  While on-site audits were

17 temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020.

18 Since that time, Defendants have inspected 45[6] institutions and collected data on the

19 operation of mental health segregation units at those institutions.

20        During the January 8, 2021 meet and confer, the parties discussed the status of these

21 segregation audits, the methodology for performing the audits, and the status of

22 Defendants' reporting on them.  Defendants agreed to provide all mental health

23 segregation unit data and information collected during the audit process to Plaintiffs,

24 including data and information collected since the resumption of onsite monitoring in

25

26 _____

27 [6] The October 15 iteration of this report incorrectly stated that 43 institutions had been
   audited as of the date of that filing.  That number should have been 44.  The total for this
28 November 15 report includes the missing audit from the October 15 report.

July 2020.  Defendants began providing audit data in January 2021.

During the January 8, 2021 meet and confer, Defendants explained that the on-site audits use a portion of the Continuous Quality Improvement Tool (CQIT).  The parties agree that any questions about the process or methodology of these on-site custody audits should be raised through the existing CQIT update process.

Plaintiffs remain concerned about Defendants' inability to effectively track and report on these requirements at the headquarters level, and about Defendants' reliance on on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU hub certification process.  The parties nonetheless agree to continue to meet and confer about these issues as necessary under the supervision of the Special Master.

DATED:  November 15, 2021          ROSEN BIEN GALVAN & GRUNFELD LLP

                                                  By:  /s/ Jessica Winter
                                                        Jessica Winter

                                                  Attorneys for Plaintiffs

DATED:  November 15, 2021          ROB BONTA
                                                  Attorney General of California

                                                  By:  /s/ Elise Thorn
                                                        Elise Thorn
                                                        Deputy Attorney General

                                                  Attorneys for Defendants

# DEFENDANTS' APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 (confidentiality requirements) | Groups may not be offered for programs on outbreak status (Tier 1).<br><br>Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing.  For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | may be limited to in-cell therapeutic activities if group offerings decrease.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-1-4, 12-3-3 to | Pre-release planning activities may be limited to | The COVID-19 Mental Health Delivery of Care Guidance and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | varying degrees for programs on outbreak or modified status. (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | the continued safe operation of CDCR institutions.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. <br><br> Accordingly, it is not now possible to project an end date. |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020,October 20, 2020, and** | Program Guide 12-1-16 (timelines for level of care transfers) <br><br> CDCR-DSH MOU and PIP Policy | • Provides direction on transfers between DSH and CDCR that may impact timeframes <br><br> • Provides additional individualized clinical | The Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities** | 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a COVID-19 outbreak, patient transfers to | screening requirements necessary to safely transfer a patient between CDCR and DSH.<br><br>Accordingly, it is not now possible to project an end date. |

[3736663.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection.<br><br>• Transfers to DSH will not be held based on a patient's vaccination status, unless the | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order.  See ECF Nos. 6622 at 3; 6639. | |
| **\*Institutional Roadmap to Reopening (April 20, 2021, superseding August 14, 2020 version)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at | The Institutional Roadmap to Reopening will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides guidance for |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 | the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time<br><br>• Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | institutions to reopen programs and services based on their respective COVID outbreak status. Without such guidance, safe operation of CDCR institutions during the ongoing COVID pandemic will not be possible<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)  Program Guide 12-1-12 | | |
| **\*Movement Matrix (October 1, 2021, superseding Apr. 27, 2021, April 9, 2021, Jan. 8, 2021, February 19, June 14, 2021, and June 18, 2021 versions)** | Program Guide 12-1-16 (timelines for level of care transfers)  Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer.  In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed | The Movement Matrix will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing, screening, and quarantine practices to safely move inmates between and within CDCR institutions during the COVID pandemic.  Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | to 14, (access to higher levels of care). CDCR-DSH MOU Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016) Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted | to COVID. Movement within and between institutions for mental health purposes occurs as normal except: <br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure <br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screen symptomatic or tests positive for COVID <br>• Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D. | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to | The COVID-19 Operations EOP Hub Certification Process and Addendum will remain necessary until public health guidance for the management of Covid-19 changes. The |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions— including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia— shall be documented on the audit form | policy allows CDCR staff to safely conduct Hub certifications during the COVID pandemic and to assess the performance of these units in light of the unique circumstances facing each institution.<br><br>Accordingly, it is not now possible to project an end date |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (July 29, 2021, superseding Oct. 23, 2020 version)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least | • Requires only those class members who are unvaccinated and transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other | The October 23 2020 COVID-19 Psychiatric Inpatient Program Admissions Bed Policy and Procedure began deactivation in May 2021 and was expected to be replaced with a more narrow directive adhering to the Movement Matrix by July 15, 2021. The revision policy was released on |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Restrictive Housing | out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.<br><br>• Authorizes creations Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements | July 29, 2021.  It significantly narrows the class of patient who are subject to admission bed placement – those who are unvaccinated and, generally, are not assigned a single-cell bed.  Since starting the revision, CDCR has reduced its admission bed capacity from 137 to 26. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening consistent with the Movement Matrix.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity. <br><br> • While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them. <br><br> • While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |

# PLAINTIFFS' APPENDIX A

Appendix A

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020 version)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers<br><br>• Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session.<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. | This departure has been deactivated as of June 9, 2021, as transfers are governed by the Movement Matrix. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, | Groups may not be offered for programs on outbreak status (Tier 1). | Defendants provided no specific reason this policy should not have been completely deactivated by |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or provided in alternative non-confidential locations (e.g. day room, class rooms) for social distancing.  For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients may be limited to in-cell therapeutic activities if group offerings decrease. Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (confidentiality requirements) | | population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential.<br><br>At all tiers "the best solution [for achieving social distancing during IDTTs] is to turn team meetings into teleconference meetings, with staff calling in from their individual offices." | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Patients may be limited to in-cell activities only.

For programs on outbreak status (Tier 1), patients awaiting transfer to MHCB will be treated as MHCB patients for all clinical contacts as operations allow.

For programs on modified status (Tier 2), patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to a MHCB will be provided enhanced | Defendants provided no specific reason why this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. | enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours. Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. | This departure has been deactivated as of June 9, 2021. |

A-8

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide Chapters 5, 6 | | |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (availability of treatment modalities) | | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees for programs on outbreak or modified status. (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Defendants provided no specific reason why this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources.<br><br>At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5- | 1:1 contacts with psychologists or social workers may not occur within timeframes. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, | For programs on outbreak status (Tier 1), any physician, nurse | Defendants provided no specific reason this policy should not have |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs only. | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | | saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2020, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | | |
| **Restricted Housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. | This policy should continue indefinitely. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4- | Implementation of third watch programming opportunities within restricted housing. If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. | This policy should continue indefinitely. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. | This policy should continue indefinitely. |
| **\*COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer Guidelines and Workflow (Apr. 10, 2020) (As modified** | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place") | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **by February 8, 2021 direction to resume Pre-COVID-19 PIP and MHCB movement processes and March 26, 2021 direction to end use of TMHUs April 2, 2021.)** | Program Guide 12-1-16 (timelines for level of care transfers)[1]<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 | • When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting.<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group therapy may be reduced to 3-4 people and may be eliminated.  If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically | reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

---

[1] While the February 8 Directive eliminated the emergent transfer review process for PIP and MHCB transfers, there continue to be delays in transfers while CDCR works through the backlog of waitlisted patients.  The parties will continue to meet and confer, under the supervision of the Special Master, and will update Appendix A when these timelines are no longer impacted.  In the meantime, Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19, although Plaintiffs reserve the right to challenge the scope of Defendants' claimed exceptions in this regard, *see, e.g.*, Pls' Response to OSC re Inpatient Admissions Ev'ry Hrg., ECF No. 7119, at 6-9 (Apr. 9, 2021), and Plaintiffs dispute that the current backlog of inpatient transfers results solely from pandemic-related impacts to transfer timelines, particularly given Defendants' recent emergency closure of CHCF PIP to admissions, its extension of that closure, and longstanding bed closures at CMF PIP due to inadequate staffing.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requiring implementation of | | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) | | |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care. | This departure has been deactivated as of June 9, 2021. |
| ***Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, | This particular policy is deactivated as of June 9, 2021. The provision for telehealth beyond that permitted by the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Policy, ECF No. 6539 (Mar. 27, 2020) | including by psychologists and social workers | court-ordered telepsychiatry policy is retained, however, in the COVID-19 Mental Health Delivery of Care Guidance and Tier Document.<br><br>Defendants provided no specific reason the remaining elements of this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | enforces departures directed by the May 11 Guidance | |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020, October 20, 2020, and January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9- | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a COVID-19 outbreak, patient transfers to DSH will occur | Defendants have provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to |

---

[2] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with presumed immunity to COVID-19 due to prior infection. | class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance. <br><br> • Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit. <br><br> • DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic. <br><br> • The Special Master continues to closely monitor all referrals, rejections and completed | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. | |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole)<br><br>Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. | This departure has been deactivated as of June 15, 2021, over Plaintiffs' objection. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one | This departure deactivated with the TMHUs on April 2, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients | |
| **\*Institutional Roadmap to Reopening (April 20, 2021, superseding August 14, 2020 version)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Yard, dayroom, and other out of cell time<br><br>• Other programming opportunities, including | Defendants have provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | vocational, educational, ISUDT, visiting, and jobs | class members, notwithstanding ongoing COVID-19 risk.<br><br>Plaintiffs remain extremely concerned that restrictions on mental health treatment and programming in many of Defendants' institutions are not governed by Roadmap "phases," as Defendants represent to the Court, but rather by severe staffing shortages and other resource limitations. |
| *Movement Matrix (Oct. 1, 2021, superseding May 22, and Aug. 19, 2020 and Jan. 8, Feb. 19, June 14, and June 18, 2021 versions) | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to meet Program Guide requirements as a necessary transfer.<br><br>In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a | Defendants provided no specific reason this policy should not have been completely deactivated as it pertains to *Coleman* class members by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta surge has subsided; and the *Plata* |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care).<br><br>CDCR-DSH MOU<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer | patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except:<br><br>• Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure<br><br>• Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screens symptomatic or tests positive for COVID<br><br>• Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br><br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score | Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy continues to impact class members Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | timeframes from desert institutions) | of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D.<br><br>Eliminates post-transfer precautionary quarantine requirements for fully vaccinated incarcerated people, and pre-transfer precautionary quarantine for fully vaccinated incarcerated people where post-transfer precautionary quarantine is not possible.<br><br>Transfer-related quarantine shall last a minimum of 10 days, with PCR tests performed on days 3 and 10 of the quarantine period. | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member | Defendants provided no specific reason this policy should not have been completely deactivated by August 15, 2021, 17 months after the pandemic was declared. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine; the State as a whole reopened on June 15 and the Delta |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | surge has subsided; and the *Plata* Court has ordered Defendants to implement its staff vaccine mandate to ensure all staff who enter CDCR institutions are fully vaccinated by January 12, 2022. While this policy remains in effect, Defendants must invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (July 29, 2021, superseding** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing | • Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP. | The parties agreed for the June 15, 2021 Program Guide Departures filing that this policy should be completely deactivated by July 15, 2021. CDCR provided a final revised PIP Admission Bed Policy to Plaintiffs on August 4, 2021. The current version of the policy is |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| Oct. 23, 2020 version) | Review/Least Restrictive Housing | • Authorizes Admission Units, or groupings of admission beds in PIPs.<br><br>• Requires only those class members who are unvaccinated and transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will | tailored to have narrow impacts on class members' access to the PIPs, and authorizes admission units to ensure consistency with the Movement Matrix's post-transfer quarantine requirements. Plaintiffs understand that, while the July 29, 2021 version of the policy supersedes the October 23, 2020 version in part, the provisions of the October 23, 2020 policy remain in effect for the subset of patients who will continue to be transferred to PIP admission beds.<br><br>With these limitations, Plaintiffs agree that this policy should remain in effect until the applicable provisions of the Movement Matrix are updated. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning.  The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition.  Patients in admission units will also be offered property, phone calls, | |

A-32

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | yard, and all other privileges consistent with current policy for all PIP patients. | |
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide Revision, Appendix E at 1 | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings | Class members should receive additional milestone credits. |

# EXHIBIT 1

**SHOWER AND YARD COMPLIANCE IN SEGREGATION**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 98% | 99% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 97% |
| SATF | ASU | 72%<br>Lack of Documentation<br>Training Provided | 72%<br>Lack of Documentation<br>Training Provided |
| SCC | C | 85%<br>Lack of Documentation<br>Training Provided | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 99% | 94% |

Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 2

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Custody Classification | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5-Day Follow Up | PC Contact | PC Contact Confidential Count | PC Contact Non-Confidential Count | MHMD Contact | MHMD Contact Confidential Count | MHMD Contact Non-Confidential Count | IDTT | RT Contact (Hour) | RT Contact (Count) | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confident ial Tx (Hour) | Non Confident ial Tx (Hour) | Total Attended (Hour) | Total Refused (Hour) | Total Offered(H our) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 10/15/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | | | 0 | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ***** | 10/16/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/17/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/18/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | | | 0 | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ***** | 10/19/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | 12:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ***** | 10/20/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or ***** | 10/21/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | 09:00:00 Standard Conf for 0.25 Hours | | 0 | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ***** | 10/22/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/23/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/24/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/25/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 8/25/2021 8:56:00 AM | 78.45 | | | | | | | | | | 0 | 0 | 15:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | | | | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or ***** | 10/15/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ***** | 10/16/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ***** | 10/17/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ***** | 10/18/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | | | | | | 14:00:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.07 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ACUTE not housed in PIP or MHCB or ***** | 10/19/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | | | | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 10/20/2021 | Region I | CMF | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/21/2021 | Region I | CMF | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/22/2021 | Region I | CMF | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/23/2021 | Region I | CMF | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/24/2021 | Region I | CMF | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/25/2021 | Region I | CMF | | ML | CTC | ACUTE | 12/7/2020 10:51:00 AM | 321.95 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/27/2021 | Region I | CMF | | ASU | ASUHub | EOP | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or | 10/28/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or | 10/29/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/30/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/31/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/01/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/02/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | 09:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or | 11/03/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or | 11/04/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/05/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/06/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/07/2021 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | Class | Unit | Type | Date/Time | Code | Conf | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | CMF | ▓ | ▓ | ▓ | ASU | ASU/Hub | ICF | 10/27/2021 8:40:00 AM | 15.46 | 12:50:00 Yard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | CMF | ▓ | ▓ | ▓ | ASU | ASU/Hub | ICF | 10/27/2021 8:40:00 AM | 15.46 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region I | CMF | ▓ | ▓ | ▓ | ASU | ASU/Hub | ICF | 10/27/2021 8:40:00 AM | 15.46 | 14:00:00 Standard Conf for 0.12 Hours | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/15/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/16/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/17/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/18/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/19/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | 12:45:00 Day Room Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/20/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/21/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/22/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/23/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/24/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/25/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/26/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | 09:00:00 Group Room Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/27/2021 | Region I | CMF | ▓ | ▓ | ▓ | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Facility | | | | | Date/Time | Code | Notes | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 10/28/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/29/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/30/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/31/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/01/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/02/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | 12:15:00 Day Room Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/03/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/04/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/05/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/06/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/07/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/08/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/09/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | 13:00:00 Day Room Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/10/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/11/2021 | Region I | CMF | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 127.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/21/2021 | Region I | CMF | ML | EOP | EOP | | | 10:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 1.25 | 1.25 | |

| Description | Date | Region | | | ML | EOP | ICF | Date/Time | 21.33 | Conf 1 | | | | Conf 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | 10:00:00 Standard Conf for 1.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | 15:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 11:00:00 CellFront NonCol 0.37 Hours | 0 | 1 | 0 | | 0.37 | 0 | 1.25 | 1.25 | 0.5 | 0.37 | 0.87 | 1.25 | 2.12 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | CMF | ▓▓▓ | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 11/10/2021 | Region I | CMF | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1.25 | 1.25 | 0.25 | 0 | 0.25 | 1.25 | 1.5 |
| ICF not housed in PIP or MHCB or ***** | 11/11/2021 | Region I | CMF | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 21.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/21/2021 | Region I | MCSP | | ML | EOP | EOP | | | 10:47:00 Standard Conf for 0.03 Hours | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 10/22/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | 15:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ***** | 10/23/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/24/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/25/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 10/26/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | 09:21:00 Standard Conf for 0.10 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.1 | 0 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or ***** | 10/27/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | 15:30:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or ***** | 10/28/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 13:45:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or ***** | 10/29/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/30/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/31/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/01/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 11/02/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | 15:25:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or ***** | 11/03/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | 11:30:00 NonConf for 1.00 Hours | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ***** | 11/04/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | 10:10:00 Standard Conf for 0.05 Hours | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 11/05/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | 14:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ***** | 11/06/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | 14:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | 10:45:00 Day Room NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | MCSP | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 21.22 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | MCSP | | ML | EOP | ICF | 10/14/2021 12:37:00 PM | 3.91 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | MCSP | | ML | EOP | ICF | 10/14/2021 12:37:00 PM | 3.91 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region I | MCSP | | ML | EOP | ICF | 10/14/2021 12:37:00 PM | 3.91 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region I | MCSP | | ML | EOP | ICF | 10/14/2021 12:37:00 PM | 3.91 | 09:24:00 Standard Conf for 0.45 Hours | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0.45 | 1 | 1.45 | 1 | 2.45 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region I | MCSP | | ML | EOP | EOP | | | 11:50:00 Standard Conf for 0.17 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region I | MCSP | | ML | EOP | ICF | 11/4/2021 12:58:00 PM | 7.28 | 08:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region I | MCSP | | ML | EOP | ICF | 11/4/2021 12:58:00 PM | 7.28 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region I | MCSP | | ML | EOP | ICF | 11/4/2021 12:58:00 PM | 7.28 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | MCSP | | ML | EOP | ICF | 11/4/2021 12:58:00 PM | 7.28 | 12:41:00 Standard Conf for 0.25 Hours | 0 | 0 | 1 | 1 | 0 | 0 | 0.92 | 1 | 1.92 | 0.25 | 0.92 | 1.17 | 1 | 2.17 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | MCSP | | ML | EOP | ICF | 11/4/2021 12:58:00 PM | 7.28 | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region I | MCSP | | ML | EOP | ICF | 11/4/2021 12:58:00 PM | 7.28 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | MCSP | | ML | EOP | ICF | 11/4/2021 12:58:00 PM | 7.28 | 10:31:00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | MCSP | | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | MCSP | | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | LOC | Actual | Timestamp | Val | Conf Note | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 10/17/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/18/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | 16:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or... | 10/19/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/20/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 10/21/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | 16:11:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or... | 10/22/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 10/23/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/24/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/25/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/26/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | 12:16:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.23 | 0 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or... | 10/27/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/12/2021 10:55:00 AM | 30.37 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 10/28/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | EOP | | | | | | 10/27:00 Standard Conf for 0.18 Hours | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or... | 10/29/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/28/2021 11:19:00 AM | 14.35 | | | | | 0 | | 0 | 1.92 | 0 | 1.92 | 1 | 0.92 | 1.92 | 0 | 1.92 |
| ICF not housed in PIP or MHCB or... | 10/30/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/28/2021 11:19:00 AM | 14.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/31/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/28/2021 11:19:00 AM | 14.35 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/01/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/28/2021 11:19:00 AM | 14.35 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or... | 11/02/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/28/2021 11:19:00 AM | 14.35 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or... | 11/03/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/28/2021 11:19:00 AM | 14.35 | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region I | MCSP | ▉▉▉ | ML | EOP | ICF | 10/28/2021 11:19:00 AM | 14.35 | 11:00:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |

| Description | Date | Region | Inst | | | Type | Hub | Prog | MHCB Date | Days | | | Detail | | Detail2 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region I | MCSP | ▮▮▮ | | ML | EOP | ICF | 10/28/2021 11:19:00 AM | 14.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region I | MCSP | ▮▮▮ | | ML | EOP | ICF | 10/18/2021 11:44:00 AM | 24.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region I | MCSP | ▮▮▮ | | ML | EOP | ICF | 10/18/2021 11:44:00 AM | 24.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region I | MCSP | ▮▮▮ | | ML | EOP | ICF | 10/18/2021 11:44:00 AM | 24.33 | 0 | 0 | 19:00:00 Day Room Conf for 0.75 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0.25 | 0 | 0.25 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | 11:22:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.02 | 0 | 2 | 0 | 0.52 | 0.52 | 2 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | 14:42:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.13 | 1.5 | 0 | 1.5 | 1.5 | 0.13 | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0.25 | 0 | 0.25 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | 14:35:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 09:34:00 Standard Conf for 0.07 Hours | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | 12:36:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.02 | 1 | 0 | 1 | 1 | 0.02 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region I | MCSP | ▮▮▮ | | ASU | ASUHub | ICF | 9/26/2021 9:23:00 AM | 46.43 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Desc | Date | Region | Inst | | | | Type | Sub | ICF | Date2 | 43.42 | | | | Event | | | | | | | | | 0 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | 11:24:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | 12:26:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | 13:23:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | 09:39:00 Standard Conf for 0.08 Hours | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | 12:00:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | 0 | 0 | 13:30:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | 12:06:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | 13:34:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | 11:51:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 43.42 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | 10:41:00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | 10:26:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | 0 | 2.5 | 0 | 2.5 | 3.07 | 0 | 3.07 | 0 | 3.07 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | 10:35:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 4 | 0 | 4 | 4 | 0.08 | 4.08 | 0 | 4.08 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | 13:56:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 2 | 0 | 2 | 2 | 0.07 | 2.07 | 0 | 2.07 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | 0 | 0 | 14:00:00 CellFront NonConf 0.42 Hours | 0 | 1 | 0 | 0.42 | 1 | 0 | 1 | 1 | 0.42 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | 11:45:00 Standard Conf for 0.47 Hours | 1 | 0 | 0 | 0 | 0 | 10:40:00 Standard Conf for 0.05 Hours | 0 | 1.5 | 0 | 1.5 | 1.97 | 0 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/8/2021 12:42:00 PM | 57.1 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | 11:31:00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.35 | 0 | 0.35 | 2 | 2.35 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | 10:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | ASU | ASUHub | ICF | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 10/23/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/24/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/25/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/26/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | 09:03:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or ***** | 10/27/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | 11:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or ***** | 10/28/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or ***** | 10/29/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ***** | 10/30/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/31/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/01/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0.32 | 0 | 0.32 | 2 | 2.32 |
| ICF not housed in PIP or MHCB or ***** | 11/02/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | 10:54:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.72 | 0 | 0.72 | 2 | 2.72 |
| ICF not housed in PIP or MHCB or ***** | 11/03/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 10:31:00 Standard Conf for 0.03 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 11/04/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | 15:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or ***** | 11/05/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/06/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/07/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/08/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | 09:25:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.58 | 0 | 0.58 | 2 | 2.58 |
| ICF not housed in PIP or MHCB or ***** | 11/09/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 11/10/2021 | Region I | MCSP | | | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | 14:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |

| Description | Date | Region | Inst | | | | Level | Prog | Cust | Event Date | Value | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2021 | Region I | MCSP | | | | ASU | ASU/Hub | ICF | 10/6/2021 10:42:00 AM | 36.38 | | | | | | 0 | 0 | 10:35:00 Therapeut icModule NonConf 0.42 Hours | 0 | 1 | | 0 | | | | | | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/25/2021 11:00:00 AM | 78.36 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/25/2021 11:00:00 AM | 78.36 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/25/2021 11:00:00 AM | 78.36 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/25/2021 11:00:00 AM | 78.36 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/25/2021 11:00:00 AM | 78.36 | | | | | | | | 12:00:00 Standard Conf for 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/25/2021 11:00:00 AM | 78.36 | | | | 09:59:00 CellFront NonConf for 0.12 Hours | | 0 | 1 | | 0 | 0 | | 0 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region I | SAC | | | | ML | EOP | ICF | 8/25/2021 11:00:00 AM | 78.36 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | 13:50:00 CellFront NonConf for 0.08 Hours | | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | 10:15:00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | 0 | 0 | 11:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| Reason | Date | Region | Inst | | | | Prog | Sub | LOC | Referral | Hrs | | | Event | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | 11:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region I | SAC | | | | ML | GP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | 11:45:00 NonConf for 0.25 Hours | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2021 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2021 1:54:00 PM | 36.24 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | 10:00:00 Therapeutic Module Conf for 0.50 Hours | 1 | | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| Description | Date | Region | Institution | | | | | | | Date | Code | | | | | | Event | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | 10:15:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | 09:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | 09:15:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | 13:00:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 2.5 | 0 | 2.5 | 2 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | 0 | 1.77 | 2 | 3.77 | 1.77 | 0 | 1.77 | 2 | 3.77 |

| | Date | Region | Loc | | | | Class | From | To | Type | DateTime | Hrs | | | | | | Detail | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | SAC | | | | ASU | ASU/Hub | ICF | 10/20/2021 12:03:00 PM | 22.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region I | SAC | | | | PSU | PSU | EOP | | | | | | | | 09:40:00 Standard Conf for 0.17 Hours | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | 10:30:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.5 | 0.67 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | 0 | 0 | 13:15:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | 10:30:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.5 | 0.67 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region I | SAC | | | | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| Description | Date | Region | SAC | | | Type | Date/Time | Value | Appt Notes | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region I | SAC | | PSU PSU ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region I | SAC | | PSU PSU ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | SAC | | PSU PSU ICF | 10/19/2021 9:40:00 AM | 23.42 | 10:30:00 NonConf for 0.50 Hours | | | 0 | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4.5 | 4.5 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | SAC | | PSU PSU ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | 0 | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region I | SAC | | PSU PSU ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | SAC | | PSU PSU ICF | 10/19/2021 9:40:00 AM | 23.42 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region I | SAC | | ML EOP ICF | 11/5/2021 1:57:00 PM | 0.91 | 08:15:00 CellFront NonConf for 0.25 Hours | 0 1 | 0 0 | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region I | SAC | | ML EOP ICF | 11/6/2021 12:29:00 PM | 5.3 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | SAC | | ML EOP ICF | 11/6/2021 12:29:00 PM | 5.3 | 13:18:00 CellFront NonConf for 0.05 Hours | 0 2 | 0 0 | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | SAC | | ML EOP ICF | 11/6/2021 12:29:00 PM | 5.3 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region I | SAC | | ML EOP ICF | 11/6/2021 12:29:00 PM | 5.3 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | SAC | | ML EOP ICF | 11/8/2021 12:29:00 PM | 5.3 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | SAC | | ML EOP ICF | 10/12/2021 3:14:00 PM | 5.95 | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | SAC | | ML EOP ICF | 10/12/2021 3:14:00 PM | 5.95 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region I | SAC | | ML EOP ICF | 10/12/2021 3:14:00 PM | 5.95 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region I | SAC | | ML EOP ICF | 10/12/2021 3:14:00 PM | 5.95 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region I | SAC | | ML EOP ICF | 12/22/2020 9:39:00 AM | 306.98 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region I | SAC | | ML EOP ICF | 12/22/2020 9:39:00 AM | 306.98 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region I | SAC | | ML EOP ICF | 12/22/2020 9:39:00 AM | 306.98 | 09:55:00 CellFront NonConf for 0.08 Hours | 0 1 | 0 0 | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region I | SAC | | ASU | ASU | ICF | 8/30/2021 10:01:00 AM | 52.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region I | SAC | | ASU | ASU | ICF | 8/30/2021 10:01:00 AM | 52.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region I | SAC | | ASU | ASU | ICF | 8/30/2021 10:01:00 AM | 52.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region I | SAC | | ASU | ASU | ICF | 8/30/2021 10:01:00 AM | 52.08 | | 13:20:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region I | SAC | | ASU | ASU | ICF | 8/30/2021 10:01:00 AM | 52.08 | | | | | | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region I | SAC | | ASU | ASU | ICF | 8/30/2021 10:01:00 AM | 52.08 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region I | SAC | | ASU | ASU | ICF | 8/30/2021 10:01:00 AM | 52.08 | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | SAC | | ASU | ASU | EOP | | | | 10:54:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 10:21:00 Standard Conf for 0.07 Hours | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region I | SAC | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 2.39 | | | 0 | 0 | 13:00:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | SAC | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 2.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region I | SQ | | ML | DR | EOP | | | | 14:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region I | SQ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region I | SQ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | 0 | 0 | 09:00:00 CellFront NonConf 0.17 Hours | 0 | 1 | 0 | | 0.17 | 0 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region I | SQ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region I | SQ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region I | SQ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region I | SQ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region I | SQ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region I | SQ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or **** | 11/04/2021 | Region I | SQ | ■■■ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | 07:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or **** | 11/05/2021 | Region I | SQ | ■■■ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or **** | 11/06/2021 | Region I | SQ | ■■■ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/07/2021 | Region I | SQ | ■■■ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/08/2021 | Region I | SQ | ■■■ | | ML | DR | ICF | 10/26/2021 5:02:00 PM | 16.11 | | | 0 | 0 | 11:00:00 Standard Conf for 1:00 Hours | 1 | 0 | | 0 | | 0 | 0 | 4 | 4 | 1 | 0 | 1 | 4 | 5 |
| ICF not housed in PIP or MHCB or **** | 10/21/2021 | Region I | SQ | ■■■ | | ML | EOP | EOP | | | | | | | | | | 09:00:00 Standard Conf for 0.25 Hours | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or **** | 10/22/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or **** | 10/23/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 10/24/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 10/25/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | 12:40:00 Standard Conf for 0.37 Hours | 1 | 0 | 11:43:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.62 | 0 | 0.62 | 1 | 1.62 |
| ICF not housed in PIP or MHCB or **** | 10/26/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or **** | 10/27/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or **** | 10/28/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or **** | 10/29/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or **** | 10/30/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 10/31/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/01/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | 09:28:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.48 | 0 | 0.48 | 1 | 1.48 |
| ICF not housed in PIP or MHCB or **** | 11/02/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or **** | 11/03/2021 | Region I | SQ | ■■■ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |

| Description | Date | Region | SQ | | | | | | | Conf | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | 0 | 0 | 0 | 3 | 3 | 0 | 0 0 3 3 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | 09:27:00 Standard Conf for 0.33 Hours; 1 0; 0 0 | 0 | 0 | 0 | 1 | 1 | 0.33 | 0 0.33 1 1.33 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | 0 | 0 | 0 | 3 | 3 | 0 | 0 0 3 3 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | 0 0; 11:00:00 Standard Conf for 0.50 Hours; 1 0 | 0 | 0 | 0 | 3 | 3 | 0.5 | 0 0.5 3 3.5 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 1:21:00 PM | 21.27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region I | SQ | | ML | EOP | EOP | | | 08:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 3 | 0 | 3 | 1 | 2 3 0 3 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 1 0 1 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 2.07 | 0 | 2.07 | 0 | 2.07 2.07 0 2.07 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 3 | 0 | 3 | 1 | 2 3 0 3 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region I | SQ | | ML | EOP | ICF | 10/21/2021 4:01:00 PM | 21.15 | 13:30:00 Yard Conf for 0.25 Hours; 1 0; 0 0 | 0 | 0 | 0 | 1 | 1 | 0.25 | 0 0.25 1 1.25 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region I | SQ | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region I | SQ | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | 14:20:00 CellFront NonConf for 0.17 Hours; 0 1; 0 0 | 0 | 0.17 | 2 | 0 | 2 | 2 | 0.17 2.17 0 2.17 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region I | SQ | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region I | SQ | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 |

| | Date | Region | | | | | | Appt | | | Conf 1 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | 11:35:00 Standard Conf for 0.42 Hours | 1 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.42 | 0 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | 0 | 0 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | | 0 | 1.83 | 0 | 1.83 | 2.08 | 0 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | 11:40:00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.58 | 0 | 2.58 | 0 | 2.58 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region I | SQ | | | ML | PF | ICF | 10/21/2021 4:01:00 PM | 21.15 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/15/2021 | Region I | SQ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | 0 | 0 | 14:05:00 Bedside Conf for 0.25 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or ... | 10/16/2021 | Region I | SQ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | 0 | 0 | 10:30:00 Bedside NonCof 0.33 Hours | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or ... | 10/17/2021 | Region I | SQ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | 0 | 0 | 12:10:00 CellFront NonCof 0.08 Hours | 0 | 1 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or ... | 10/18/2021 | Region I | SQ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 10/19/2021 | Region I | SQ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | 15:20:00 Bedside Conf for 0.42 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or ... | 10/20/2021 | Region I | SQ | | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | 0 | 0 | 12:09:00 Bedside Conf for 0.43 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 10/21/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | 0 | 0 | 14:00:00 Standard Conf for 0.17 Hours | 1 | 0 | 09:30:00 Standard Conf for 0.33 Hours | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or | 10/22/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/23/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | 0 | 0 | 18:00:00 CellFront NonCof 0.33 Hours | 0 | 1 | | 0 | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or | 10/24/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | 0 | 0 | 16:00:00 CellFront NonCof 0.08 Hours | 0 | 1 | | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 10/25/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/26/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | 16:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 10/27/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | 0 | 0 | 12:55:00 Bedside Conf for 0.08 Hours | 1 | 0 | 12:25:00 Bedside Conf for 0.50 Hours | 0 | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 10/28/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | 0 | 0 | 14:20:00 CellFront NonCof 0.17 Hours | 0 | 1 | | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or | 10/29/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | 08:05:00 Bedside Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ACUTE not housed in PIP or MHCB or | 10/30/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/31/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | 0 | 0 | 10:35:00 CellFront NonCof 0.33 Hours | 0 | 1 | | 0 | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or | 11/01/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/02/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | 17:00:00 CellFront NonCof for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 11/03/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/04/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/05/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Fac | | ML | Prog | Level | Appt Date | Value | | | | Conf 1 | | | Conf 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 11/06/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | 0 | 0 | 15:00:00 CellFront NonCof 0.08 Hours | 0 | 1 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 11/07/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | 0 | 0 | 13:45:00 CellFront NonCof 0.23 Hours | 0 | 1 | | 0 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or | 11/08/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/09/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | 12:15:00 Bedside Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 11/10/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | 0 | 0 | 13:10:00 Bedside Conf for 0.25 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 11/11/2021 | Region I | SQ | ■■■ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 197.28 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/15/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:00:00 PM | 43.19 | | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or | 10/16/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:00:00 PM | 43.19 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/17/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:00:00 PM | 43.19 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/18/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:00:00 PM | 43.19 | | | | | | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or | 10/19/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:00:00 PM | 43.19 | | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or | 10/20/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:00:00 PM | 43.19 | | | | | | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or | 10/21/2021 | Region II | CCWF | ■■■ | ML | EOP | ICF | 9/29/2021 3:00:00 PM | 43.19 | | | | | | 0 | 0 | 13:10:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.42 | 0 | 0.42 | 2 | 2.42 |
| ACUTE not housed in PIP or MHCB or | 10/28/2021 | Region II | CHCF | ■■■ | ML | CTC | MHCB | 10/17/2021 1:18:00 PM | 10.92 | | | | | | 0 | 0 | 11:30:00 CellFront NonCof 0.08 Hours | 0 | 1 | 09:55:00 Standard NonCof 0.25 Hours | 0.5 | 1 | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ACUTE not housed in PIP or MHCB or | 10/29/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | 10:40:00 CellFront NonCof for 0.25 Hours | 0 | 1 | 07:15:00 Bedside NonCof 0.25 Hours | 0 | 1 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 10/30/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | | | | 0 | 0 | 09:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 10/31/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | | | | 0 | 0 | 10:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| | Date | Region | Fac | | ML | CTC | Level | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 11/01/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | 0 | 0 | 07:30:00 CellFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 11/02/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ACUTE not housed in PIP or MHCB or | 11/03/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | 0 | 0 | 08:30:00 CellFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 1.25 | 1.33 |
| ACUTE not housed in PIP or MHCB or | 11/04/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | 0 | 0 | 14:00:00 CellFront NonCof 0.08 Hours | 0 | 1 | 10:20:00 CellFront NonCof 0.17 Hours | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ACUTE not housed in PIP or MHCB or | 11/05/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | 11:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or | 11/06/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | 12:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or | 11/07/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | 0 | 0 | 10:30:00 CellFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 11/08/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | 0 | 0 | 07:00:00 CellFront NonCof 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or | 11/09/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | 0 | 0 | 08:30:00 Standard Conf for 0.25 Hours | 1 | 1 | 10:00:00 CellFront NonCof 0.25 Hours | 0 | | 0.08 | 0 | 0 | 0 | 0.25 | 0.08 | 0.33 | 1 | 1.33 |
| ACUTE not housed in PIP or MHCB or | 11/10/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 11/11/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 14.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/15/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 97.8 | | | 0 | 0 | 12:00:00 CellFront NonCof 0.33 Hours | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or | 10/16/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 97.8 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/17/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 97.8 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/18/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 97.8 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/19/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 97.8 | | 12:30:00 Standard Conf for 1.00 Hours | 1 | 1 | 12:00:00 Standard Conf for 0.33 Hours | 1 | 1 | | 0 | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or | 10/20/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 97.8 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Facility | | ML | CTC | ICF | DateTime | Value | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 97.8 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | CHCF | | ML | CTC | ICF | 7/16/2021 2:32:00 PM | 97.8 | | | | | 08:30:00 Standard Conf for 0.33 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | 0 | 0 | 12:30:00 CellFront NonCol 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | 11:00:00 Bedside Conf for 1.00 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | 0.5 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | 0 | 0 | 13:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 12:00:00 HoldingCell Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| | Date | Region | Facility | | Prog | Prog2 | Lvl | DateTime | Val | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 11/03/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | 0.5 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/07/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/08/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/09/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | 0.5 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or... | 11/10/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/11/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 638.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/15/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/16/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/17/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/18/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/19/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/20/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | 11:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 12:00:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or... | 10/21/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/22/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/23/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/24/2021 | Region II | CHCF | ■■■ | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or | 10/25/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/26/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/27/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/28/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | 0.5 | 1 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or | 10/29/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/30/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/31/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/01/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/02/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or | 11/03/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/04/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | 0.5 | 1 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or | 11/05/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/06/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/07/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/08/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/09/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/10/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/11/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 156.2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/15/2021 | Region II | CHCF | | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 182.12 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 10/16/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 182.12 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/17/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 182.12 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/18/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 182.12 | 12:42:00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or... | 10/19/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 182.12 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/20/2021 | Region II | CHCF | ███ | ML | CTC | ICF | 4/21/2021 11:46:00 AM | 182.12 | | | | 13:05:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/15/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/16/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/17/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/18/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/19/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/20/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | 12:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 12:15:00 Bedside Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or... | 10/21/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/22/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/23/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/24/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or... | 10/25/2021 | Region II | CHCF | ███ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Facility | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 10/26/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 10/27/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 10/28/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 10/29/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 10/30/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 10/31/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/01/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/02/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/03/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | 12:00:00 Bedside Conf for 0.25 Hours / 1 / 0 / 0 / 0 / 14:00:00 Bedside NonCof for 0.25 Hours | 0 | 0 0 0 0 0 0.25 0 0.25 0.25 | | | | |
| ACUTE not housed in PIP or MHCB or | 11/04/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/05/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/06/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/07/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/08/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/09/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ACUTE not housed in PIP or MHCB or | 11/10/2021 | Region II | CHCF | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or | 11/11/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 308.13 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or | 10/21/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 10:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:45:00 Bedside Conf for 1.00 Hours | 1 | 0 | | 1.25 | 1 | | 0.25 | 0 | 0 | 0 | 1 | 1.5 | 2.5 | 0 | 2.5 |
| ACUTE not housed in PIP or MHCB or | 10/22/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 10:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 07:15:00 Bedside Conf for 0.50 Hours | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ACUTE not housed in PIP or MHCB or | 10/23/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 14:40:00 CellFront NonConf for 0.83 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ACUTE not housed in PIP or MHCB or | 10/24/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 10/25/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | | 0 | 0 | 12:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 1 | 1 | | 0 | 0 | 0 | 0 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ACUTE not housed in PIP or MHCB or | 10/26/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 11:15:00 Standard Conf for 1.75 Hours | 0 | 1 | 13:13:00 Standard Conf for 0.28 Hours | 1 | 0 | 11:15:00 Standard Conf for 0.75 Hours | | 0 | | 0 | 0 | 0 | 0 | 2.03 | 0 | 2.03 | 0 | 2.03 |
| ACUTE not housed in PIP or MHCB or | 10/27/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 09:30:00 CellFront NonConf for 0.83 Hours | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0.83 | 0 | 0 | 0 | 0 | 1.83 | 1.83 | 0 | 1.83 |
| ACUTE not housed in PIP or MHCB or | 10/28/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | | 0 | 0 | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 1.5 | 1 | | 0 | 0 | 0 | 0 | 0.25 | 1.5 | 1.75 | 0 | 1.75 |
| ACUTE not housed in PIP or MHCB or | 10/29/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 11:00:00 Bedside NonConf for 0.50 Hours | 0 | 1 | 07:45:00 Bedside Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or | 10/30/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | | 0 | 0 | 10:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 10/31/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or | 11/01/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | | 0 | 0 | 11:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or | 11/02/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 09:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 09:35:00 CellFront NonConf for 0.33 Hours | 1 | 1 | | 0.17 | 0 | 0 | 0 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ACUTE not housed in PIP or MHCB or | 11/03/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | | 0 | 0 | 12:30:00 Bedside NonConf for 0.17 Hours | 0 | 1 | | 1.25 | 1 | | 0 | 0 | 0 | 0 | 1.25 | 0.17 | 1.42 | 0 | 1.42 |
| ACUTE not housed in PIP or MHCB or | 11/04/2021 | Region II | CHCF | | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 10:30:00 CellFront NonConf for 1.50 Hours | 0 | 1 | | 0 | 0 | | 1.33 | 1 | | 1.5 | 0 | 0 | 0 | 1.33 | 1.5 | 2.83 | 0 | 2.83 |

| | Date | Region | Facility | | ML | CTC | Type | Date/Time | Hours | | Event 1 | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or... | 11/05/2021 | Region II | CHCF | ▮ | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | 11:35:00 CellFront NonConf for 1.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1.25 | 0 | 0 | 0 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ACUTE not housed in PIP or MHCB or... | 11/06/2021 | Region II | CHCF | ▮ | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | 0 | 0 | 14:46:00 Bedside Conf for 0.37 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ACUTE not housed in PIP or MHCB or... | 11/07/2021 | Region II | CHCF | ▮ | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | 0 | 0 | 11:30:00 Bedside NonConf 0.25 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or... | 11/08/2021 | Region II | CHCF | ▮ | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | 0 | 0 | 07:30:00 Bedside NonConf 0.25 Hours | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.25 | 1.25 | 0 | 1.25 |
| ACUTE not housed in PIP or MHCB or... | 11/09/2021 | Region II | CHCF | ▮ | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | 0 | 0 | 10:00:00 Bedside NonConf 0.17 Hours | 1 | 1 | 10:18:00 Standard Conf for 0.70 Hours | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or... | 11/10/2021 | Region II | CHCF | ▮ | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or... | 11/11/2021 | Region II | CHCF | ▮ | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 29.38 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/28/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/29/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/30/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/31/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/01/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | 0 | 0 | 11:38:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or... | 11/02/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | 12:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or... | 11/03/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | 13:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region II | CHCF | ▮ | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region II | CHCF | | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region II | CHCF | | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region II | CHCF | | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region II | CHCF | | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region II | CHCF | | ML | CTC | ICF | 9/3/2020 1:51:00 PM | 434.25 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | CMC | | ML | EOP | EOP | | | 11:18:00 Standard Conf for 0.90 Hours | 1 | 0 | 0 | 0 | 11:12:00 Standard Conf for 0.10 Hours | 0 | | 0 | 1 | 0 | 1 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | 09:53:00 Standard Conf for 0.53 Hours | 1 | 0 | 10:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region II | CMC | | ML | EOP | ICF | 10/26/2021 3:40:00 PM | 16.17 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region II | CMC | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region II | CMC | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | CMC | | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Facility | | Prog | LOC | Class | Date/Time | Value | | Note | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | 10:30:00 CellFront NonConf for 1.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | 09:37:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | 12:37:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.15 | 1 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | 10:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | 10:00:00 Group Room Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | 10:49:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | CMC | ██ | ML | EOP | ICF | 9/21/2021 1:25:00 PM | 44.05 | | 09:22:00 Standard Conf for 0.13 Hours | 1 | 0 | 09:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | 13:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | 0 | 0 | 10:30:00 CellFront NonCnf 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 3 | 3 | 0 | 0.25 | 0.25 | 3 | 3.25 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | 11:02:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | 0.42 | 0 | 2 | 2 | 0 | 0.42 | 0.42 | 2 | 2.42 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region II | CMC | ███ | ASU | ASU Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Description | Date | Region | Staff | | Type | Program | Level | Date/Time | Value | Conf | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region II | CMC | ▓▓▓ | ASU | ASU/Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | 10:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region II | CMC | ▓▓▓ | ASU | ASU/Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | 0 | 2 | 1 | 3 | 2.5 | 0 | 2.5 | 1 | 3.5 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region II | CMC | ▓▓▓ | ASU | ASU/Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 11/07/2021 | Region II | CMC | ▓▓▓ | ASU | ASU/Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/08/2021 | Region II | CMC | ▓▓▓ | ASU | ASU/Hub | ICF | 9/22/2021 10:04:00 AM | 50.4 | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region II | CMC | ▓▓▓ | ML | EOP | EOP | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/15/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 10/16/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/17/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/18/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | 09:01:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or... | 10/19/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 10/20/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or... | 10/21/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 10/22/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 10/23/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/24/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/25/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | 14:11:00 Standard Conf for 0.82 Hours | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 | 0 | 1 | 0.82 | 0 | 1.82 | 0 | 1.82 |
| ICF not housed in PIP or MHCB or... | 10/26/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 4 | 0 | 4 | 0 | 4 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or... | 10/27/2021 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | 10:30:00 Standard Conf for 0.17 Hours | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 10/28/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | 16:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0.25 | 2 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or ***** | 10/29/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/30/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/31/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/01/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ***** | 11/02/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | | | | | | 0 | 4 | 0 | 4 | 0 | 4 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or ***** | 11/03/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/3/2021 11:49:00 AM | 61.14 | | 13:54:00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.57 | 1 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or ***** | 10/15/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 43.93 | | | | | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/16/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 43.93 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/17/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 43.93 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/18/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 43.93 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/19/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 43.93 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/20/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 43.93 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/21/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 43.93 | | 15:04:00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or ***** | 10/22/2021 | Region II | CMC | ▉▉▉ | ML | EOP | ICF | 9/8/2021 6:10:00 PM | 43.93 | | | | | | | 0 | 1.5 | 0 | 1.5 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ***** | 10/29/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/30/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/31/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/01/2021 | Region II | CMC | ▉▉▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | | | | 0 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 3 |

| Description | Date | Region | CMC | | ASU | ASUHub | ICF | Date/Time | Num | | | | 0 | 0 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | 13:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 09:00:00 Standard Conf for 0.50 Hours 1 0 | 0 | 0.5 | 1.5 | 0 | 1.5 | 2 | 0.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | 0 | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | 0 | 0 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | 11:20:00 Standard Conf for 0.17 Hours | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 28.29 | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | 09:55:00 HoldingCell Conf for 0.42 Hours | 1 | 0 | 0 0 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | 0 0 | 08:00:00 Standard Conf for 0.50 Hours 1 0 | | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | | | | 0 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | 11:05:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 0 | 0 | 0.5 | 2 | 0 | 2 | 2 | 0.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region II | CMC | ■■■ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ...... | 11/06/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 9/24/2021 9:41:00 AM | 43.31 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ...... | 11/07/2021 | Region II | CMC | ███ | ML | PF | MHCB | 11/6/2021 5:02:00 PM | 0.76 | | | 0 | | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or ...... | 10/15/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ...... | 10/16/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ...... | 10/17/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ...... | 10/18/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | 08:30:00 Standard NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 0 | 2.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ...... | 10/19/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ...... | 10/20/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 2.92 | 0 | 2.92 | 2.92 | 0 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or ...... | 10/21/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ...... | 10/22/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or ...... | 10/23/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ...... | 10/24/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ...... | 10/25/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or ...... | 10/26/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ...... | 10/27/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 3 | 0 | 3 | 3.5 | 0 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or ...... | 10/28/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 3.5 | 0 | 3.5 | 3.5 | 0 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or ...... | 10/29/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ...... | 10/30/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ...... | 10/31/2021 | Region II | CMC | ███ | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | ASU | ASUHub | Type | Appt | Hrs | | Conf 1 | | | Conf 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 11/01/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | 08:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 2 | 0 | 2 | 0.75 | 2 | 2.75 | 0 | 2.75 |
| ICF not housed in PIP or MHCB or... | 11/02/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or... | 11/03/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/07/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/08/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | 09:20:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 3.25 | 0 | 3.25 | 2 | 1.75 | 3.75 | 0 | 3.75 |
| ICF not housed in PIP or MHCB or... | 11/09/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 1.5 | 2 | 3.5 | 0 | 1.5 | 1.5 | 2 | 3.5 |
| ICF not housed in PIP or MHCB or... | 11/10/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or... | 11/11/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 29.17 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/20/2021 | Region II | CMC | | ASU | ASUHub | EOP | | | | | | | 09:10:00 Standard Conf for 0.30 Hours | | | | 0 | | 0 | 2 | 0 | 2 | 2.78 | 0 | 2.78 | 0 | 2.78 |
| ICF not housed in PIP or MHCB or... | 10/21/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | | | | 0 | | 0.15 | 1 | 0 | 1 | 1 | 0.15 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or... | 10/22/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | 11:10:00 Standard Conf for 1.05 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 1 | 3 | 3.05 | 0 | 3.05 | 1 | 4.05 |
| ICF not housed in PIP or MHCB or... | 10/23/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/24/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/25/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | 0 | 0 | 10:15:00 CellFront NonCnf for 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 3 | 0 | 3 | 2 | 1.25 | 3.25 | 0 | 3.25 |
| ICF not housed in PIP or MHCB or... | 10/26/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | 09:27:00 Standard Conf for 1.25 Hours | 0 | 0 | | 0 | 0 | | 0 | | 0 | 2.67 | 0 | 2.67 | 3.92 | 0 | 3.92 | 0 | 3.92 |
| ICF not housed in PIP or MHCB or... | 10/27/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | | | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |

| Description | Date | Region | Inst | | | | | Date/Time | Val | | | | | Notes | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | 11:38:00 CellFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | 10:40:00 Standard Conf for 1.30 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3.8 | 0 | 3.8 | 0 | 3.8 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | 16:30:00 Therapeutic Module Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3.5 | 0 | 3.5 | 3.67 | 0 | 3.67 | 0 | 3.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 3 | 0 | 3 | 2 | 1 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | 10:26:00 Standard Conf for 1.27 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 1.27 | 1.17 | 2.43 | 0 | 2.43 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2021 | Region II | CMC | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 22.38 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region II | CMC | | ML | EOP | ICF | 12/18/2019 12:13:00 PM | 686.69 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | 0 | 0 | 10:49:00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst. | | ML | EOP | ICF | Appt Date | Value | Conf Info 1 | | Conf Info 2 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | 16:25:00 CellFront Conf for 0.05 Hours | 1 | 0 | 0 | 0 | 0 | 09:46:00 Standard Conf for 0.35 Hours | 0 | 0.05 | 0 | 1 | 1 | 0.05 | 0 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region II | SVSP | | ML | EOP | ICF | 8/19/2021 4:55:00 PM | 84.12 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 1 | 0.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | 11:07:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.63 | 1 | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ML | EOP | ICF | Date/Time | Value | | Conf Info | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | 11:25:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.62 | 0 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | 0 | 0 | 14:01:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.47 | 0 | 0.47 | 1 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.5 | 0 | 0.5 | 1 | 0.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | 12:20:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 1 | 2 | 0.53 | 1 | 1.53 | 1 | 2.53 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | 09:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2021 | Region II | SVSP | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 41.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | SVSP | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 10/16/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/17/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/18/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 10/19/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 10/20/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/21/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/22/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/23/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/24/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/25/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 10/26/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or ***** | 10/27/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 10/28/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/29/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/30/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/31/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/01/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/02/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/03/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | Level | Prog | Type | Date | Value | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | 10:30:00 NonConf 0.50 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 28.16 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | 11:00:00 Group Room Conf for 0.08 Hours | 1 | 0 | 12:30:00 NonConf 0.50 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0.5 | 0.58 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | 12:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | 11:25:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | 0 | 0 | 09:59:00 Standard Conf for 0.57 Hours | 1 | 0 | 0 | 1 | 0 | 1 | 0.57 | 1 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | 15:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 09:25:00 Standard Conf for 0.07 Hours | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | 11:02:00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 9/23/2021 12:39:00 PM | 49.3 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | SVSP | ■■■ | ML | EOP | EOP | | | | | | 12:10:00 Standard Conf for 0.20 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 7.15 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 7.15 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 7.15 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 7.15 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | Date | Region | Inst | | | ML | EOP | ICF | Date/Time | Hrs | | | | Event 1 | | | Event 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 11/09/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 7.15 | | | | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 13:46:00 CellFront NonConf 0.75 Hours | 0 | 1 | | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or... | 11/10/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 7.15 | | | | 16:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or... | 11/11/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 7.15 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/15/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/16/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/17/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/18/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or... | 10/19/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | 10:10:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | 08:45:00 Group Room Conf for 1:00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or... | 10/21/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or... | 10/22/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/23/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/24/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | 08:45:00 Group Room Conf for 1:00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or... | 10/26/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/27/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | 10:22:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.6 | 0 | 0.6 | 1 | 1.6 |
| ICF not housed in PIP or MHCB or... | 10/28/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | 11:17:00 Standard Conf for 0.15 Hours | 0 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/29/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region II | SVSP | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | SVSP | | | | ML | EOP | ICF | 9/20/2021 12:18:00 PM | 45.17 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ACUTE not housed in PIP or MHCB or ... | 11/11/2021 | Region II | SVSP | | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 316.24 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 10/7/2021 8:31:00 AM | 6.03 | | | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 10/17/2021 7:04:00 AM | 25.53 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 10/17/2021 7:04:00 AM | 25.53 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 10/17/2021 7:04:00 AM | 25.53 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 10/17/2021 7:04:00 AM | 25.53 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 10/17/2021 7:04:00 AM | 25.53 | 16:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | SVSP | | | | ASU | SRH | ICF | 10/17/2021 7:04:00 AM | 25.53 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region II | SVSP | | | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region II | SVSP | | | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | SVSP | | | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | SVSP | | | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | SVSP | | | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0.15 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region II | SVSP | | | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | 10:51:00 Standard Conf for 0.97 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | 08:45:00 Group Room Conf for 1:00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | 14:13:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.63 | 0 | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 1.75 | 0 | 1.75 | 0.75 | 1 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

| Description | Date | Region | Inst | | ML | EOP | ICF | DateTime | Code | Conf | | | | | | 0 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | 09:20:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.35 | 0 | 1.35 | 0 | 1.35 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 35.11 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 91.07 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 91.07 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 91.07 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 91.07 | | | | | | | 0 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 91.07 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 91.07 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 8/12/2021 6:04:00 PM | 91.07 | 09:25:00 Standard Conf for 0.25 Hours | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | 0 | 0 | 3.87 | 0 | 3.87 | 0 | 3.87 | 3.87 | 0 | 3.87 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region II | SVSP | ▓ | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Location | Date | Region | Inst | | ML | EOP | LOC | Date/Time | Hrs | Activity 1 | | | | | | Activity 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | 12:00:00 Standard Conf for 0.53 Hours | 1 | | 0 | 0 | | | 0 | | 0 | 1 | 0 | 1 | 1.53 | 0 | 1.53 | 0 | 1.53 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | 08:45:00 Group Room Conf for 1.00 Hours | 1 | 0 | 10:00:00 NonCof 0.50 Hours | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region II | SVSP | | ML | EOP | ICF | 10/7/2021 2:27:00 PM | 32.78 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | SVSP | | ML | EOP | EOP | | | 10:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10:43:00 Standard Conf for 0.50 Hours | 0 | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 4:42:00 PM | 5.85 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or **** | 10/30/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 4:42:00 PM | 5.85 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 10/31/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 4:42:00 PM | 5.85 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/01/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 4:42:00 PM | 5.85 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/02/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 4:42:00 PM | 5.85 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or **** | 11/03/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 4:42:00 PM | 5.85 | | | | | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or **** | 10/28/2021 | Region II | SVSP | | ML | EOP | EOP | | | | | | | | 11:35:00 Standard Conf for 0.30 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or **** | 10/29/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 10/30/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 10/31/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/01/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/02/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/03/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | 14:30:00 CellFront NonConf for 0.83 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or **** | 11/04/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or **** | 11/05/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | 08:47:00 Standard Conf for 0.60 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or **** | 11/06/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/07/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or **** | 11/08/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or **** | 11/09/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | 15:10:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or **** | 11/10/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | 16:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 1 | | 0 | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 14.2 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | 10:20:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | 10:10:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | 12:03:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | 10:55:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | 10:25:00 CellFront NonConf for 0.03 Hours / 0 / 1 / 10:20:00 Bedside NonConf 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region II | VSP | ■■■ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | VSP | (redacted) | L1 | L2 | L3 | Schedule | Val | Event 1 | | | Event 2 | | | Event 3 | | Values |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | 11:00:00 CellFront NonCof for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.03 0 0 0 0 0.03 0.03 0 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | 0 | 0 | 13:47:00 Therapeutic Module Conf for 0.73 Hours | 1 | 0 | | 0 | 0 0 0 0 0.73 0 0.73 0 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | 10:14:00 Therapeutic Module Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 0 0 0 0.6 0 0.6 0 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | 10:06:00 CellFront NonCof for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.03 0 0 0 0 0.03 0.03 0 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | | | 10:21:00 Group Room NonCof 0.22 Hours | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2021 | Region II | VSP | ▮▮▮ | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 37.36 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region II | VSP | ▮▮▮ | ML | EOP | EOP | | | 11:02:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | 12:34:00 Standard Conf for 0.36 Hours | 0 | 0 0 0 0 0.23 0 0.23 0 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/28/2021 1:26:00 PM | 8.07 | | | | | | | | 0 | 0 1 1 2 1 0 1 1 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/28/2021 1:26:00 PM | 8.07 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/28/2021 1:26:00 PM | 8.07 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/28/2021 1:26:00 PM | 8.07 | | | | | | | | 0 | 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/28/2021 1:26:00 PM | 8.07 | | | | | | | | 0 | 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/28/2021 1:26:00 PM | 8.07 | 12:35:00 Day Room Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 0 1 1 0.17 0 0.17 1 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region II | VSP | ▮▮▮ | ML | EOP | ICF | 10/28/2021 1:26:00 PM | 8.07 | 11:00:00 NonConf for 1.00 Hours | | | | | | | 0 | 0 0 1 1 0 0 0 2 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region II | VSP | ML | EOP | ICF | 10/28/2021 1:26:00 PM | 8.07 | 09:30:00 Day Room Conf for 0.25 Hours | 1 | 0 | 12:00:00 Standard Conf for 0.05 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0.55 | 0 | 0.55 | 1 | 1.55 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region II | VSP | ML | EOP | ICF | 4/21/2020 12:44:00 PM | 545.8 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | VSP | ML | EOP | ICF | 4/21/2020 12:44:00 PM | 545.8 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | VSP | ML | EOP | ICF | 4/21/2020 12:44:00 PM | 545.8 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | VSP | ML | EOP | ICF | 4/21/2020 12:44:00 PM | 545.8 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | 14:30:00 Standard Conf for 0.33 | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | 14:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 1.9 | 0 | 1.9 | 1.9 | 0 | 1.9 | 0 | 1.9 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 11:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 1 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | | | | | | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | VSP | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | 13:40:00 Standard Conf for 0.55 Hours | 1 | 0 | 09:34:00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 1 | 0 | 1 | 1.75 | 0 | 1.75 | 0 | 1.75 |

| Description | Date | Region | VSP | | ML | EOP | ICF | Date/Time | Value | Conf Note | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | 0 | 0 | 0.17 | 1 | 1.17 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 2:03:00 PM | 24.31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | 08:30:00 Standard Conf for 0.50 Hours | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 2 | 2 | 4 | 2.17 | 0 | 2.17 | 2 | 4.17 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | 08:30:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | 10/24:00 Standard Conf for 0.33 Hours | 0 | 0 | 2 | 0 | 2 | 2.63 | 0 | 2.63 | 0 | 2.63 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 3 | 1 | 4 | 3 | 0 | 3 | 1 | 4 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | 10:25:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0.08 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | EOP | ICF | Date/Time | Code | | | | Conf | | | | | Conf | | A | B | C | D | E | F | G | H | I | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 10/31/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/01/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ***** | 11/02/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | | | | | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or ***** | 11/03/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/04/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | 10:20:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or ***** | 11/05/2021 | Region II | VSP | | ASU | ASU | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/06/2021 | Region II | VSP | | ASU | ASU | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/07/2021 | Region II | VSP | | ASU | ASU | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/08/2021 | Region II | VSP | | ASU | ASU | ICF | 10/7/2021 12:42:00 PM | 35.29 | 10:08:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region II | VSP | | ASU | ASU | ICF | 10/7/2021 12:42:00 PM | 35.29 | | 0 | 0 | 09:33:00 TherapeuticModule Conf for 0.25 Hours | 1 | 0 | 10:38:00 Group Room NonConf for 0.20 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ***** | 11/10/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/11/2021 | Region II | VSP | | ML | EOP | ICF | 10/7/2021 12:42:00 PM | 35.29 | 10:10:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or ***** | 10/15/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/16/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/17/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/18/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | | | | | 0 | 0 | 1.75 | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or ***** | 10/19/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | | | | | 0 | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ***** | 10/20/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | | | | | 0 | 0 | 2.58 | 0 | 2.58 | 2 | 0.58 | 2.58 | 0 | 2.58 |
| ICF not housed in PIP or MHCB or ***** | 10/21/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | 09:10:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | 0 | 1.92 | 0 | 1.92 | 0.17 | 1.92 | 2.08 | 0 | 2.08 |

| Description | Date | Region | COR | | ML | EOP | ICF | Date/Time | Val | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | 08:50:00 CellFront NonCof 0.17 Hours | | 0 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | 08:00:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | | 0 | 2.03 | 2 | 0 | 2 | 0 | 2.03 | 2.03 | 0 | 2.03 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | 08:02:00 CellFront NonCof for 0.03 Hours | 0 | 1 | 14:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | 0 | 2.53 | 2 | 0 | 2 | 0 | 2.53 | 2.53 | 0 | 2.53 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | 0 | 0 | 2.75 | 0 | 2.75 | 0.5 | 2.75 | 3.25 | 0 | 3.25 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 2.5 | 0 | 2.5 | 2.75 | 0 | 2.75 | 0 | 2.75 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region III | COR | ▮▮▮ | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 35.32 | | | | | | | | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 |
| ACUTE not housed in PIP or MHCB or ... | 11/03/2021 | Region III | COR | ▮▮▮ | ML | CTC | EOPMod | | | 09:20:00 CellFront NonCof 0.17 Hours | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 11/04/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 8.16 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 11/05/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 8.16 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 11/06/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 8.16 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 11/07/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 8.16 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 11/08/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 8.16 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 11/09/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 8.16 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or ... | 11/10/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 8.16 | | 10:00:00 CellFront NonCof for 0.07 Hours | 0 | 1 | 0 | 0 | | 0 | 0.07 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ACUTE not housed in PIP or MHCB or ... | 11/11/2021 | Region III | COR | ▮▮▮ | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 8.16 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 106.1 | | 14:30:00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 1.75 | 0 | 1.75 | 1.95 | 0 | 1.95 | 0 | 1.95 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 106.1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 106.1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 106.1 | | | | | | | 0 | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 7/28/2021 5:15:00 PM | 106.1 | | 09:51:00 CellFront NonCof for 0.18 Hours | 0 | 1 | 0 | 0 | | 0 | 0.18 | 1.53 | 0 | 1.53 | 1.53 | 0.18 | 1.72 | 0 | 1.72 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | COR | ▮▮▮ | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |

| Description | Date | Region | | | | | | Type | Type2 | Type3 | Date2 | Val | Note1 | | | | Note2 | | | | Note3 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | 09:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | 0 | 0 | 11:11:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | | | | 0 | | 0.15 | 0 | 2 | 2 | 0 | 0.15 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | 13:31:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.25 | 0 | 4 | 4 | 0 | 0.25 | 0.25 | 4 | 4.25 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | 12:01:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.23 | 0 | 2 | 2 | 0 | 0.23 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | 12:16:00 Standard Conf for 0.20 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | 13:12:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.15 | 0 | 4 | 4 | 0 | 0.15 | 0.15 | 4 | 4.15 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | 13:18:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | | | | 0 | | 0.2 | 0 | 2 | 2 | 0 | 0.2 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region III | COR | | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | COR | | | | ASU | Hub | Type | Date | Value | | Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | 08:56:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.23 | 0 | 4 | 4 | 0 | 0.23 | 0.23 | 4 | 4.23 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/07/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/08/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or... | 11/09/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 11/10/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | 11:47:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or... | 11/11/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 43.17 | | | 0 | 0 | 10:30:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or... | 10/27/2021 | Region III | COR | | | | ASU | ASUHub | EOP | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/28/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | 08:51:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.02 | 0 | 4 | 4 | 0 | 0.02 | 0.02 | 4 | 4.02 |
| ICF not housed in PIP or MHCB or... | 10/29/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | 09:52:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or... | 10/30/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/31/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/01/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 11/02/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 11/03/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | 07:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | 08:20:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region III | COR | | | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 10/27/2021 4:39:00 PM | 15.13 | 14:43:00 Cell Front NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 10/27/2021 4:39:00 PM | 15.13 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 9/23/2021 4:52:00 PM | 39.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 9/23/2021 4:52:00 PM | 39.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 9/23/2021 4:52:00 PM | 39.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 9/23/2021 4:52:00 PM | 39.36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 9/23/2021 4:52:00 PM | 39.36 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region III | COR | | ASU | ASU-Hub | ICF | 9/23/2021 4:52:00 PM | 39.36 | 11:16:00 Standard Conf for -23.57 Hours | 1 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 | 0 | -23.57 | 0.3 | -23.27 | 0 | -23.27 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region III | KVSP | | ASU | SRH | EOP | | | | | 09:00:00 Standard Conf for 0.62 Hours | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region III | KVSP | | ASU | SRH | ICF | 11/3/2021 3:14:00 PM | 8.19 | 08:22:00 Cell Front NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region III | KVSP | | ASU | SRH | ICF | 11/3/2021 3:14:00 PM | 8.19 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region III | KVSP | | ASU | SRH | ICF | 11/3/2021 3:14:00 PM | 8.19 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region III | KVSP | | ASU | SRH | ICF | 11/3/2021 3:14:00 PM | 8.19 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region III | KVSP | | ASU | SRH | ICF | 11/3/2021 3:14:00 PM | 8.19 | 08:00:00 Standard Conf for 0.50 Hours | 0 | 0 | 1 | 0 | 0 | 1.5 | 0 | 1.5 | 2.5 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region III | KVSP | | ASU | SRH | ICF | 11/3/2021 3:14:00 PM | 8.19 | 09:39:00 Therapeutic Module Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 1.87 | 0 | 1.87 | 0 | 1.87 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region III | KVSP | | ASU | SRH | ICF | 11/3/2021 3:14:00 PM | 8.19 | 11:35:00 Standard Conf for 0.07 Hours | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 1.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 11/11/2021 | Region III | KVSP | | ASU | SRH | ICF | 11/3/2021 3:14:00 PM | 8.19 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/05/2021 | Region III | KVSP | | ML | VAR | ICF | 11/4/2021 12:12:00 PM | 2.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/06/2021 | Region III | KVSP | | ML | VAR | ICF | 11/4/2021 12:12:00 PM | 2.16 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/18/2021 | Region III | LAC | | ASU | ASUHub | MHCB | 10/17/2021 11:24:00 PM | 0.58 | 11:20:00 HoldingCell Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or ***** | 10/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | 09:41:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or ***** | 10/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | 0 | 0 | 11:20:00 CellFront NonCof for 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0.5 | 0.08 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or ***** | 10/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or ***** | 10/27/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | 10:12:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 08:30:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 2 | 2 | 0.3 | 0 | 0.3 | 2 | 2.3 |
| ICF not housed in PIP or MHCB or ***** | 10/28/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/29/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 10/30/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 10/31/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ***** | 11/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0.42 | 2.42 | 0 | 2.42 |

| | Date | Region | Inst | | | | | Date/Time | Value | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region III | LAC | | | ASU | ASU/Hub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | 11:39:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 1 | 2 | 1.6 | 0 | 1.6 | 1 | 2.6 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region III | LAC | | | ASU | ASU/Hub | ICF | 10/18/2021 1:25:00 PM | 16.94 | | | | | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 2:44:00 PM | 5.89 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 2:44:00 PM | 5.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 2:44:00 PM | 5.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 2:44:00 PM | 5.89 | | | 09:59:00 Standard Conf for 0.28 Hours | 1 | 0 | 12:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 2:44:00 PM | 5.89 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 2:44:00 PM | 5.89 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | LAC | | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 15.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | LAC | | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 15.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | LAC | | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 15.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | LAC | | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 15.18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | LAC | | | ML | EOP | ICF | 10/4/2021 2:32:00 PM | 15.18 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region III | LAC | | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 10:08:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | 08:52:00 Standard Conf for 0.18 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | 09:35:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0.75 | 1 | 1.75 | 0.75 | 0 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |

| Date | Region | Inst | | Prog | Unit | LOC | Ref Date | Days | | Event 1 | | | | | Event 2 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | 11:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| 11/10/2021 | Region III | LAC | | ML | EOP | ICF | 10/14/2021 8:45:00 AM | 27.13 | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| 11/10/2021 | Region III | LAC | | ASU | ASUHub | EOP | | | | | | | | | 08:35:00 Standard NonCof 0.12 Hours | 0 | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| 11/11/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2021 10:43:00 AM | 1.38 | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| 10/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 72.39 | | 11:39:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.43 | 0 | 2.43 | 0 | 2.43 |
| 10/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 72.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 72.39 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/18/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 72.39 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 10/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 72.39 | | 10:02:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2.17 | 0 | 2.17 | 2.93 | 0 | 2.93 | 0 | 2.93 |
| 10/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 72.39 | | | | | | | | 0 | | 0 | 2.83 | 1 | 3.83 | 2.83 | 0 | 2.83 | 1 | 3.83 |
| 10/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 8/31/2021 10:23:00 AM | 72.39 | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| 10/21/2021 | Region III | LAC | | ML | CTC | EOP | | | | 12:16:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 12:21:00 CellFront NonCof 0.15 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| 10/22/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/23/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/25/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/26/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/27/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/28/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | | | | | | 12:06:00 Standard Conf for 0.15 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ICF not housed in PIP or MHCB or ...

| Description | Date | Region | Fac | | ML | Prog | ICF | Date/Time | Hrs | Conf | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 10/29/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 10/30/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 10/31/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/01/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/02/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/03/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0.5 | 0 | 0 | 0 | 0 0.5 0.5 0 0.5 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/07/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/08/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/09/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/10/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 11/11/2021 | Region III | LAC | ▉ | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 21.2 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 10/15/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | 0 | 0 | 0 | 2 | 2 | 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or... | 10/16/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 10/17/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | 0 | 0 | 0 | 0 | 0 | 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or... | 10/18/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | 0 | 0 | 1 | 2 | 3 | 1 0 1 2 3 |
| ICF not housed in PIP or MHCB or... | 10/19/2021 | Region III | LAC | ▉ | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | 10:51:00 Standard Conf for 0.40 Hours | 1 0 0 0 0 | 0 | 0 0 2 2 0.4 | 0 0.4 2 2.4 | | |

| Description | Date | Region | Inst | | ML | EOP | ICF | Date | 48 | Conf 1 | | | | | Conf 2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 10/20/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or... | 10/21/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | 0 | 0 | 12:45:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or... | 10/22/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/23/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/24/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/25/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or... | 10/26/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/27/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/28/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | 16:13:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 10:30:00 Standard Conf for 0.00 Hours | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or... | 10/29/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 10/30/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/31/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/01/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or... | 11/02/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | 10:12:00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.12 | 0 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or... | 11/03/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/07/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | ML | EOP | Level | Date/Time | Num | | | Conf Note | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | 11:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region III | LAC | | ML | EOP | ICF | 9/23/2021 11:59:00 AM | 48 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region III | LAC | | ML | EOP | EOP | | | | | 08:50:00 Standard NonCof 0.07 Hours | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | 09:32:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.32 | 0 | 0.32 | 2 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region III | LAC | | ML | EOP | ICF | 10/20/2021 10:31:00 AM | 22.38 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | | | 09:44:00 Group Room Conf for 0.10 Hours | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | | | Date/Time | Hrs | Conf | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | 12:36:00 Group Room Conf for 0.03 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.03 | 0 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or | 11/10/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 11/11/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 8.33 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/15/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 51.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/16/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 51.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/17/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 51.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/18/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 51.28 | 09:01:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or | 10/19/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 51.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/20/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 51.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/21/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 51.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/22/2021 | Region III | LAC | | ML | EOP | ICF | 9/21/2021 1:07:00 PM | 51.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/15/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | 08:31:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or | 10/16/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/17/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or | 10/18/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | 14:30:00 Day Room NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or | 10/20/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or | 10/21/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or | 10/22/2021 | Region III | LAC | | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region III | LAC | ███ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region III | LAC | ███ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region III | LAC | ███ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | 11:27:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region III | LAC | ███ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | LAC | ███ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | LAC | ███ | ML | EOP | ICF | 8/16/2021 12:01:00 PM | 87.32 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | 08:15:00 Day Room NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | 13:00:00 NonConf 0.50 Hours | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | LAC | ███ | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 07:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | 0 | 0 | 14:20:00 CellConf NonConf for 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 1 | 1 | 2 | 1 | 0.17 | 1.17 | 1 | 2.17 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 11:00:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 12:20:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.15 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | 08:15:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region III | LAC | | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 44.18 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | LAC | | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | LAC | | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | LAC | | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | LAC | | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

| Description | Date | Region | | | Class | Level | Unit | Date | Code | Conf/NonConf | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | 14:00:00 Standard Conf for 0.78 Hours | 1 | 0 | 2 | 0 | 2 | 0.78 | 2 | 2.78 | 0 | 2.78 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | 10:18:00 Standard NonCof 0.12 Hours | | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | 09:49:00 Standard Conf for 0.77 Hours | 1 | 0 | 0.92 | 0 | 0.92 | 1.68 | 0 | 1.68 | 0 | 1.68 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | 09:30:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 0.97 | 0 | 0.97 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | 10:09:00 Standard Conf for 0.50 Hours | 1 | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | 08:30:00 Standard Conf for 0.30 Hours | 1 | 0 | 2 | 0 | 2 | 0.3 | 2 | 2.3 | 0 | 2.3 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 0.93 | 0 | 0.93 | 0.93 | 0 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | 09:00:00 Standard Conf for 0.28 Hours | 1 | 0 | 0 | 1 | 1 | 0.28 | 0 | 0.28 | 1 | 1.28 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | Level | ICF | Schedule | Code | Conf | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region III | LAC | ████ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region III | LAC | ████ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region III | LAC | ████ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | 11:14:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0.25 | 2 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region III | LAC | ████ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region III | LAC | ████ | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 34.21 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 10:36:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 1.25 | 0 | 1.25 | 3 | 4.25 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 10:32:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 1.23 | 0 | 1.23 | 3 | 4.23 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | LAC | ████ | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 51.32 | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |

| Description | Date | Region | Unit | | ASU | Hub | Type | Date | Code | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 0 / 12:31:00 Standard Conf for 0.27 Hours 1 0 / 0 | 0 1.83 0 1.83 2.1 0 2.1 0 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 09:31:00 Standard Conf for 0.28 Hours 1 0 / 0 0 0 / 0 | 0 1 1 2 1.28 0 1.28 1 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 1.45 1 2.45 1.45 0 1.45 1 2.45 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 1 1 2 1 0 1 1 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 1 1.5 2.5 1 0 1 1.5 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 1.83 0 1.83 1.83 0 1.83 0 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 10:24:00 Standard Conf for 0.28 Hours 1 0 / 0 0 0 / 0 | 0 1.87 2 3.87 2.15 0 2.15 2 4.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 0 2.5 2.5 0 0 0 2.5 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 2 0 2 2 0 2 0 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 9/21/2021 12:07:00 PM | 51.32 | 0 | 0 1.5 1.5 3 1.5 0 1.5 1.5 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | EOP | | | 12:20:00 CellFront NonConf for 0.08 Hours 0 1 / 14:08:00 CellFront for 0.17 Hours 0 1 / 08:35:00 Group Room Conf for 0.17 Hours 0 | 0.25 0 2.5 2.5 0 0.25 0.25 2.5 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 10/26/2021 10:49:00 AM | 16.37 | 13:14:00 CellFront NonConf for 0.02 Hours 0 1 / 0 0 0 / 0 | 0.02 0 4 4 0 0.02 0.02 4 4.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 10/26/2021 10:49:00 AM | 16.37 | 10:20:00 CellFront NonConf for 0.08 Hours 0 1 / 0 0 0 / 0 | 0.08 0 2.5 2.5 0 0.08 0.08 2.5 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 10/26/2021 10:49:00 AM | 16.37 | 09:20:00 CellFront NonConf for 0.08 Hours 0 1 / 0 0 0 / 0 | 0.08 0 2 2 0 0.08 0.08 2 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region III | LAC | ■■■ | ASU | ASU/Hub | ICF | 10/26/2021 10:49:00 AM | 16.37 | 0 | 0 0 0 0 0 0 0 0 0 |

| | Date | Region | Inst | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ***** | 10/31/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/01/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 11/02/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or ***** | 11/03/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or ***** | 11/04/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or ***** | 11/05/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 11/06/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/07/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/08/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | 10:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or ***** | 11/09/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or ***** | 11/10/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or ***** | 11/11/2021 | Region III | LAC | ▇▇▇ | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 16.37 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ***** | 11/02/2021 | Region III | LAC | ▇▇▇ | ML | EOP | EOP | | | | | | | | 10:33:00 Standard Conf for 0.22 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 11/03/2021 | Region III | LAC | ▇▇▇ | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | | | | | | 0 | | 0 | 1.83 | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or ***** | 11/04/2021 | Region III | LAC | ▇▇▇ | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ***** | 11/05/2021 | Region III | LAC | ▇▇▇ | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ***** | 11/06/2021 | Region III | LAC | ▇▇▇ | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/07/2021 | Region III | LAC | ▇▇▇ | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ***** | 11/08/2021 | Region III | LAC | ▇▇▇ | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | 12:24:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.28 | 0 | 0.28 | 1 | 1.28 |

| | Date | Region | Inst | | | | | Date/Time | | | | | | | | Conf 1 | | | Conf 2 | | | | | Conf 3 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region III | LAC | | ML | EOP | ICF | 11/2/2021 12:42:00 PM | 9.29 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | 12:53:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | 0 | 0 | 12:09:00 Standard Conf for 0.67 Hours | 1 | 0 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | 11:29:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/14/2021 10:42:00 AM | 14.25 | | | | | | | | | | | | | | | | 10:10:00 Standard Conf for 0.20 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region III | NKSP | | ASU | SRH | EOP | | | | | | | | | | | | | | | | | 09:00:00 Standard Conf for 0.28 Hours | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | 12:02:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | 0.18 | 0 | 1 | 1 | 0 | 0.18 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region III | NKSP | | ASU | SRH | ICF | 10/27/2021 9:46:00 AM | 13.12 | 11:25:00 CellFront NonConf for 0.88 Hours | 0 | 1 | 0 | 0 | 0 | 1.22 | 0 | 0 | 0 | 0 | 1.22 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | NKSP | | RC | RC | ICF | 10/7/2021 12:57:00 PM | 12.08 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | NKSP | | RC | RC | ICF | 10/7/2021 12:57:00 PM | 12.08 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region III | NKSP | | RC | RC | ICF | 10/7/2021 12:57:00 PM | 12.08 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region III | NKSP | | RC | RC | ICF | 10/7/2021 12:57:00 PM | 12.08 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region III | NKSP | | RC | RC | ICF | 10/7/2021 12:57:00 PM | 12.08 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/17/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | 0 | 0 | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | 08:00:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 1 | 4 | 5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 2.82 | 0 | 2.82 | 0 | 2.82 | 2.82 | 0 | 2.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | 12:30:00 Group Room Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0.98 | 2 | 2.98 | 0 | 0.98 | 0.98 | 2 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Desc | Date | Region | Facility | | ML | EOP | ICF | Date/Time | Code | Conf | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | 12:40:00 Group Room Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 43.13 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | 08:58:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3.33 | 0 | 3.33 | 0 | 3.33 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or ... | 10/20/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | 09:52:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | 09:33:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1.75 | 0 | 1.75 | 1.15 | 1 | 2.15 | 0 | 2.15 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | 10:42:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 2.15 | 0 | 2.15 | 1 | 3.15 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region IV | CIW | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 3 |

| | Date | Region | Class | | | | MH | Program | Placement | Appt | Duration | | | | Event 1 | | | Event 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region IV | CIW | | | | ML | EOP | ICF | 10/8/2021 11:00:00 AM | 34.36 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region IV | RJD | | | | ML | EOP | EOP | | | | | | | | | 09:28:00 Group Room Conf for 0.17 Hours | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | 10:00:00 Group Room Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | 10:45:00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1.5 | 0 | 1.5 | 0.55 | 1.5 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | 10:53:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | 0 | 0 | 12:38:00 Standard Conf for 0.15 Hours | 2 | 0 | | 0 | 1.5 | 0 | 1.5 | 0.3 | 1.5 | 1.8 | 0 | 1.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | 11:11:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | 09:58:00 Standard Conf for 0.15 Hours | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | 09:37:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 4.03 | 0 | 4.03 | 1.18 | 3 | 4.18 | 0 | 4.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2021 | Region IV | RJD | | | | ML | EOP | ICF | 10/18/2021 2:15:00 PM | 24.23 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region IV | RJD | | | | ML | EOP | ICF | 9/1/2021 9:56:00 AM | 71.41 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | RJD | | | ICF | Date/Time | Days | | Time Event 1 | | | | | | Time Event 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region IV | RJD | ASU | ASU-Hub | ICF | 10/12/2021 11:23:00 AM | 3.08 | | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2021 | Region IV | RJD | ASU | ASU-Hub | ICF | 10/15/2021 4:21:00 PM | 4.78 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2021 | Region IV | RJD | ASU | ASU-Hub | ICF | 10/15/2021 4:21:00 PM | 4.78 | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region IV | RJD | ASU | ASU-Hub | ICF | 10/15/2021 4:21:00 PM | 4.78 | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region IV | RJD | ASU | ASU-Hub | ICF | 10/15/2021 4:21:00 PM | 4.78 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region IV | RJD | ASU | ASU-Hub | ICF | 10/15/2021 4:21:00 PM | 4.78 | | 11:30:00 Standard Conf for 0.50 Hours | 2 | | 0 | 0 | 11:30:00 Standard Conf for 0.50 Hours | 0 | 0 | 1.5 | 0 | 1.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 11:30:00 NonConf for 1:00 Hours | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | 0 | 0 | 13:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0 | 0.25 | 0 | 2.5 | 2.5 | 0 | 0.25 | 0.25 | 2.5 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 10:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 1.5 | 1.5 | 0 | 0.17 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 11:30:00 NonConf for 1:00 Hours | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 11:00:00 Day Room NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.58 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2021 | Region IV | RJD | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| Description | Date | Region | | | | | | Date/Time | Val | Note | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | 15:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0.08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/30/2021 1:04:00 PM | 35 | 11:45:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | 10:21:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | 09:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or ... | 10/27/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | 11:20:00 Standard Conf for 0.40 Hours | 0 | 0 | 1 | 0 | 1.5 | 1.5 | 3 | 0.8 | 1.5 | 2.3 | 1.5 | 3.8 |
| ICF not housed in PIP or MHCB or ... | 10/28/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 0 | | 0 | 1.5 | 0 | 1.5 | 0.27 | 1.23 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/29/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/30/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/31/2021 | Region IV | RUD | ▓ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | RUD | | Prog | LOC | ICF | Date/Time | Hours | | Conf A | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 11/01/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | | | | | | 0 | | 0 | 1.17 | 1.5 | 2.67 | 0 | 1.17 | 1.17 | 1.5 | 2.67 |
| ICF not housed in PIP or MHCB or ... | 11/02/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 09:34:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 09:23:00 Standard Conf for 0.12 Hours | 0 | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 15:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | 14:00:00 Group Room Conf for 0.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or ... | 11/11/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 58.35 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 7/6/2021 9:39:00 AM | 121.06 | | 12:46:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 7/6/2021 9:39:00 AM | 121.06 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region IV | RUD | ■■■ | ML | EOP | ICF | 7/6/2021 9:39:00 AM | 121.06 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/15/2021 | Region IV | RUD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region IV | RUD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region IV | RUD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region IV | RUD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region IV | RUD | ■■■ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | 10:05:00 Standard Conf for 0.13 Hours | 1 | 0 | | 08:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 1 | 0 | 1 | 1.13 | 0.08 | 1.22 | 0 | 1.22 |

| Description | Date | Region | RJD | | | | | | | Date/Time | | | Event | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or... | 10/20/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/21/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or... | 10/22/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/23/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or... | 10/24/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 0 | 4.25 | 4.25 | 0 | 0 | 0 | 4.25 | 4.25 |
| ICF not housed in PIP or MHCB or... | 10/25/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | 09:27:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 1.5 | 1.5 | 0 | 0.1 | 0.1 | 1.5 | 1.6 |
| ICF not housed in PIP or MHCB or... | 10/26/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or... | 10/27/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or... | 10/28/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 1.5 | 3 | 4.5 | 1.5 | 0 | 1.5 | 3 | 4.5 |
| ICF not housed in PIP or MHCB or... | 10/29/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 10/30/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or... | 10/31/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 1.25 | 3 | 4.25 | 1.25 | 0 | 1.25 | 3 | 4.25 |
| ICF not housed in PIP or MHCB or... | 11/01/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | 09:15:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or... | 11/02/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or... | 11/03/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | 09:22:00 Standard Conf for 0.22 Hours | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or... | 11/04/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | 08:45:00 CellFront NonConf 0.08 Hours | 0 | 0 | 0 | 1 | 0 | 0.08 | 2.75 | 0 | 2.75 | 2.75 | 0.08 | 2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB or... | 11/05/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or... | 11/06/2021 | Region IV | RJD | ▮▮▮ | ASU | ASUHub | ICF | 9/1/2021 10:09:00 AM | 71.4 | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or... | 10/15/2021 | Region IV | RJD | ▮▮▮ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | | | | 0 | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |

| Description | Date | Region | RUD | | Type1 | Type2 | Type3 | Appt Date | Val | Appt Detail | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or ... | 10/16/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/17/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/18/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/19/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | 13:00:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 1 | 1.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/21/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | 13:02:00 CellFront NonConf for 0.03 Hours | 0 | 0 | 1 | 0 | 0 | 0 | 0.03 | 1.5 | 1 | 2.5 | 0 | 1.53 | 1.53 | 1 | 2.53 |
| ICF not housed in PIP or MHCB or ... | 10/22/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | 0 | | 0 | 1 | 1.5 | 2.5 | 0 | 1 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or ... | 10/23/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/24/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 10/25/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or ... | 10/26/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 10/6/2021 9:45:00 AM | 36.42 | | | 0 | | 0 | 1.5 | 1.5 | 3 | 0 | 1.5 | 1.5 | 1.5 | 3 |
| ICF not housed in PIP or MHCB or ... | 11/03/2021 | Region IV | RUD | ▓▓▓ | RC | RC | EOP | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/04/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 8.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/05/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 8.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/06/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 8.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/07/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 8.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/08/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 8.1 | 11:20:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or ... | 11/09/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 8.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or ... | 11/10/2021 | Region IV | RUD | ▓▓▓ | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 8.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ICF not housed in PP or MHCB or | 11/11/2021 | Region IV | RJD | | | | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 8.1 | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# EXHIBIT 3

Glossary 11/12/21 6:30:00 AM
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Safety

Note: data are not reported in conjunction with census

Region: All

## SRASHE & CSSRS Screener

## Self-Injurious Behavior

## YTD SIB with Intent

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|





Glossary

11/12/21 6:30:00 AM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - MHCB

Note: data are not reported in conjunction with census

Region
All

## MHCB Location

## Percent Rescinded

## Bed Type

## MHCB in THMU & ELOC

## Referrals

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



 Glossary

**11/12/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute
Note: data are not reported in conjunction with census

Region
All

## Acute Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ● LAC ▶



## Bed Type



### Referrals

## Acute in THMU & EOC



| | | |
|---|---|---|
| Inpatient_ELOC | | 55 |
| Outpatient_ELOC | | 6 |
| TMHU | | 1 |

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

**11/12/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF
Note: data are not reported in conjunction with census

Region
All

## ICF Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ● LAC ▶



## ICF in THMU & EDC



| | | |
|---|---|---|
| Outpatient_ELOC | | 38 |
| Inpatient_ELOC | | 27 |
| TMHU | | 1 |

## Bed Type



Acute/ICF · M... · ML · ASU

## Referrals

● 2021 ● 2020

FSP ASP CAL CCC CCI CCWF CEN CHCF CIM CIW CMC CMF COR CRC CTF CVSP DVI CAC HDSP ISP KVSP LAC MCSP NKSP PBSP PVSP RJD SAC SATF SCC SOL SQ SVSP VSP WSP



**Glossary**

**11/12/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP
Note: data are not reported in conjunction with census

**Region**
All

## ELOC Location

Institution ● (Blank) ● ASP ● CCI ● CCWF ● CHCF ● CIM ● CIW ● CMC ▶



## EOP Patients Not in EOP Bed

# 233

## MHCB Patients LOS in Outpatient



| | | |
|---|---|---|
| 0-5 Days | 20+ Days | 15-20 Days |

## Inpatient Referrals in ELOC

Inpatient_ELOC ▬▬▬▬▬ 86
Outpatient_ELOC ▬▬▬▬ 54

## Inpatient in EOP Housing



ML   ASU

## Patients Awaiting EOP Bed

ML   Acute/ICF

ASU   MHCB

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

© 2021 TomTom, © 2021 Microsoft Corporation
Microsoft Bing



# Historical Data - Comparing 2019 and 2020
Note: data are not reported in conjunction with census

Glossary

11/12/21 6:30:00 AM
Last Date / Time Refresh (PST)

Region
All

## MHCB Percent Rescinded

< 1 Day
● 2020  ● 2019

≥ 3 Days
● 2020  ● 2019

≥ 1 and < 3 Days
● 2020  ● 2019

## ACUTE Referrals
● 2020  ● 2019

## MHCB Referrals
● 2020  ● 2019

## ICF Referrals
● 2020  ● 2019

## SRASHE & CSSRS Screener
● 2019  ● 2020  ── CSSRS Total

| Month | 2019 | 2020 | CSSRS |
|---|---|---|---|
| Jan 2020 | 8132 | 6929 | |
| Feb 2020 | 6929 | | |
| Mar 2020 | 7748 | | 8 |
| Apr 2020 | | 5050 | 155 |
| May 2020 | 8101 | 4559 | 91 |
| Jun 2020 | 7282 | 5005 | 80 |
| Jul 2020 | 8131 | 4469 | 125 |
| Aug 2020 | | 3979 | 107 |
| Sep 2020 | 7361 | 4078 | 74 |
| Oct 2020 | 7658 | 4523 | 83 |
| Nov 2020 | 6717 | 3996 | 60 |
| Dec 2020 | 7274 | 3994 | 338 |

## YTD SIB with Intent
● 2020  ● 2019

# EXHIBIT 4

# INSTITUTION ROADMAP TO REOPENING



**Region**

All ▾

**Institution**

All ▾

## SUMMARY

### Phase (By Facility) ●

| 13 | PHASE 1 - Outbreak |
| 16 | PHASE 2 - Modified |
| 201 | PHASE 3 - New Normal |

### Patients and Staff 👤

| 271 | New Patient Cases Last 14 Days |
| 244 | New Staff Cases in Last 14 Days |
| 322 | Patients Currently Isolated |
| 79% | Patients Fully Vaccinated (%) |
| 63% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## INSTITUTION SUMMARY

( Select to change the view of the table below )    FACILITY VIEW    **INSTITUTION VIEW**

| | PHASES | | | INSTITUTION SUMMARY | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Institution | Count of Facilities in Phase 1 | Count of Facilities in Phase 2 | Count of Facilities in Phase 3 | New Patient Cases In Last 14 Days ▼ | New Patient Cases In Last 42 Days ▼ | New Staff Cases In Last 14 Days | New Staff Cases In Last 42 Days | Patients Fully Vaccinated (%) | Staff Fully Vaccinated (%) |
| CCWF | 2 | 0 | 2 | 87 | 125 | 7 | 25 | 81% | 65% |
| KVSP | 1 | 0 | 7 | 34 | 39 | 13 | 29 | 69% | 63% |
| CAL | 1 | 0 | 6 | 33 | 33 | 6 | 20 | 77% | 73% |
| SATF | 1 | 1 | 7 | 26 | 74 | 11 | 51 | 82% | 58% |
| COR | 1 | 2 | 5 | 20 | 168 | 10 | 52 | 78% | 60% |
| SOL | 0 | 0 | 5 | 14 | 16 | 10 | 28 | 79% | 60% |
| WSP | 4 | 1 | 2 | 12 | 78 | 10 | 37 | 51% | 59% |
| CEN | 0 | 1 | 6 | 9 | 30 | 2 | 19 | 81% | 77% |
| NKSP | 2 | 2 | 2 | 8 | 28 | 7 | 26 | 60% | 61% |
| FSP | 0 | 0 | 3 | 6 | 9 | 5 | 20 | 79% | 63% |
| CVSP | 0 | 0 | 6 | 4 | 5 | 3 | 8 | 88% | 63% |
| CCC | 0 | 1 | 17 | 3 | 10 | 18 | 55 | 76% | 43% |
| CMF | 0 | 0 | 5 | 3 | 3 | 4 | 14 | 86% | 75% |

Data Last Updated: Nov 12 2021 6:53AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | Cumulative unique number of patients who have had a new COVID-19 case documented within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14/42 calendar days. A new case is defined as the first positive test within CCHCS or any new positive result more than 90 days after the first positive test. Additionally, any positive test result more than 90 days after any new case has been reported is counted as another new case. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their new case positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |
| 9/10/2021 | An Institution Summary View was added to the report to allow uses to see a snapshot of Facilities in each phase and New Staff Cases in the main table. To account for possible re-infections, the new case counts will switch from counting unique patients to counting cases of COVID-19. A new case is defined as the first positive test result within CDCR or any new positive 90 or more days after the first case. Additionally, any new positive test result 90 or more days after a previous case will be counted as another new case. This means that the same patient may be counted multiple times for the case counts. |

No filters applied

| Institution | Count of Facilities in Phase 1 | Count of Facilities in Phase 2 | Count of Facilities in Phase 3 | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | New Staff Cases In Last 14 Days | New Staff Cases In Last 42 Days | Patients Fully Vaccinated (%) | Staff Fully Vaccinated (%) |
|---|---|---|---|---|---|---|---|---|---|
| CCWF | 2 | 0 | 2 | 87 | 125 | 7 | 25 | 81% | 65% |
| KVSP | 1 | 0 | 7 | 34 | 39 | 13 | 29 | 69% | 63% |
| CAL | 1 | 0 | 6 | 33 | 33 | 6 | 20 | 77% | 73% |
| SATF | 1 | 1 | 7 | 26 | 74 | 11 | 51 | 82% | 58% |
| COR | 1 | 2 | 5 | 20 | 168 | 10 | 52 | 78% | 60% |
| SOL | 0 | 0 | 5 | 14 | 16 | 10 | 28 | 79% | 60% |
| WSP | 4 | 1 | 2 | 12 | 78 | 10 | 37 | 51% | 59% |
| CEN | 0 | 1 | 6 | 9 | 30 | 2 | 19 | 81% | 77% |
| NKSP | 2 | 2 | 2 | 8 | 28 | 7 | 26 | 60% | 61% |
| FSP | 0 | 0 | 3 | 6 | 9 | 5 | 20 | 79% | 63% |
| CVSP | 0 | 0 | 6 | 4 | 5 | 3 | 8 | 88% | 63% |
| CCC | 0 | 1 | 17 | 3 | 10 | 18 | 55 | 76% | 43% |
| CMF | 0 | 0 | 5 | 3 | 3 | 4 | 14 | 86% | 75% |
| CHCF | 0 | 0 | 6 | 2 | 5 | 15 | 32 | 91% | 80% |
| ASP | 0 | 0 | 7 | 2 | 2 | 11 | 26 | 84% | 60% |
| SQ | 0 | 0 | 3 | 2 | 2 | 1 | 4 | 90% | 63% |
| MCSP | 1 | 0 | 6 | 1 | 4 | 13 | 33 | 90% | 61% |
| SAC | 0 | 1 | 5 | 1 | 4 | 6 | 28 | 71% | 61% |
| PVSP | 0 | 0 | 7 | 1 | 3 | 11 | 36 | 69% | 56% |
| SCC | 0 | 0 | 20 | 1 | 3 | 2 | 24 | 77% | 51% |
| RJD | 0 | 0 | 7 | 1 | 2 | 5 | 18 | 85% | 66% |
| CIM | 0 | 0 | 4 | 1 | 1 | 5 | 17 | 86% | 67% |
| HDSP | 0 | 1 | 6 | 0 | 25 | 4 | 28 | 74% | 42% |
| CRC | 0 | 1 | 4 | 0 | 4 | 1 | 13 | 79% | 63% |
| CTF | 0 | 0 | 3 | 0 | 1 | 8 | 14 | 91% | 74% |
| CAC | 0 | 0 | 3 | 0 | 0 | 7 | 13 | 72% | 54% |
| CCI | 0 | 0 | 5 | 0 | 0 | 14 | 33 | 82% | 50% |
| CIW | 0 | 0 | 4 | 0 | 0 | 4 | 14 | 83% | 67% |
| CMC | 0 | 0 | 10 | 0 | 0 | 2 | 12 | 81% | 65% |
| ISP | 0 | 0 | 6 | 0 | 0 | 11 | 22 | 75% | 59% |
| LAC | 0 | 0 | 7 | 0 | 0 | 2 | 13 | 73% | 63% |
| PBSP | 0 | 0 | 7 | 0 | 0 | 5 | 12 | 78% | 42% |
| SVSP | 0 | 0 | 8 | 0 | 0 | 3 | 8 | 66% | 68% |
| VSP | 0 | 5 | 0 | 0 | 0 | 8 | 31 | 91% | 69% |

# EXHIBIT 5

# MCSP ASU EOP Hub
# November 2021

**UNIT: EOP HUB ASU C12**

| Item | Response | | Comments |
|---|---|---|---|
| **Thermometer** | | | |
| 1. Is a working Thermometer present? | Yes | | |
| 2. Is the thermometer in a location that give an accurate reading of the temperature? | Yes | | |
| 3. Is there a heat log that is current? (Logged last hour) | N/A | | |
| 4. Are the staff documenting the highest reading (NOT averaging them)? | N/A | | |
| 5. Is there a current heat risk list available on the unit? | N/A | | |
| 6. Does the DAR reflect alternative out of cell activites were offered during periods in which temperatures exceeded 90 degrees? | N/A | | |
| *\*\*Complete Heat Plan audit during May-October ina ll housing units where MH inmate patients are housed. Check DAR for random period of 10 days when temp exceeded 90 degrees.* | | | |
| **Mental Health Referral Process** | | | |
| 1. Are housing unit staff aware of their responsibility to complete a 128MH5 when inmates exhibit signs of mental illness? | Yes | | |
| 2. Are 128MH5's accessible and available to staff? (Revised 4/21) | Yes | | Old version, printed new ones onsite. |
| *\*\* Interview all staff in units. Respond once for each individual housing unit staff person interviewed. Physically check units for 128MH5, respond once for each housing unit observed.* | | | |
| **Intake Procedures** | | | |
| 1. How many inmates are in ASU for 21 days or less on "intake" status? | 30 | | |
| 2. How many inmates in ASU for 21 days or less have "intake" identifying markers posted on the outside of their cell doors? | 30 | 100% | |
| 3. How many inmates are within the first 72 hours of intake? | 5 | NR | |
| 4. How many inamtes housed in ASU for the first 72 hours are either double celled with an appropriate cell partner or are celled alone in a retrofitted intake cell? | 5 | 100% | |
| *\*\*Generate SOMS housing roster for ASU building and cross reference with the Printout of ASU Retrofitted Intake Cells to determine current 72 hou ASU placement, (generate day of audit).* | | | |
| **Entertainment Appliances** | | | |
| 1. How many inmates are within the first 21 days of segregation placement? | 30 | NR | |
| 2. Of those, how many were in possession of an entertainment appliance? | 30 | 100% | |
| *\*\*Query staff for number of cell w/ electricity. (Bring ASU housing list electricity cell survey. Review DOP sup / LOP re: Property) Spot check for entertainment appliances in cells.* | | | |
| **Welfare Checks** | | | |
| 1. How many Rounds Tracker Shift Summary reports reviewed were signed by the custody supervisor responsible at the end of each shift (should be 90)? | 77 | 85% | Most of the deficiencies discovered were missing the date with the supervisor signature. Provided training onsite. |
| 2. How many Rounds Tracker Shift Summary reports were reviewed (should be 90)? | 90 | | |
| *\*\*Respond to questions overall for all checks in each 24 hour review period. Review 24 hour periods for past 30 days using the round tracker shift summary.* | | | |
| **Treatment Module Standards** | | | |
| 1. For groups, are the modules in a semi-circle? | Yes | | |
| 2. Are the modules in an area where other inmates and/or staff are not able to hear or see the interaction? | Yes | | |
| 3. Do the modules meet PIA approval standards? | Yes | | |
| 4. Do staff report sufficient number of TX modules for providing treatment? | Yes | | |
| 5. Are treatment modules clean? | Yes | | |
| *\*\*PIA standards are: 42 inches wide, 72 inches tall, depth 49.5 inches. Must have a fold down desk and fold down chair.* | | | |
| **Out of Cell Time and Showers** | | | |
| 1. Out of the past 4 weeks, how many weeks were required (not prevented by safety security etc.)? | 40 | | |
| 2. Of those, how many weeks were 10 hours of yard offered? | 39 | 98% | |
| 3. Out of the past 4 weeks, how many weeks were showers offered at least three times per week? | 39 | 98% | |
| *\*\*Yard time and showers audit - Exclude I/p who have not gone to ICC or not in ASU for 4 weeks. Count "R" refused times as offered.* | | 98% | |
| **Officers with CPR Mouth Shields** | | | |
| 1. How many peace officers were observed? | 5 | NR | |
| 2. Of these, how many peace officers were observed to carry a (CPR) mouth shield on person? | 5 | 100% | |

| | | | |
|---|---|---|---|
| **Ask housing unit and floor staff.* | | | |
| **Cut-Down Kits/Tools** | | | |
| 1.  Does the housing unit/inmate living area have an approved cut-down kit/tool? | | 1 | 100% | |
| 2.  Is the cut-down kit/tool inventoried each shift on standardized "Cut Down Kit" Inventory Sheet? | Yes | | |
| *** Select one random date over the past 30 days, prior to visit, to check in each applicable unit/area for compliance.* | | | |
| **Phone Calls, Issuance of Property and Transfer Timelines for NDS** | | | |
| 1.  Do staff know which inmates are NDS? | Yes | 100% | |
| 2.  Is there tracking for provision of phone calls? | Yes | 100% | |
| 3.  Is there tracking for issuance of property for NDS inmates? | Yes | 100% | NDS information is provided to the property officer following ICC. |
| 4.  How many NDS inmates were reviewed for transfer timelines? | N/A | | |
| 5.  When applicable, how many were transferred within 72 hours? | N/A | | |
| ***Run NDS report in SOMS 72 hours prior to visit.  Ask staff the following: 1. How do you track your NDS inamtes? 2. Can you show me how you track NDS phone calls and issuance of property?* | | | |
| **Unclothed Body Search** | | | |
| 1.  Are unclothed body searches done in a private area? | No | | Conducted in holding cells in the dayroom. Discussed alternatives during exit. |

# EXHIBIT 6





Glossary PowerPoint

11/12/2021 2:01:00 AM

Refresh Date / Time (PST)

# Tx Offered

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Offered (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Offered (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Offered (STRH/LTRH CCCMS)

# Tx Scheduled

11/12/2021 2:01:00 AM
Refresh Date / Time (PST)

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Scheduled (ML, ASU Hub & PSU EOP)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <2  ● 2 to <4  ● 4 to <6  ● 6 to <8  ● 8 to <10  ● over 10

## Weekly Tx Hours Scheduled (RC EOP & ASU EOP non-hub)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <1  ● 1  ● 2  ● 3  ● 4  ● 5

## Weekly Tx Hours Scheduled (STRH/LTRH CCCMS)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <0.5  ● 0.5 to <1  ● 1 to <1.5  ● 1.5+

Glossary PowerPoint

11/12/2021 2:01:00 AM

Refresh Date / Time (PST)

# Tx Attended

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Attended (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Attended (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Attended (STRH/LTRH CCCMS)

Glossary

PowerPoint

11/12/2021 2:01:00 AM

Refresh Date / Time (PST)

# PIP Tx Hours

Placement: All

Region: All

Institution: All

## Weekly Tx Hours Offered (PIP)

## Weekly Tx Hours Attended (PIP)

## Weekly Tx Hours Scheduled (PIP)

Glossary PowerPoint

11/12/2021
2:01:00 AM
Refresh Date / Time...

Placement: All
Institution: CHCF
Region: All

# NCAT Offered

# NCAT Attended

# NCAT Refused

# NCAT Canceled





