DONALD SPECTER – 083925
STEVEN FAMA – 099641
MARGOT MENDELSON – 268583
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:   (510) 280-2621

CLAUDIA CENTER – 158255
DISABILITY RIGHTS EDUCATION
AND DEFENSE FUND, INC.
Ed Roberts Campus
3075 Adeline Street, Suite 210
Berkeley, California  94703-2578
Telephone:   (510) 644-2555

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
LISA ELLS – 243657
THOMAS NOLAN – 169692
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:   (415) 433-6830

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| RALPH COLEMAN, et al., | Case No. 2:90-CV-00520-KJM-DB |
| Plaintiffs, | **DECEMBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS** |
| v. | |
| GAVIN NEWSOM, et al., | Judge:   Hon. Kimberly J. Mueller |
| Defendants. | |

[3838777.1]

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID 19 pandemic. ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A.  *See id*. at 4-5.  The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761.

The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order, ECF No. 6791 ("July 28 Order").  By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the fifteenth of every month except for August 2020.  *See* Minute Order, ECF No. 6814 (Aug. 14, 2020).  On August 21, 2020, the parties submitted their August monthly update, along with "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID 19 pandemic has not abated and will not abate for some time," July 28 Order at 3, and their agreement that the monthly update process should continue, *see* Jt. Report Addressing Current COVID 19-Related Departures from Program Guide Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug. 21, 2020).  On May 14, 2021 the Court ordered that this monthly filing "include deactivation schedules for each departure, including anticipated dates for lifting each departure as well as the actual date a departure is lifted."  Minutes, ECF No. 7162 (May 14, 2021); *see also* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021).

The parties hereby submit their own versions of Appendix A, which capture, as of the date of this filing, the parties' different assessments of the status of COVID 19-related departures from requirements set forth in the Program Guide and/or policies listed in the "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the

1  parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

2                                    COVID-Related Policies

3        1.     The parties are unable to come to agreement on the contents of Appendix A.

4  Accordingly, the parties submit separate versions of Appendix A.  Plaintiffs have

5  incorporated into their version of Appendix A the December 8, 2021 CDCR and CCHCS

6  Memorandum titled Increasing Capacity for Indoor Group Activities, Programming, and

7  Visiting.  A true and correct copy of the Increasing Capacity for Indoor Group Activities,

8  Programming, and Visiting Memo is attached hereto.  Defendants believe this policy is

9  important to restoring pre-COVID levels of care, but do not agree that the policy effects a

10  departure from the Program Guide.  Thus it is not included in Defendants' version of

11  Appendix A.  Plaintiffs also updated their version of Appendix A to address the effect of

12  the Court's order in *Plata v. Newsom* requiring Defendants to develop a plan to ensure all

13  staff entering the prisons will be vaccinated, *see Plata*, N.D. Cal. Case No. 01-cv-01351-

14  JST, ECF No. 3684 (Sept. 27, 2021), Defendants' appeal of that order, *see id.*, ECF No.

15  3693 (Oct. 12, 2021), and the Ninth Circuit's stay of the order pending appeal, *see id.*, ECF

16  No. 3760 (Nov. 26, 2021).

17        2.     Defendants filed an updated Roadmap to Reopening with the Court on April

18  22, 2021, along with a revised version of the COVID-19 Mental Health Delivery of Care

19  Guidance Tier Chart ("Tier Chart").  The Tier Chart was finalized on May 28, 2021.  At a

20  May 11, 2021 workgroup meeting regarding the Roadmap and Tier Chart revisions,

21  Plaintiffs renewed their request for reporting that describes the amount of mental health

22  treatment, including individual and group treatment, currently being provided to class

23  members in CDCR's institutions.  Defendants provided Plaintiffs and the Special Master

24  access to their Treatment Offered interactive dashboard on May 26, 2021.  The report

25  illustrates in weekly increments the amount of structured treatment offered at each

26  institution and in each level of care.  Defendants also offered to answer any questions

27  Plaintiffs have about the report or any particular institution.  Plaintiffs sought instruction

28  on use of the interactive dashboard and Defendants provided an instruction session on June

[3838777.1]                                    3

1    17, 2021, which Plaintiffs and members of the Special Master team attended.

2        3.    On February 8, 2021 Defendants issued a directive that modified existing

3    COVID Emergency Mental Health Treatment Guidance policies.  Specifically, while

4    certain COVID-19 safety protocols for PIP and MHCB transfers remain in place,

5    individual transfers to and from PIP and MHCB units are no longer subject to review for

6    emergent circumstances.  Instead, PIP and MHCB transfers have returned to being

7    governed by Program Guide requirements and processes, and individual class members'

8    vaccination status will not prevent them from transferring to inpatient levels of care.  Due

9    to the backlog of patients awaiting inpatient transfers, patients will be prioritized according

10   to the following criteria: "emergency transfers in progress, requests for expedited transfers,

11   patients waiting longest on the wait list, transfers to less restrictive housing, and other

12   transfers to open up bed space in inpatient settings as necessary."  February 8 Directive

13   at 1; *see* also Exhibit 3 (COVID-19 Dashboard showing total number of patients awaiting

14   inpatient transfers as of November 12, 2021).  Defendants represent that there are twenty-

15   nine acute and nineteen ICF referrals exceeding timeframes, notwithstanding possible

16   exceptions, as of December 14, 2021.  As Defendants prioritize and work through the

17   backlog, there will be residual delays in PIP transfers.  Plaintiffs dispute that the current

18   backlog of patients awaiting inpatient psychiatric care and associated delays continue to

19   stem solely from the pandemic, as opposed to staffing and other resource limitations,

20   particularly given Defendants' ongoing emergency closure of the system's largest PIP at

21   CHCF to admissions and longstanding bed closures at CMF PIP due to inadequate staffing.

22   Defendants maintain that the inpatient backlog continues to be related to the COVID

23   pandemic, which impacts treatment and increases clinical length of stay as a result of

24   social distancing.  COVID also continues to adversely impact healthcare staffing,

25   including the staffing at CHCF and CMF PIP.  The parties will continue to discuss this

26   issue.

27        On March 26, 2021, Defendants, due to the progress made in eliminating the

28   inpatient waitlist backlog, issued a directive to end the use of TMHUs by April 2, 2021

1  ("March 26 Directive").  The parties will continue to meet and confer, under the

2  supervision of the Special Master, to clarify any other implications of the February 8 and

3  March 26 Directives and address any concerns with the Directives' operation and

4  implementation, as appropriate.

5        4.    Defendants continue to update their pandemic policies to reflect current

6  public health guidelines.  As reflected in this and prior Joint Reports, Defendants

7  deactivate policies that are no longer necessary in light of current public health guidance.

8  Defendants have issued memoranda to the field to supersede older COVID policies.  The

9  March 26 Directive is one such memo.  Defendants' revised Roadmap and Tier Chart from

10  April and May 2021 also supersede or replace older COVID policies.

11        Because Defendants continue to modify their pandemic policies and because

12  Plaintiffs dispute whether the current policies match the practices on the ground, Plaintiffs

13  will continue to seek clarification from Defendants regarding the status of several policies,

14  including the COVID-19 Mental Health Delivery of Care Guidance and Tier Chart; the

15  COVID-19 Emergency Mental Health Treatment Guidance and Temporary Transfer

16  Guidelines and Workflow; the Roadmap to Reopening; the Movement Matrix; and the

17  CDCR/DSH Transfer Guidelines.  Plaintiffs submit that a clarifying memo to the field

18  should also address the status of the COVID 19 Surge Mitigation and Management Plan

19  attached as Exhibit 7 to the September 15, 2020 Program Guide Departures Update.  The

20  clarifying memo should state whether the Plan remains in effect.

21        The parties will continue to meet and confer regarding these policies to clarify

22  terms and intent; work out implementation of the policies with regard to Coleman class

23  members; and address Defendants' reporting on the impacts of the memos.

24                    Deactivation of COVID-19 Policies

25        The court's May 14, 2021 Minute Order requires this Joint Report to include

26  deactivation schedules for the COVID-related policies, along with actual deactivation

27  dates.  *See* Minutes, ECF No. 7162 (May 14, 2021); Corrected Tr., ECF No. 7180 at 21:6-

28  23:4 (May 19, 2021).  The parties' positions are below.

1         1.     Defendant's Position

2         Defendants continually review and revise their policies in line with current COVID

3 conditions and public health guidance.  Defendants removed eight policies from

4 Appendix A in April and May 2021 and have removed another five policies that departed

5 from the Program Guide in this update as a result of their ongoing review.  In June, 2021

6 Defendants struck six policies from Defendants' version of Appendix A that do not depart

7 from the Program Guide but provide programming and services beyond what is required

8 by the Program Guide.  These policies are not appropriate for inclusion in Appendix A.

9 While Defendants are considering rescinding some of these policies, no deactivation plan

10 is necessary because the policies do not deviate from the remedy in the Program Guide or

11 Compendium.  Plaintiffs appear to agree that these policies are not deviations from the

12 Program Guide and request they be made permanent.  Defendants are considering this

13 request, however, it is clear that these policies are no longer appropriate for inclusion in

14 Appendix A and thus they do not appear in Defendants' version of Appendix A.

15         Five of these six policies remain active today.  The sixth, a July 2020 CCHCS

16 memo regarding 90-Day Supply of Medications for Expedited Releases was rescinded by

17 CCHCS on June 15, 2021.  The remaining five policies are:

18     •    April 1, 2020 policy regarding COVID-19 Programming Opportunities for

19          Inmates Participating in the MHSDS in Restricted Housing, which increases

20          out of cell time for inmates impacted by COVID-19 restrictions.

21     •    April 1, 2020 policy regarding COVID-19 Electronic Loaner Program for

22          Restricted Housing Inmates, which increases inmate access to electronic

23          appliances.

24     •    April 8, 2020 policy regarding Restricted Housing, Reception Center, and

25          PIP Phone Calls, which provides phone calls to inmates in these settings

26          above and beyond current policy requirements.

27     •    The remaining part of the April 10, 2020 policy regarding COVID-19

28          Emergency Mental Health Treatment Guidance and COVID-19 Temporary

1    Transfer and Workflows, which mandates additional treatment for patients

2    waiting beyond transfer timeframes and referred to a crisis bed or PIP.

3    •    December 2, 2020 policy regarding Guidance for Mental Health Milestone

4    Completion Credits during COVID-19, which authorizes the issuance of

5    milestone credits to patients who complete in-cell activity in lieu of

6    structured therapy groups.[1]

7    Significantly, on July 29, 2021, Defendants rescinded their October 23, 2020 memo

8    regarding COVID-19 Psychiatric Inpatient Program (PIP) Admission Bed Policy and

9    Procedure.  Defendants have phased out the need for admission beds except for those

10   unvaccinated patients requiring post-transfer quarantine in accordance with the current

11   Movement Matrix, such as those assigned to locked dorm or multiperson cells, or those

12   assigned to single cells where quarantine procedures cannot be provided.  Those patients

13   will continue to receive services as described in the October 2020 memo.  Since starting

14   this process on May 25, 2021, Defendants have reduced their PIP admission bed capacity

15   from 137 beds to 27 beds.  CDCR will continue to assess its need for PIP admission beds

16   in response to any changes to public health guidance or the Movement Matrix.

17   Five other policies are based on current public health guidance and are essential to

18   guide CDCR in operation of its programs, including health care operations, or are

19   intrinsically related to those operational policies.  These policies are regularly reviewed

20   and updated by Defendants and take into account changing public health guidance for the

21   prevention and mitigation of COVID-19.  Defendants update these policies in response to

22   public health guidance while working to minimize the disruption to programming under

23   the circumstances.  Such deviations are permissible because Defendants have inherent

24   authority to take immediate steps informed by their experts to respond to a public health

25   emergency and limit the spread of COVID within their institutions and facilities.  The

26   _____

27   [1] Plaintiffs' attempt to litigate the size of the Coleman class as part of their discussion of

28   the Milestone memo, which remains in effect, should be disregarded as irrelevant.

1  guidelines included in the policies below represent a responsible balancing of risks in

2  treating and moving patients.  Because these policies are directly tied to public health

3  guidance, it is impossible to provide an anticipated end date for the departures caused by

4  these policies.

5        Plaintiffs' proposed August 15, 2021 deactivation date for these policies is

6  untethered from reality and public health guidance.  Policies that reflect public health

7  guidance are necessary and appropriate, as they allow CDCR to safely operate through

8  different levels of COVID outbreak within their institutions.  These essential policies

9  provide institutions guidance on what level of patient movement, institutional

10 programming, and mental health care can be provided at each level of COVID outbreak

11 and thus are essential to mitigate the spread of COVID amongst staff and patients.

12 Additionally, without clear guidance on the operation of CDCR institutions and programs

13 during the ongoing COVID pandemic, CDCR institutions will not be able to safely reopen

14 programming and services once an outbreak subsides.  Without clear guidance on safely

15 resuming programming and services, unnecessary exposure to COVID may result in

16 further outbreaks and disruption in services.

17        Plaintiffs' argument that California "reopened" on June 15 and thus all CDCR

18 pandemic policies should cease also lacks merit.  California's "reopening" has not been

19 without limits.  California remains under a COVID state of emergency which has remained

20 in effect since March 2020.  Californians have seen a return of COVID restriction in the

21 form of mask mandates.  Indeed, a statewide indoor mask mandate was put into effect on

22 December 15, 2021.  COVID mitigation efforts remain necessary as winter begins and the

23 Omicron variant, thought to be even more transmissible than Delta, begins to appear in the

24 community.  According to the California Department of Public Health, case rates have

25 risen by nearly fifty percent since Thanksgiving.

26 (https://www.cdph.ca.gov/Programs/CID/DCDC/Pages/COVID-19/guidance-for-face-

27 coverings.aspx, last accessed December 14, 2021.)  Abandoning Defendants' COVID

28 mitigation policies now would be irresponsible.

[3838777.1]

1    Guidance for the community does not necessarily translate to correctional settings

2  and other congregate living facilities where the risk of COVID spread is higher.

3  Accordingly, CDCR continues to follow public health guidance from the Centers for

4  Disease Control (CDC) and the California Department of Public Health.  The CDC, for

5  instance, continues to recommend that prevention procedures should not be lifted when

6  any transmission is occurring within an institution.  And it continues to recommend

7  physical distancing and masks, even for vaccinated staff and inmates because "the high

8  risk of SARS-CoV-2 transmission in correctional and detention facilities, and the

9  possibility for vaccine breakthrough cases" necessitate different recommendations for

10  vaccinated individuals in correctional settings as compared to the general population.

11  https://www.cdc.gov/coronavirus/2019-ncov/community/correction-detention/guidance-

12  correctional-detention.html#anchor_1623260857775 accessed December 14, 2021.)

13  CDCR continues to abide by existing public health guidance for operation of its

14  institutions and programs.  Until such time that guidance changes, these policies must

15  remain in full effect.[2]

16    Nevertheless, on December 8, 2021, Defendant CDCR issued a policy regarding

17  Increasing Capacity for Indoor Group Activities, Programming, and Visiting.  The

18  December 8 policy instructs institutions to resume pre-COVID group attendance levels at

19  institutions in Phase 3 of the Roadmap to Reopening, so long as appropriate prevention

20  measures are taken, including the use of masks for all attendees as well as changes to

21  ventilation to include the use of a MERV-13 filter in each room's air handling unit.  The

22  policy includes instruction on how to construct a MERV filter in the event that one is not

23  immediately available.  Defendants anticipate that compliance with this policy will allow

24  for the resumption of the same Program Guide level care for treatment hours offered seen

25

26

27  [2] Plaintiffs' repeated references to the *Plata* court's actions on vaccines, and Plaintiffs'
attempt to litigate that case within this filing, remains inappropriate and should be

28  disregarded.  Those matters are being address through the *Plata* court and associated
litigation.

[3838777.1]

before the COVID pandemic began.  Treatment offered data are reflected in Exhibit 5 to this report.

The five remaining policies, which authorize departures[3] in response to ongoing COVID spread, are:

- April 22, 2021 version of the Roadmap to Reopening, which is an operational policy providing institutions with detailed guidance on programming and services to provide to inmates based on the COVID status at each institution.  Plaintiffs allege that the Roadmap does not represent the amount of mental health treatment and programming being offered to class members. The Roadmap reflects the level of outbreak at a given institution, not whether mental health programming is meeting Program Guide requirements.  Defendants have been transparent about the purpose of the Roadmap and the report for over a year.  Plaintiffs assertion that they just now became clear on the report's purpose and content ignores numerous meet and confers the parties have held on the subject.  Indeed, even Plaintiffs' own Appendix A appears to reflect an understanding that the Roadmap is meant to allow each institution restrict its "general operation, healthcare services, and inmate programs" based "on several factors, including the number of new COVID-19 cases, and the time since an active

---

[3] Plaintiffs improperly equate departures with harm, but without drawing a critical nexus between these concepts.  Even if this Court determines that departures are presumptively a constitutional violation, the Court cannot presume that class members are harmed by these departures.  Instead, the Court must evaluate, based on particularized evidence, whether Defendants have alleviated or entirely abated harm through other means.  *See Glover v. Johnson*, 138 F.3d 229, 243 (6th Cir. 1998) (holding that defendants must be allowed to demonstrate that they have remedied underlying constitutional violations even without compliance with remedial orders).  Presuming harm solely from Defendants' departures from Program Guide requirements undermines this foundational principle and is inconsistent with the Prison Litigation Reform Act, which mandates that prospective relief, at a minimum, "extend no further than necessary to correct" the constitutional violation at issue.  18 U.S.C. § 3626(a)(1)(A); *see Haddix v. Johnson*, 28 F.3d 662, 670-71 (6th Cir. 2000).

1    outbreak." (ECF No. 7351 at 69.) Nowhere in the parties' Appendix As do

2    either party suggest that the Roadmap "reflects the amount of mental health

3    treatment and programming being offered to class members in CDCR."

4    Plaintiffs have ready access to reports showing the quantities of mental

5    health treatment and programming offered to *Coleman* class members

6    including the reports provided to the court monthly as Exhibits A, B, C, E,

7    and F to this filing – most of which were developed soon after the pandemic

8    began to gather such information. Plaintiffs attempt to obfuscate the record

9    in this filing should not be countenanced.

- June 18, 2021 version of the Movement Matrix, which outlines the
  movement, quarantine, and testing procedures for various types of inter and
  intra institutional movement within CDCR's system. At present, the impact
  of this policy on MHSDS patients is minimal on a systemic basis, as it deems
  all mental health movement as necessary. It restricts movement into yards
  on outbreak status or, for unvaccinated patients with elevated COVID risk, to
  five institutions and certain yards at two others. And it momentarily
  prevents patients on COVID exposure quarantine or isolation status from
  transferring until medically cleared, not unlike a medical condition exception
  for transfers to Psychiatric Inpatient Programs or Mental Health Crisis Beds.

- May 28, 2021 version of the COVID-19 Mental Health Delivery of Care
  Guidance and Tier Chart, which aligns directly with the Roadmap to
  Reopening. The Tier Chart is based on public health guidance and provides
  direction to institutions on what types and amount of mental health care must
  be provided to patients depending on whether the yard is on outbreak, post-
  outbreak, or new normal status.

- March 1, 2021 version of the Department of State Hospital's (DSH) update
  to its COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care,
  which is regularly updated based on public health guidance and outlines the

1    process for CDCR to transfer patients to DSH.

2    • September 11, 2020 policy regarding COVID-19 Operations EOP Hub

3    Certification Process, which modifies the process for conducting hub

4    certifications to align with public health guidance and permits certification of

5    hubs that cannot meet Program Guide standards due to impacts on treatment

6    effectuated by the Tier Chart or Roadmap.

7    Defendants will continue to review and update these policies to ensure they are in

8    line with current public health guidance and with each revision work to minimize the

9    impact to programing and services. Defendants will continue to discuss the impact of these

10    policies, if any, on the availability of mental health programming in their outpatient and

11    inpatient programs, with the Plaintiffs and Special Master.

12    5.    Plaintiffs' Position

13    The Court stated that the June 15, 2021 joint report should incorporate columns in

14    Appendix A with specific deactivation schedules for each of Defendants' pandemic

15    policies, along with actual deactivation dates.  Corrected Tr., ECF No. 7180 at 21:12 (May

16    19, 2021); *see also id.* at 21:6-23:4.  These deactivation schedules are important because

17    "certain [pandemic] horizons seem to be coming clear as we gain more experience, for

18    example, with vaccination status" and the Program Guide departures reflected in these

19    joint reports were intended to be "temporary . . . not permanent."  *Id.* at 22:12-13, 15-17.

20    Defendants struck from their version of Appendix A policies they have deactivated,

21    both because certain policies have recently been decommissioned and because they

22    maintain that other policies exceed Program Guide and/or Compendium requirements.

23    First, Defendants fail to explain adequately why they struck from Appendix A a number of

24    policies they have deactivated since the May 15, 2021 Program Guide Departures filing,

25    contrary to the Court's explicit instructions.  Second, Plaintiffs do not agree with

26    Defendants' characterization that "Plaintiffs appear to agree that [policies that exceed

27    Program Guide requirements] are not deviations from the Program Guide."  *See* Defs'

28    Position, *supra*.  Nor have Defendants explained why they are newly distinguishing

between pandemic policies they believe exceed Program Guide and/or Compendium requirements—such as the April 20 policy governing transfer timelines and workflow—contrary to the parties' settled understanding and the Court's order that all "departures" from existing remedial requirements be incorporated into this filing. *See* Order, ECF No. 6622 at 2 (Apr. 17, 2020) (requiring that the parties file a document describing Defendants' "sub-plans for management of the delivery of mental health care and programming" during the pandemic, and that the document identify these "temporary departures from certain Program Guide requirements . . . with specificity"); *see, e.g.*, Aug. 18, 2020 Jt. Report Addressing Current COVID-19-Related Departures from Program Guide Req'ts & Resumption of Program Guide Mental Health Care, ECF No. 6831 at 3 (Aug. 21, 2020) ("Some of the[] policies [in Appendix A] require care that exceeds the requirements set forth in the Program Guide."). The Court's statements at the May 14, 2021 status conference and the Minutes entered following the conference likewise make no distinction between types of departures—those above or below remedial requirements. *See* Corrected Tr., ECF No. 7180 at 21:6-23:4 (May 19, 2021); Minutes, ECF No. 7162 (May 14, 2021).

Most importantly, nearly two years after the pandemic was declared, class members are not receiving the mental health treatment they require and they are suffering the impacts of the long-term deficits in their mental health care. Yet Defendants' main mental health policies envision an indefinite "new normal" that permits significant limitations to mental health care offerings, notwithstanding that, six months after the State "reopened," Defendants appear to have achieved vaccine saturation within their institutions, and have begun providing third vaccine shots to class members. Defendants continue their efforts to prevent the Receiver's recommendation that all staff who enter CDCR institutions be fully vaccinated, including securing a Ninth Circuit stay of the *Plata* Court's order imposing a vaccine mandate. This is true despite the fact that "no one has identified any remedy that will produce anything close to the same [COVID safety] benefit" as a vaccine mandate for staff. *Plata*, ECF No. 3684 at 2; *see also id.* at 12 ("Defendants have pointed to no

1  measure or combination of measures that offers the incarcerated population the same level

2  of protection as the vaccine mandates recommended by the Receiver."); *id.*, Notice of

3  Filing of Report of J. Clark Kelso, Receiver, ECF No. 3638 at 5, 7 (Aug. 4, 2021) (stating

4  Receiver's finding that "the only method to ensure adequate protection and care for

5  incarcerated persons is vaccination of all persons who can bring infections into the

6  prison").  Because Defendants are choosing not to implement the only COVID-19

7  mitigation measure that may allow them to escape an indefinite "new normal," with its

8  significant limitations on mental health and other programming for class members, and

9  Defendants are ignoring the best public health expertise available to them, Plaintiffs

10  continue to object to this unbounded approach.

11        Defendants' efforts to vaccinate the incarcerated population have been largely very

12  successful.  Defendants should be commended for their work on this front.  But it is no

13  longer likely that there will be major changes in the proportion of incarcerated people in

14  CDCR and DSH who are vaccinated:  Some holdouts will invariably agree to become

15  vaccinated with further education and support, and unvaccinated people will continue to

16  trickle into Defendants' institutions through the reception centers.  Given the relative stasis

17  in vaccination levels in Defendants' institutions, the implementation of third vaccine shots

18  for incarcerated people, and the stayed court order requiring CDCR to implement a vaccine

19  mandate for CDCR staff, indisputably "the primary" source of COVID outbreaks, *Plata*,

20  ECF No. 3684 at 2, 18, if Defendants' current mental health offerings are less than what

21  the Program Guide and Compendium Policies require, then Defendants must institute new

22  policies and practices that take into account the risk of COVID-19 *and* ensure class

23  members receive constitutionally adequate mental health care.  *See Plata*, ECF No. 3684 at

24  10-11 (pointing to "the undisputed evidence that outbreaks cause a significant impediment

25  to the delivery of group therapy and complicate the movement of patients for higher level

26  mental health care." (internal quotation marks omitted)).  For example, Defendants should

27  expand programming hours and increase staffing as necessary to meet Program Guide and

28  Compendium requirements.  Permitting an indefinite "new normal" will allow Defendants

1    to mask limitations on staffing, space, and other resources that pre-dated the pandemic and

2    almost certainly will continue after the pandemic is officially declared over.

3         Indeed, in recent months, Plaintiffs have received many reports, some verified by

4    Defendants, that severe staffing shortages are limiting and at times nearly eliminating

5    mental health treatment and programming at CDCR's institutions.  These include the EOP

6    programs at RJD, CHCF, SAC, and SVSP.[4]  More recently Defendants have reported that

7    staffing limitations at the CHCF PIP are so severe that the PIP is closed to intake on an

8    emergency basis for a minimum of three months, through at least the end of December and

9    possibly longer.  *See, e.g.*, Tr. Oct. 7, 2021 Status Conf. at 26:22-27:3; 27:18-29:1.

10   Meanwhile, over two dozen inpatient beds at CMF PIP have remained offline for months

11   due to chronic staffing shortages even while 63 class members (27 acute and 36 ICF) were

12   waiting for inpatient care past Program Guide transfer timelines as of October 25, 2021.

13   *See* Defs' Corrected Census, Waitlist, & Transfer Timelines Compliance Reports for

14   Inpatient Care, ECF No. 7378 at 13-14 (Nov. 15, 2021).  The verified severe impacts on

15   programming have not all resulted from Defendants' pandemic policies or the need to

16   follow public health guidance related to the pandemic.  Indeed, Defendants' own attempt

17   to explain the extensive delays in inpatient transfers acknowledges implicitly that staffing

18   shortages and resulting workload impacts are limiting admissions to and discharges from

19   the PIPs.  *See id.* at 14.

20        The reports from class members and Defendants alike underscore and confirm

21   Plaintiffs' understanding that the Roadmap and its phases are not governing the provision

22   of mental health treatment and programming in CDCR, and that the Roadmap phase

23   _____

24   [4] Plaintiffs inquired on August 2, 2021 about the limitations on treatment and
     programming in these programs, and most recently Defendants provided updated
25   information to Plaintiffs on November 15, 2021.  That information included summaries of
     staffing shortages that impacted programming at SAC, CHCF, SVSP, MCSP, RJD, and
26   LAC between August and November 2021.  Plaintiffs continue to receive reports of severe
     staffing shortages that limit or eliminate class members' access to programming and out of
27   cell time.

28

1  reports do not provide an accurate picture of the extent of treatment, programming, and out

2  of cell time offered within the institutions.[5]  These resource limitations are *on top of* the

3  lack of mental treatment and programming resulting from Defendants' pandemic policies,

4  and the pandemic's direct impacts on treatment and programming.  The status of mental

5  health services for *Coleman* class members is reaching a critical threshold.

6          Defendants respond, essentially, that public health guidance requires them to

7  provide inadequate mental health care to the *Coleman* class.  But public health guidance

8  requires no such thing.  Defendants can achieve social distancing in mental health

9  programming by expanding the times they offer such programming, increasing staffing

10 allocations, investing other additional resources, and developing creative solutions to

11 provide additional mental health care to offset limitations necessitated by unacceptable

12 COVID-19 risk.  Defendants could also have chosen to comply with the *Plata* Court's

13 order to vaccine staff in a timely manner.  Public health guidance also has no direct

14 relationship with the current resource limitations that are having a gravely detrimental

15 impact on class members' access to mental health treatment.  Recent staffing shortages

16 indicate that Defendants must invest significant additional efforts just to maintain the

17 deficient status quo.

18          Plaintiffs have never stated that somehow requiring mental health care provisions to

19

20  ───────────────────

21 [5] Defendants have now confirmed, as Plaintiffs suspected, that the Roadmap and Roadmap
    Phase Reports do not accurately reflect the amount of mental health treatment and

22 programming being offered to class members in CDCR, contrary to the Court's orders and
    Defendants' previous representations.  *See, e.g.*, Minutes for Status Conference, ECF No.

23 7112 (Mar. 29, 2021) ("On or before 4/22/2021, Defendants shall file an updated Roadmap
    to Reopening which shall reflect their current plans as relates to *resumption of delivery of*

24 *Program Guide care*." (emphasis added)); Mar. 15, 2021 Jt. Report Addressing Current
    COVID-19 Related Departures from Program Guide Req'ts, ECF No. 7086 at 3 (Mar. 15,

25 2021) ("One of the Appendix A policies added to the September 2020 update—the August
    14, 2020 Institutional Roadmap to Reopening ('Roadmap')—*addresses the quantity and*

26 *modalities of mental health treatment provided within CDCR*.  Defendants have agreed to
    report on institutions' movement between Roadmap 'phases' prior to each COVID

27 Taskforce Meeting, or every two weeks." (emphasis added)).

28

1   be adequate means that Defendants must disregard public health guidance regarding

2   masking, social distancing, and other COVID-19 mitigation tools.  And following

3   Defendants' logic, because there will be COVID-19 outbreaks into perpetuity, they must

4   retain COVID-19 limitations on mental health programming forever.  But Defendants'

5   reference to the risk of future outbreaks ignores that Defendants not only have nearly two

6   years of experience with COVID-19 specifically, but also decades of experience managing

7   outbreaks of other diseases—including the flu, norovirus, and legionella—and protocols to

8   address disease outbreaks while still maintaining critical mental health programming.  And

9   of course Defendants' response ignores the staff vaccine mandate.

10          Finally, Defendants' arguments regarding the PLRA and presuming harm where

11  Defendants fail to meet remedial requirements in this case ignore that the Program Guide

12  represents Defendants' estimation of the level of mental health care required to achieve

13  constitutional compliance and prevent harm to class members.  If Defendants want to

14  prove they have been and are providing constitutionally adequate mental health care to

15  class members during the pandemic, they may do so.  They have not.

16          Consistent with foregoing, Plaintiffs propose the following deactivation dates for

17  Defendants' pandemic policies, using Defendants three categories as a guide:

18          **Policies that will be rescinded soon.**  In the June 15, 2021 Program Guide

19  Departures filing, Defendants and Plaintiffs agreed that July 15, 2021 was an appropriate

20  deadline for Defendants to deactivate their PIP Admission Beds policy.  Defendants

21  provided an updated PIP Admission Beds Policy to Plaintiffs on August 4, 2021, with an

22  effective date of July 29, 2021.  The policy applies to a narrow subset of class members

23  entering the PIPs:  unvaccinated class members who are transferring to non-single-cell PIP

24  settings and those transferring to single-cell settings where adequate COVID-19 safety

25  protocols and treatment and programming options are not feasible.  It also limits the

26  COVID-19 safety protocols to those required by the Movement Matrix.  Accordingly,

27  Plaintiffs believe the current version of this policy may remain in effect as long as the

28  Movement Matrix's restrictions on class member transfers to the PIPs remain in effect,

1   although as noted below, Plaintiffs do not believe Defendants have adequately or

2   specifically justified the need for the Movement Matrix to impact class member transfers

3   indefinitely.

4       **Policies that [purportedly] exceed Program Guide or Compendium**

5   **requirements.**  Plaintiffs dispute the proposition that any of these practices "exceed" what

6   is necessary to ensure minimally adequate care under present circumstances.  For example,

7   the increases in milestone credits are necessary to address the ongoing problem that overall

8   drops in CDCR population have not caused proportional decreases in the *Coleman* class,

9   which has in fact grown by roughly 2,600 patients in just the last year.  *Compare* Defs'

10  Sept. 2021 *Coleman* Monthly Report, Encl. 6b (MHSDS Management Information

11  Summary (MIS) Report) ("MIS Report") (showing a total MHSDS census of 32,207

12  patients), *with* Defs' Sept. 2020 MIS Report (showing a total MHSDS census of 29,605

13  patients).  These policies should remain in effect indefinitely.  Nevertheless, as of the June

14  15, 2021 date of the last Program Guide Departures filing, Defendants deactivated the

15  CCHCS memo providing 90 days' worth of medications for incarcerated people released

16  on an expedited basis.  Defendants have also removed several of these policies from their

17  version of Appendix A, while asserting that they remain in effect.

18      **"Essential" policies.**  Plaintiffs do not agree with Defendants' characterization of

19  these policies, or the need for them to continue indefinitely as the "new normal."  To the

20  extent these policies permit departures below Program Guide and/or Compendium policy

21  requirements, Plaintiffs proposed a deactivation date of August 15, 2021, two months after

22  the State reopened and two months after the Court ordered Defendants to establish

23  deactivation dates for their pandemic policies.  As Defendants note, certain of these

24  policies already are intended to have minimal effect on class members (i.e., the Movement

25  Matrix).  To the extent they continue to permit departures below minimum constitutional

26  requirements for mental health care, Defendants must find ways to expand other offerings,

27  or to invest more resources to remedy those departures.  Defendants have never

28  specifically justified the need for each of these pandemic policies to remain in effect, or

1  explained their weighing of class members' ongoing mental health needs coupled with

2  reasonable existing COVID-19 safety protocols, against the impact of ongoing excessive

3  restrictions on mental health treatment and programming.  Nor have Defendants accepted

4  the most effective remaining tool to address COVID-19 risk in their institutions (a staff

5  vaccine mandate), or offered proposals to increase programming and resources to offset

6  the immeasurable toll these policies have had on class members' mental health conditions

7  over the last nearly two years.

8  <div align="center">COVID-Related Reporting</div>

9      1.     In the parties' May 20, 2020 stipulation, Defendants agreed to provide

10  certain reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Since

11  that time Defendants have also agreed to provide additional reporting related to the

12  Roadmap to Reopening and on-site visits to mental health restricted housing units.

13  Redacted copies of those reports are appended hereto:

14          a.     Shower and Yard in Segregation Compliance Report for November

15  2021, **Exhibit 1**;

16          b.     On Demand Patient's Pending Inpatient Transfer Registry accessed

17  December 15, 2021, **Exhibit 2**;

18          c.     COVID-19 Mental Health Dashboard, accessed December 15, 2021,

19  **Exhibit 3**;

20          d.     Roadmap Phase Report for December 15, 2021, **Exhibit 4**.  The

21  Roadmap Phase Reports are available online, and updated daily, at

22  https://www.cdcr.ca.gov/covid19/population-status-tracking/ at the "Reopening" tab; and

23          e.     December 15, 2021 output of the Treatment Offered interactive

24  dashboard, **Exhibit 5**.

25      2.     Defendants have discontinued the Tier Reports.  Because Defendants'

26  revision to the Tier Chart aligns it with the Roadmap to Reopening, Defendants instead

27  now provide monthly Roadmap Phase Reports consistent with the revised Roadmap and

28  Tier Chart.

3.      The parties have had ongoing discussions regarding the Shower and Yard in Segregation Compliance Report ("Shower and Yard Report"), *id.* at 4, ¶ 2(d).  *See* ECF No. 6761 at 3 (July 15, 2020).  During a January 8, 2021 meet and confer, Plaintiffs exhausted their questions regarding the Shower and Yard Report.  Plaintiffs submit that the Shower and Yard Report does not provide an accurate picture of actual program offerings and that this issue must be addressed in on-site monitoring.

4.      On October 9, 2020, Defendants finalized updating the TMHU Registry, *see* ECF No. 6679, ¶ 2(b), and replaced it with the Patient's Pending Inpatient Transfer Registry.  The Registry includes data on all patients referred to acute or intermediate inpatient care, but not housed in a crisis bed or psychiatric inpatient program.  Plaintiffs continue to have concerns that Defendants' reporting mechanisms do not capture class members referred to an MHCB but not housed in an MHCB.  CDCR will decommission the Registry once the inpatient backlog is resolved and is still considering future steps on the Dashboard.

5.      The Roadmap to Reopening addresses programming and services, including healthcare, provided at each institution consistent with an institution's unique COVID-related circumstances.  Defendants have agreed to report on institutions' movement between Roadmap "phases" on a monthly basis.  As of May 10, 2021, the original format of the Roadmap Phase Report was redesigned to reflect revisions to the Roadmap.  These reports show the progress of each facility by phase.  The report reflects that Phase 1 is the most restrictive and Phase 3 the least restrictive.

As noted above, Plaintiffs do not believe the Roadmap Phase Reports accurately depict the status or amount of treatment and programming being provided to class members.  On October 6, Defendants responded in part to Plaintiffs' August 2 inquiry regarding treatment and programming issues not reflected in the Roadmap Phase Reports.  Defendants maintain, as they have done so repeatedly, that the Roadmap Report does not indicate what level of mental health treatment or programming is being provided to class members.  Defendants provide Plaintiffs and the Special Master with reports on mental

health treatment separate from the Roadmap's report on institutional outbreak status. The parties will continue to meet and confer regarding the Roadmap Phase Report, including as to its content and format, as appropriate.

6.      On May 20, 2020 the parties reported that they were still negotiating the data Defendants can provide regarding the average number of hours of out-of-cell treatment, including yard and recreation time, offered per week, as well as the status of available entertainment devices and other in-cell activities for all class members in mental health segregation units. In meet and confer discussions, Defendants reported that they do not have the capability to report on this information because none of this data is currently automated and they lack a single source of tracking information that could be used to provide a report on these issues. Defendants reported that, in lieu of a headquarters-level automated tracking report, their typical practice is to regularly audit many of these items via on-site audits by Mental Health Regional Administrators. While on-site audits were temporarily paused due to the COVID-19 pandemic, they resumed in mid-July 2020. Since that time, Defendants have inspected 45 institutions and collected data on the operation of mental health segregation units at those institutions. No audits are included in this month's joint report as the reports were not complete by the filing deadline.

During the January 8, 2021 meet and confer, the parties discussed the status of these segregation audits, the methodology for performing the audits, and the status of Defendants' reporting on them. Defendants agreed to provide all mental health segregation unit data and information collected during the audit process to Plaintiffs, including data and information collected since the resumption of onsite monitoring in July 2020. Defendants began providing audit data in January 2021.

During the January 8, 2021 meet and confer, Defendants explained that the on-site audits use a portion of the Continuous Quality Improvement Tool (CQIT). The parties agree that any questions about the process or methodology of these on-site custody audits should be raised through the existing CQIT update process.

Plaintiffs remain concerned about Defendants' inability to effectively track and

DECEMBER 15, 2021 JOINT REPORT ADDRESSING CURRENT COVID-19 RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS

1  report on these requirements at the headquarters level, and about Defendants' reliance on

2  on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU

3  hub certification process.  The parties nonetheless agree to continue to meet and confer

4  about these issues as necessary under the supervision of the Special Master.

6  DATED:  December 15, 2021        ROSEN BIEN GALVAN & GRUNFELD LLP

7                                  By:  */s/ Jessica Winter*

8                                       Jessica Winter

9                                  Attorneys for Plaintiffs

11  DATED:  December 15, 2021        ROB BONTA
                                    Attorney General of California

13                                  By:  */s/ Elise Thorn*
                                         Elise Thorn

14                                       Deputy Attorney General

15                                  Attorneys for Defendants

# DEFENDANTS' APPENDIX A

Appendix A

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 (confidentiality requirements) | Groups may not be offered for programs on outbreak status (Tier 1).<br><br>Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or in alternative non-confidential locations (e.g. day room, class rooms) for social distancing.  For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | may be limited to in-cell therapeutic activities if group offerings decrease.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | Accordingly, it is not now possible to project an end date.<br><br>The social distancing requirement for group treatment has been rescinded by the December 8, 2021 policy regarding Increasing Capacity for Indoor Group Activities so long as the institution is on Tier 3 and adheres to COVID precautions set forth in that memo. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | CDCR institutions. Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020. Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13 Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees for programs on outbreak or modified status.  (Tiers 1 or 2) All required activities to occur when social distancing can be followed. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | Accordingly, it is not now possible to project an end date.<br><br>The social distancing requirement for group treatment has been rescinded by the December 8, 2021 policy regarding Increasing Capacity for Indoor Group Activities so long as the institution is on Tier 3 and adheres to COVID precautions set forth in that memo. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. Additionally, California |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | remains under a COVID state of emergency which has remained in effect since March 2020.<br><br>Accordingly, it is not now possible to project an end date. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. Additionally, California remains under a COVID state of emergency which has |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | remained in effect since March 2020. Accordingly, it is not now possible to project an end date. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs. | The COVID-19 Mental Health Delivery of Care Guidance and Tier Chart will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on the provision of mental health care for each level of COVID outbreak, which is essential for the continued safe operation of CDCR institutions. Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020. Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020,October 20, 2020, and January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9- | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission | The Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing and screening requirements necessary to safely transfer a patient between CDCR and DSH. Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020.<br><br>Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | presumed immunity to COVID-19 due to prior infection.<br><br>• Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | and then to a treatment unit. | |
| | | • DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic. | |
| | | • The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | 2020 Order.  See ECF Nos. 6622 at 3; 6639. | |
| **\*Institutional Roadmap to Reopening (April 20, 2021, superseding August 14, 2020 version)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)  Program Guide 12-1-16 (timelines for level of care transfers)  Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5- | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases."  The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs.  Depending on an institution's phase, restrictions may be placed on:  <br>• Mental health treatment modalities and quantities that can be provided | The Institutional Roadmap to Reopening will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides guidance for institutions to reopen programs and services based on their respective COVID outbreak status.  Without such guidance, safe operation of CDCR institutions during the ongoing COVID pandemic will not be possible.  Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020.  Accordingly, it is not now possible to project an end date. |

[3838778.1]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)  Program Guide 12-1-12 | • Yard, dayroom, and other out of cell time  • Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | |
| **\*Movement Matrix (October 1, 2021, superseding Apr. 27, 2021, April 9, 2021, Jan. 8, 2021, February 19, June 14, 2021, and June 18, 2021 versions)** | Program Guide 12-1-16 (timelines for level of care transfers)  Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12- | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of | The Movement Matrix will remain necessary until public health guidance for the management of Covid-19 changes. The policy provides direction on testing, screening, and quarantine practices to safely move inmates between and within CDCR institutions |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4-13, 12-4-16, 12-4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care). CDCR-DSH MOU Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016) | MHSDS patients to meet Program Guide requirements as a necessary transfer. In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except: <ul><li>Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure</li><li>Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if</li></ul> | during the COVID pandemic. Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020. Accordingly, it is not now possible to project an end date. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | the patient screen symptomatic or tests positive for COVID<br>• Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing<br>• Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9

Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)

Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations

• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member

• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions— including whether audits are conducted | The COVID-19 Operations EOP Hub Certification Process and Addendum will remain necessary until public health guidance for the management of Covid-19 changes.  The policy allows CDCR staff to safely conduct Hub certifications during the COVID pandemic and to assess the performance of these units in light of the unique circumstances facing each institution.  Additionally, California remains under a COVID state of emergency which has remained in effect since March 2020.

Accordingly, it is not now possible to project an end date |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia— shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (July 29, 2021, superseding Oct. 23, 2020 version)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | • Requires only those class members who are unvaccinated and transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following | The October 23 2020 COVID-19 Psychiatric Inpatient Program Admissions Bed Policy and Procedure began deactivation in May 2021 and was expected to be replaced with a more narrow directive adhering to the Movement Matrix by July 15, 2021. The revision policy was released on July 29, 2021. It significantly narrows the class of patient who are subject to admission bed placement – those who are unvaccinated and, generally, are not assigned a single-cell bed. Since starting the revision, CDCR has reduced its admission bed capacity from 137 to 26. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | their admission to a PIP.<br><br>• Authorizes creations Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening consistent with the Movement Matrix.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new patients will not stop. In this circumstance, PIP | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue. <br><br> • Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity. <br><br> • While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |

[3838778.1]

# PLAINTIFFS' APPENDIX A

Appendix A

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (May 28, 2021, superseding Mar. 25, 2020 version)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | For programs on outbreak or modified status (Tiers 1 or 2):<br><br>• Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele health services to be provided by psychologists and social workers<br><br>• Approval for use of telepsychiatry is made by the hiring authority<br><br>• Psychiatrists and telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session.<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session | |

A-2

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. | This departure has been deactivated as of June 9, 2021, as transfers are governed by the Movement Matrix. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, | Groups may not be offered for programs on outbreak status (Tier 1). | Defendants provided no specific reason this emergency policy should not have been completely |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups shall continue for programs on modified or new normal status (Tiers 2 and 3), but may be reduced in size or provided in alternative non-confidential locations (e.g. day room, class rooms) for social distancing. For programs on modified status (Tier 2), groups will be prioritized for EOP patients.<br><br>For programs on outbreak or modified status, patients may be limited to in-cell therapeutic activities if group offerings decrease. Patients in isolation and/or quarantine will not attend groups but shall be provided with in-cell activities and receive daily rounding. | deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential.<br><br>At all tiers "the best solution [for achieving social distancing during IDTTs] is to turn team meetings into teleconference meetings, with staff calling in from their individual offices." | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Patients may be limited to in-cell activities only.<br><br>For programs on outbreak status (Tier 1), patients awaiting transfer to MHCB will be treated as MHCB patients for all clinical contacts as operations allow.<br><br>For programs on modified status (Tier 2), patients housed in a MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to a MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Should operational abilities become impacted due to COVID-19 and the program is placed on outbreak or modified status (Tiers 1 or 2), patients may not receive SRASHEs if screened for suicidal ideation, but may instead be screened using the Columbia screening tool. | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours. Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | | |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees for programs on outbreak or modified status. (Tiers 1 or 2)<br><br>All required activities to occur when social distancing can be followed. | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12- | For programs on outbreak or modified status (Tiers 1 or 2), 1:1 | Defendants provided no specific reason this emergency policy |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | contacts with psychiatrists and primary clinicians may not occur within timeframes as care may be triaged depending on available resources. At Tiers 1 and 2, creates preference for primary clinician contacts, where occurring remotely, to occur by adding the tele-PC contact to an existing telepsychiatry session. | should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | 1:1 contacts with psychologists or social workers may not occur within timeframes. | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | | Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. | This departure has been deactivated as of June 9, 2021. |
| | Program Guide 12-2-6 to 8, 12-3-11 to 12, 12-3-14, 12-4-9, 12-4-19, 12-5-14 to 16, 12-7-7 to 8, 12-7-10, 12-8-10, 12-9-4, 12-9-8 (medication prescription) | For programs on outbreak status (Tier 1), any physician, nurse practitioner, or physician assistant can serve as a prescriber of psychiatric medication. | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | For programs on outbreak or modified status, (Tiers 1 or 2), psychiatrist duties may be triaged to serve urgent or emergent needs only. | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark.  Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine.  Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2020, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. | This departure has been deactivated as of June 9, 2021. |
| **Restricted Housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016 memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. | This policy should continue indefinitely. |
| **\*COVID-19 Programming Opportunities for Inmates** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5- | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts | This policy should continue indefinitely. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | 14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. | This policy should continue indefinitely. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| *COVID-19 Emergency Mental Health Treatment Guidance and COVID-19 Temporary Transfer Guidelines and Workflow (Apr. 10, 2020) (As modified by February 8, 2021 direction to resume Pre-COVID-19 PIP and MHCB movement processes and March 26, 2021 direction to end use of TMHUs April 2, 2021.) | Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)[1]<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting.<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group therapy may be reduced to 3-4 people and may be | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

---

[1] While the February 8 Directive ostensibly eliminated the emergent transfer review process for PIP and MHCB transfers, there continue to be delays in transfers. While Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19, Plaintiffs reserve the right to challenge the scope of Defendants' claimed exceptions in this regard, *see, e.g.*, Pls' Response to OSC re Inpatient Admissions Ev'ry Hrg., ECF No. 7119, at 6-9 (Apr. 9, 2021), and Plaintiffs dispute that the current backlog of inpatient transfers results solely from pandemic-related impacts to transfer timelines, particularly given Defendants' recent emergency closure of CHCF PIP to admissions, its extensions of that closure, and longstanding bed closures at CMF PIP due to inadequate staffing. The parties will continue to meet and confer, under the supervision of the Special Master, regarding these issues.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
|  | to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 | eliminated.  If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |  |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requiring implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) | | |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | treatment modalities provided to patients at the intermediate and acute inpatient levels of care. | |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers | This particular policy is deactivated as of June 9, 2021. The provision for telehealth beyond that permitted by the court-ordered telepsychiatry policy is retained, however, in the COVID-19 Mental Health Delivery of Care Guidance and Tier Document.

Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | | providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, see Dkt. 5864-1 at 349. | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume.  Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the | This departure has been deactivated as of June 9, 2021. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance | |
| **Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (March 1, 2021, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, July 16, 2020, October 20, 2020, and January 4, 2021 versions), as modified by May 5, 2021 notification re direct admissions of *Coleman* patients to DSH facilities[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID-19.<br><br>• CDCR must order a PCR COVID-19 test no more than five days before the projected admission date for any patient accepted to DSH.<br><br>• For referrals to DSH from a CDCR facility experiencing a | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

---

[2] Plaintiffs maintain their objection to the guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• Provides direction as to the transfer of class members with | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | presumed immunity to COVID-19 due to prior infection.<br><br>• Transfers to DSH will not be held based on a patient's vaccination status, unless the receiving DSH facility cannot complete the patient's vaccination series in accordance with public health guidance.<br><br>• Certain vaccinated patients, depending on clinical factors and the DSH facility to which they are transferring, will be admitted directly to a treatment unit, rather than to an admissions and observation unit and then to a treatment unit.<br><br>• DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-19 related impacts on referrals and transfers due to the changing nature of the pandemic. | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. See ECF Nos. 6622 at 3; 6639. | |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole)<br><br>Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. | This departure has been deactivated as of June 15, 2021, over Plaintiffs' objection. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated | This departure deactivated with the TMHUs on April 2, 2021. |

A-23

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | observation procedures) Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient • Provides a library of cell-front nursing activities for patients | |
| **\*Institutional Roadmap to Reopening (April 20, 2021, superseding August 14, 2020 version)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) Program Guide 12-1-16 (timelines for level of care transfers) Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12- | Based on several factors, including the number of new COVID-19 cases, and the time passed since an active outbreak, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of three "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs. Depending on an institution's phase, restrictions may be placed on: • Mental health treatment modalities and quantities that can be provided | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide 12-1-12 & Attachment A; CCHCS Memo – Clinical Contacts and Documentation (February 7, 2020) (confidentiality requirements) | • Yard, dayroom, and other out of cell time<br><br>• Other programming opportunities, including vocational, educational, ISUDT, visiting, and jobs | adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **\*Movement Matrix (Oct. 1, 2021, superseding May 22, and Aug. 19, 2020 and Jan. 8, Feb. 19, June 14, and June 18, 2021 versions)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12- | For each type of movement between and within institutions, sets the COVID-19 testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID-19 test. Defines movement of MHSDS patients to | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year mark. Defendants have achieved vaccine saturation in the incarcerated population and are |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | 4-20 to 21, Chapter 6 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, (access to higher levels of care). CDCR-DSH MOU Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016) Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015) | meet Program Guide requirements as a necessary transfer. In certain circumstances, the Movement Matrix precludes transfer, at least temporarily, in cases where a patient tests positive or has been exposed to COVID. Movement within and between institutions for mental health purposes occurs as normal except: • Non-PIP/MHCB transfers between institutions where the patient is isolated due to COVID or quarantined due to exposure • Non-PIP/MHCB transfers within institutions where the receiving yard is on outbreak status or if the patient screens symptomatic or tests positive for COVID • Non-PIP/MHCB transfers from Reception Center to institution where patient is isolated due to COVID infection or quarantined due to exposure or tests positives or screens symptomatic in pre-transfer testing | now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | • Transfers from CDCR to DSH where patient tests positive for COVID-19<br><br>Precludes unvaccinated incarcerated people with a COVID-19 risk score of 3 or higher from transferring to any dorm settings or SQ, FSP, ASP, CVSP, CRC, CMC-West, or CIM Facilities A and D.<br><br>Eliminates post-transfer precautionary quarantine requirements for fully vaccinated incarcerated people, and pre-transfer precautionary quarantine for fully vaccinated incarcerated people where post-transfer precautionary quarantine is not possible.<br><br>Transfer-related quarantine shall last a minimum of 10 days, with PCR tests performed on days 3 and 10 of the quarantine period. | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations | Defendants provided no specific reason this emergency policy should not have been completely deactivated by now as the pandemic approaches the two-year |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met. Documentation of the rationale for any such "with explanation" certification is required. | mark. Defendants have achieved vaccine saturation in the incarcerated population and are now administering third doses of vaccine. Particularly because Defendants continue to fight the *Plata* Court's staff vaccine mandate, Defendants must either deactivate this policy, or invest additional resources and develop new policies to ensure they are providing constitutionally adequate mental health care to class members, notwithstanding ongoing COVID-19 risk. |
| **COVID-19 Psychiatric Inpatient Program** | PIP Policy 12.11.2101(A) – | • Patients typically will remain in a PIP admission bed for 14 to 21 | The parties agreed for the June 15, 2021 Program Guide Departures filing that this policy should be |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| **Admission Bed Policy and Procedure (July 29, 2021, superseding Oct. 23, 2020 version)** | Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | days following their admission to a PIP.<br><br>• Authorizes Admission Units, or groupings of admission beds in PIPs.<br><br>• Requires only those class members who are unvaccinated and transferring to a non-single-cell setting, or those who would otherwise transfer to a single-cell setting where quarantine, treatment, and other out-of-cell time could not be provided, to be admitted to specific PIP units for a post-transfer quarantine period, consistent with the Movement Matrix, where adequate treatment and programming can be provided.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist | completely deactivated by July 15, 2021. CDCR provided a final revised PIP Admission Bed Policy to Plaintiffs on August 4, 2021. The current version of the policy is tailored to have narrow impacts on class members' access to the PIPs, and authorizes admission units to ensure consistency with the Movement Matrix's post-transfer quarantine requirements. Plaintiffs understand that, while the July 29, 2021 version of the policy supersedes the October 23, 2020 version in part, the provisions of the October 23, 2020 policy remain in effect for the subset of patients who will continue to be transferred to PIP admission beds.<br><br>With these limitations, Plaintiffs agree that this policy should remain in effect until the applicable provisions of the Movement Matrix are updated. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | in the PIPs, intake of new patients will not stop. In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. | |
| **Guidance for Mental Health Milestone Completion Credits During COVID-19 (December 2, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Enhanced Outpatient Program Milestone Credit Group Therapy – Required Materials (Sept. 24, 2015)<br><br>15 C.C.R. § 3043.3(f)(2), as incorporated into Compendium of Custody-Related Remedies, 2020 Program Guide | • Provides guidance to institutional mental health staff for allowing class members to continue to earn milestone completion credits during the pandemic and while receiving modified mental health treatment activities<br><br>• Describes pandemic-related modifications to group mental health treatment typically offered to class members and a means of measuring milestone credits earned pursuant to these modified offerings | Class members should receive additional milestone credits. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | Revision, Appendix Eat 1 | | |
| **Memo re Increasing Capacity for Indoor Group Activities, Programming, and Visiting (December 8, 2021)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • Requires certain COVID-19 safety precautions to be taken in order for incarcerated people to engage in in-person programming, including education programs within classrooms, leisure activities, mentoring, religious, and substance abuse programs, visiting, and mental health treatment groups.<br><br>• Group programming, including mental health treatment offerings, may be offered at the institutions when: (1) the facility or institution is at Phase 3 of the Roadmap to Reopening; (2) all vaccinated attendees wear surgical procedure masks and all unvaccinated attendees wear N95 masks; and (3) a HEPA or MERV 13 air filtration device, or a combination thereof, of adequate size for the space is/are located in the group space and operational. | This memorandum should remain in effect so long as Defendants' pandemic-related policies limit group programming opportunities. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure | Deactivation Plan or Date |
|---|---|---|---|
| | | • Once the hiring authority has confirmed that the foregoing conditions are met, the programs will be filled to operational capacity using prioritized waitlists. | |



CALIFORNIA DEPARTMENT *of*
**CORRECTIONS** AND
**REHABILITATION**



CALIFORNIA CORRECTIONAL
**HEALTH CARE SERVICES**

# MEMORANDUM

| | |
|---|---|
| **Date:** | December 8, 2021 |
| **To:** | Chief Executive Officers<br>Wardens<br>Supervisors of Correctional Education |
| **From:** | |

Connie Gipson
Director
Division of Adult Institutions

DocuSigned by:
**Joseph Bick**
347187202A8A404...
Joseph Bick, M.D.
Director
Health Care Operations

**Subject:** **INCREASING CAPACITY FOR INDOOR GROUP ACTIVITIES, PROGRAMMING, AND VISITING**

The purpose of this memorandum is to provide direction regarding the measures required to allow increased capacity for indoor group activities and programming. Group activities and programming, for the purpose of this memorandum, include but are not limited to: education programs within classrooms, mental health treatment groups, Inmate Leisure Time Activity Groups (ILTAG), the Offender Mentor Certification Program (OMCP), Integrated Substance Use Disorder Treatment (ISUDT) groups, religious programs, and visiting.

In order to reduce the likelihood for transmission of COVID-19 and other common respiratory illnesses, the following measures are required at all institutions.

1. Exclude individuals who are in isolation or quarantine from in-person programming.
2. Continue to encourage all staff and residents to complete the COVID-19 vaccine series.
3. Optimize ventilation
   https://www.cdc.gov/coronavirus/2019-ncov/community/ventilation.html
   a. Utilize outdoor locations when possible to decrease COVID-19 transmission
      i. Activities that involve yelling or singing should be conducted outside, when possible.
   b. For indoor programming, maximize ventilation and:
      i. Open windows if possible.
      ii. Maximize use of outside air.
      iii. Use a MERV 13 filter in air handling unit, if possible.
4. Post signs in each classroom/group room area regarding COVID-19 signs and symptoms, hand hygiene, use of face coverings, and physical distancing.
5. Face coverings which cover the nose and mouth are mandatory at all times for all those in group/classroom settings.
6. All attendees shall perform self-screening for symptoms at the beginning of each session, and those who are symptomatic shall not participate and shall be referred to nursing for additional screening.
7. Require hand hygiene when entering and exiting group spaces.

DocuSign Envelope ID: D0001900-5051-4CCE-B38E-B54492A4239D

   a. Hand sanitizer (at least 60 percent ethanol or 70 percent isopropanol) or
   b. Soap and water can be used (water does not need to be hot). Scrub for at least 20 seconds with soap and water and then rinse.

8. Require disinfection of surfaces and devices after each use.

Effective immediately, normal group attendance, to include inmate visiting, shall resume if the following criteria is met:

1) The facility or institution is in Phase 3 of the Roadmap to Reopening, **and**
2) All vaccinated attendees to wear procedure masks and all unvaccinated attendees to wear N95 masks at all times while in the group, **and**
3) A free standing High Efficiency Particulate Air (HEPA) filtration or a Do-It-Yourself (DIY) MERV-13 unit appropriate for the size of each group space is located in the group space and operational or a combination thereof (see attachments).

Once the Hiring Authority or designee has confirmed that the aforementioned criteria has been met, the inmate assignment offices shall ensure classes and programs are filled to operational capacity based on prioritized waitlists. Hiring Authorities and Supervisors of Correctional Education Programs (Principals) shall closely monitor compliance.

If you have any questions or require additional information related to this memorandum, please contact the following:

- Wardens: Contact your mission's Associate Director, Division of Adult Institutions
- Chief Executive Officers: Contact your Regional Health Care Executive
- Principals: Contact your Regional Associate Superintendent
- Additionally, questions can be emailed to m_HealthCare@cdcr.ca.gov and inquiries will be routed to the appropriate person.

Attachments

cc:   Regional Health Care Executives, CCHCS
      Associate Directors, Division of Adult Institutions
      Superintendent, Office of Correctional Education

DocuSign Envelope ID: D0001900-5951-4CCE-B38E-B54492A4233D

# Do-It-Yourself - Corsi-Rosenthal Cube

The **Corsi-Rosenthal Cube** (sometimes called a Comparetto Cube) is an inexpensive, do-it-yourself (DIY) air cleaner that can be easily constructed out of a box fan and MERV-13 air filters.

## What is needed:

- Four (4) 2 inch thick **MERV-13** air filters. You will need to purchase 20 inch by 20 inch sized MERV-13 filters. For the 3M Filtrete brand of filters, this is "FPR 1900."

- A 20 inch box fan

- Duct tape

- Some cardboard (The box of the fan works well for this purpose.)

## How to construct:

1. Duct tape the filters together, forming an incomplete cube. Try to avoid taping over the filter media part of each filter.

2. When taping the filters together, make sure to **arrange each filter so that the air intake direction of the filter goes *inward***. The filters should indicate which direction the air is supposed to flow. You want each filter's airflow direction to point *into* the cube, not out.

3. There should be two empty sides of your incomplete cube. The box fan will go on one of these empty sides and the cardboard will go on the other.

4. Cut your piece of cardboard to fit over the bottom area of the cube, where the cube will sit against the ground. Duct tape the cardboard to the bottom. For durability purposes you may choose to use plywood, Plexiglas, or sheet metal.

5. Duct tape the box fan to the top of the cube. You want the fan to blow air out of (not into) the cube. You can also place the fan on the side, rather than the top, of the cube (see below). Having the fan point directly up into the air is a bit better because it is less obtrusive.

6. Cut a piece of cardboard so that the circle created by the fan blades is exposed but the edges of the fan grill are covered. You can also use duct tape on the fan to create this 'shroud' as well. The optimal shroud opening has been determined based on the fan brand: For Lasko fans, cut the shroud with an internal diameter of 15 inches; for Utilitech fans, use 13.5 inches. For increased durability, you can use Coroplast (corrugated plastic) or 1/4 inch thick plywood to make the shroud.



## Guidelines for use of HEPA Filters for Institutional Group Settings

The purpose of this procedure is to provide direction regarding the use of High Efficiency Particulate Air (HEPA) filters in institutional group setting to reduce the likelihood for transmission of COVID-19 and other common respiratory illnesses.

This policy applies to all group activity areas within a correctional institution including but not limited to: educational areas, religious areas, mental health group areas, visiting areas, dining halls, dayrooms, gymnasiums, and waiting rooms. HEPA filters are High Efficiency Particulate Air filters that are capable of trapping 99.97 percent of particles as small as 0.3 microns.

Procedural steps for ensuring HEPA filters are being deployed appropriately to reduce the likelihood for transmission of COVID-19 or other common respiratory illnesses:

1. Determining size of HEPA filter required for each area
   a. Identify area(s) requiring a HEPA filter.
   b. Identify space utilization type (clinic, classroom, common area, etc.).
   c. Calculate the needed Cubic Feet per Minute (CFM) using area.
   d. Calculate area of the room in cubic feet (width x depth x height).
   e. Multiply the area in cubic feet by 0.066. This will provide the needed CFM for four air exchanges per hour.
   f. Calculate the needed CFM using room occupancy.
   g. Determine the number of particpants, both staff and participants.
   h. Multiply the number of participants by 15.
   i. The size of the HEPA filter unit(s) required for that space should be a unit (or units) with a fan capacity meeting or exceeding the larger CFM using either the size of the room or the number of occupants.

Plant Operations shall utilize the CFM required for each space and determine the HEPA air filter unit that is appropriate for the space based on the manufacturer's CFM rating for each unit. In order to meet the needs of each space, multiple HEPA air filters can be utilized to provide enough capacity to meet the CFM requirement for that space.

**NOTE: When using a DIY system, the number of units for each space will need to be doubled. For example:** Once the CFM calculations have been completed and show the space requires three HEPA filters for the room; if utilizing DIY systems in lieu of purchased units the institutions will need to utilize six DIY units for this space.

2. Installation of HEPA filters
   a. Assess access to electrical outlets in identified area(s).
   b. Identify a safe location in each identified area(s) for placement. Avoid tripping hazards or long extension cords.
   c. Installation on a table or desk (a raised location instead of on the floor) is preferable.

Guidelines for use of HEPA Filters for Institutional Group Settings
Page 2

3. Tracking location of HEPA filters
   a. Warehouse staff should Goods Receipt equipment into BIS identifying the location of equipment.
   b. Property Controller shall assign a property tag number identifying the location of equipment.

4. Routine Preventative Maintenance of HEPA filters
   a. Statewide Automated Preventative Maintenance System (SAPMS) Coordinator shall assign an asset number and input equipment into SAPMS.
   b. Determine maintenance schedule including filter replacement cycle from Original Equipment Manual (OEM).
   c. Assign maintenance frequency in SAPMS.

5. Repair and replacement of HEPA filters
   a. Correctional Plant Managers shall maintain a supply of replacement filters based on type of equipment and OEM.
   b. Utilize OEM to troubleshoot and assess equipment for repair or replacement.
   c. Maintain a supply of replacement HEPA filters to exchange out nonoperational HEPA filters pending repair or purchase.

6. Daily Use of HEPA filters
   a. When required to be used to reduce the likelihood for transmission of COVID-19 and other common respiratory illnesses, the HEPA filters will be turned on during the times that programming is being provided in group activity areas.
   b. During extended periods of no activity, including at the end of the day, the HEPA filters should be turned off.
   c. During the period when HEPA filters are required due to COVID-19 or other severe respiratory illnesses, if the HEPA filters are missing or if they malfunction and no longer can filter air, social distancing, and other preventative measures shall be applied in group activity areas.
   d. If previously installed HEPA air filters are missing from a space and cannot be located, a custody supervisor and/or Correctional Plant Supervisor shall be notified. If another HEPA filter cannot be located to replace the missing HEPA filter, institutions will resort back to COVID-19 social distancing protocols.
   e. If HEPA air filters are no longer required to reduce the likelihood for transmission of COVID-19 and other common respiratory illnesses, the HEPA air filters will be stored in such a way that they can be rapidly deployed to address future requirements for HEPA air filters.

Institution: _____

## Whirlpool WPPRO2000 Whispure

| Yard | Building | Room | Type of Space | Whirlpool (328) | Square Footage | Volume (Cubic Feet) | 4 Air Changes per Hour | Needed CFM | Whirlpool (328) | Normal Occupancy Load | CFM per person | Needed CFM | Whirlpool (328) | Covid Occupancy Load |
|------|----------|------|---------------|-----------------|----------------|---------------------|------------------------|------------|-----------------|-----------------------|----------------|------------|-----------------|----------------------|
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |
| | | | | 0 | | | 0.066 | 0 | 0 | | 15 | 0 | 0 | |

DocuSign Envelope ID: D901900-8905-420E-83AF-B54C32A423ED

# lĕvoit™

---

**USER MANUAL**

# Tower Pro True HEPA Air Purifier
**Model:** LV-H134 Series



## Questions or Concerns?

Please contact us Mon–Fri, 9:00 am–5:00 pm PST/PDT
at **support@levoit.com** or at **(888) 726-8520**.

## Table of Contents

| | |
|---|---|
| Package Contents | **2** |
| Specifications | **2** |
| Safety Information | **3** |
| Getting to Know Your Air Purifier | **4** |
| Controls | **6** |
| Getting Started | **7** |
| Using Your Air Purifier | **9** |
| About the Filter | **11** |
| Care & Maintenance | **12** |
| Troubleshooting | **14** |
| Warranty Information | **16** |
| Customer Support | **17** |

## Package Contents

**1 x** Air Purifier
**1 x** True HEPA Combination Filter
(Pre-Installed)
**1 x** Power Cord
**1 x** User Manual

## Specifications

| | |
|---|---|
| **Power Supply** | AC 120V, 60Hz |
| **Rated Power** | 45W |
| **Ideal Room Size** | 710 ft² / 66 m²<br><br>**Note:** Effective for larger rooms, but purification will take longer. |
| **Operating Conditions** | **Temperature:** 14°–104°F / -10°–40°C<br><br>**Humidity:** ≤ 85% RH |
| **Noise Level** | 23–57dB |
| **CADR (Clean Air Delivery Rate)** | 312 CFM / 530 m³/h |
| **Standby Power** | < 0.8W |
| **Dimensions** | 12.8 x 12.8 x 29.2 in / 32.6 x 32.6 x 74.2 cm |
| **Weight** | 18.6 lb / 8.44 kg |

**Warning**: Use of undefined constant SC_PRODUCTPRINT_PLUGIN_URL - assumed 'SC_PRODUCTPRINT_PLUGIN_URL' (this will throw an Error in a future version of PHP) in **/home/customer/www/whirlpoolairpurifiers.com/public_html/wp-content/plugins/productprint/html-print.php** on line 38

## Whirlpool® WPPRO2000 Whispure™ Air Purifier Pearl White - WPPRO2000P (Flagship Model in Series)

- Advanced Electronic control (Smart Screen Touch)
- Low / Med / Hi / Turbo 4-Fan speed
- Air Quality Monitoring (Auto Mode – blue / yellow / red indicator)

### Product Description



For large rooms up to 508 square feet, this air purifier features advanced electronic control, VOCs sensor, 4 fan speeds including Turbo Setting to clear the air quickly, and Sleep Mode with programmable timer for quiet operation while saving energy. The True HEPA filter captures 99.97% of particles as small as 0.3 microns. A charcoal pre-filter traps odors and pre-cleans the air before it reaches the HEPA filter. Removes airborne allergens such as dust, pet dander, pollen, tobacco smoke, fabric fibers and mold spores. The Whispure™ Quiet System offers the quietest high efficiency air purifier technology*.

### Additional Information

| UWCF Colors | |
|---|---|
| Model | WPPRO2000P |
| Rating | 120V, 60Hz, 115W (@Turbo) |
| **UWCF Sizes** | |
| CADR | 328cfm |
| Room Size | 508 sq ft |
| Approval | CUL / AHAM / E-Star / CARB |
| Product Size | 19.45" x 10.08" x 25.08" |

DocuSign Envelope ID: D0001900-5951-4CCE-B28E-B54492A4232D

| Gross Wt | 28.6 lbs |
|----------|----------|
| Net Wt | 22.44 lbs |

**More Images**



# EXHIBIT 1

**November 2021**

**SHOWER AND YARD COMPLIANCE IN SEGREGATION**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 100% |
| SATF | ASU | 100% | 83% Inadequate Documentation; Training Provided |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 100% |

Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 2

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Custody Classification | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5-Day Follow Up | PC Contact | PC Contact Confidential Count | PC Contact Non-Confidential Count | MHMD Contact | MHMD Contact Confidential Count | MHMD Contact Non-Confidential | IDTT | RT Contact (Hour) | RT Contact (Count) | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confiden tial Tx (Hour) | Non Confiden tial Tx (Hour) | Total (Hour) | Total Refused (Hour) | Total Offered(H our) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | CMF | | | | | ML | VAR | ICF | 10/12/2021 10:55:00 AM | 63.47 | | | | | | | | | 14:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | CMF | | | | | ML | VAR | ICF | 10/12/2021 10:55:00 AM | 63.47 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | CMF | | | | | ASU | ASUHub | EOP | | | | | | | | | | | 11:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 2.12 | 0 | 2.12 | 2.12 | 0.08 | 2.2 | 0 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 12/6/2021 2:44:00 PM | 8.31 | | | | | | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | CMF | | | | | ASU | ASUHub | ICF | 12/6/2021 2:44:00 PM | 8.31 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | CMF | | | | | ML | CTC | ACUTE | 7/7/2021 3:35:00 PM | 139.02 | | | | | | | | | | 0 | 0 | 10:25:00 Bedside Conf for 1.53 Hours | 1 | 0 | 12:45:00 Bedside Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 1.53 | 0 | 1.53 | 0 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | 10:00:00 Group Room Conf for 1.25 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | 0 | 0 | 10:30:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | | | 0.33 | 0 | 1.25 | 1.25 | 0 | 0.33 | 0.33 | 1.25 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region I | CMF | | | | | ML | EOP | ICF | 10/21/2021 11:42:00 AM | 54.44 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 12/2/2021 11:48:00 AM | 5.15 | | | | | | | | | | 10:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 12/2/2021 11:48:00 AM | 5.15 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 12/2/2021 11:48:00 AM | 5.15 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 12/2/2021 11:48:00 AM | 5.15 | | | | | | | | | | | | | | | | 0 | | | 0 | 1.67 | 0 | 1.67 | 0.92 | 1.67 | 1.67 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 12/2/2021 11:48:00 AM | 5.15 | | | | | | | | | | | | | | | | 0 | | | 0 | 0.92 | 1 | 1.92 | 0 | 1.08 | 1.08 | 1 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | MCSP | | | | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 30.31 | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Description | Date | Region | Fac | | | | ML | EOP | Type | Date/Time | Value | Conf 1 | Conf 2 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | MCSP | | | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 30.31 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | MCSP | | | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 30.31 | | | 11:30:00 NonConf for 1.00 Hours | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | MCSP | | | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 30.31 | | | 13:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | MCSP | | | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 30.31 | | | 14:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | MCSP | | | | ML | EOP | ICF | 10/21/2021 2:24:00 PM | 30.31 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/14/2021 12:58:00 PM | 40.39 | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/14/2021 12:58:00 PM | 40.39 | | | 14:30:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/14/2021 12:58:00 PM | 40.39 | | | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/14/2021 12:58:00 PM | 40.39 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/14/2021 12:58:00 PM | 40.39 | | | 15:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/14/2021 12:58:00 PM | 40.39 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/14/2021 12:58:00 PM | 40.39 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/14/2021 12:58:00 PM | 40.39 | | | 13:30:00 Day Room Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 12:21:00 Group Room Conf for 0.15 Hours | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | MCSP | | | | ML | EOP | EOP | | | | | | | | | 10:01:00 Standard Conf for 0.22 Hours | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | 13:21:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | 0.08 | 1 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | 14:25:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | 08:30:00 NonConf for 1.00 Hours | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | 0 | 0 | 16:15:00 CellFront NonCof 0.17 Hours | 0 | 1 | 0.03 | 1 | 0.2 | 0 | 2 | 2 | 0 | 0.2 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region I | MCSP | | | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Description | Date | Region | Inst | | Type | Prog | Level | Appt Date | Num | Contact 1 | | | | | Contact 2 | | | | | Contact 3 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region I | MCSP | | ML | EOP | ICF | 11/24/2021 1:35:00 PM | 20.36 | 11:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | | | | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/19/2021 11:24:00 AM | 25.45 | 11:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:00:00 CellFront NonConf 0.50 Hours | 0 | 1 | | | | | | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | 09:15:00 Standard Conf for 0.13 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | 13:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | 0 | 0 | 10:50:00 Therapeut icModule Conf for 0.35 Hours | 1 | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | 09:20:00 Standard Conf for 0.17 Hours | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | 15:38:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.03 | 0 | 1 | 0 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0.83 | 1 | 1.83 | 0.83 | 0 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | 12:15:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region I | MCSP | | ML | EOP | ICF | 11/19/2021 11:24:00 AM | 25.45 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 9/29/2021 9:46:00 AM | 76.52 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | MCSP | | ML | EOP | EOP | | | 09:30:00 NonConf for 0.25 Hours | | | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1.25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | MCSP | | ML | EOP | ICF | 12/9/2021 9:01:00 AM | 5.55 | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 69.46 | 10:50:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 69.46 | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 69.46 | 08:36:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 10:21:00 Standard Conf for 0.18 Hours | | | | | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 69.46 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 69.46 | | | | | | | | | | | | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 69.46 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | MCSP | | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 69.46 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | Prog2 | Level | Admit Date | Value | Event 1 | | | Event 2 | | | Event 3 | | | v1 | v2 | v3 | v4 | v5 | v6 | v7 | v8 | v9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | MCSP | ■ | ASU | ASUHub | ICF | 10/6/2021 10:42:00 AM | 69.48 | | 0 | 0 | 13:15:00 Day Room Conf for 1.00 Hours | 1 | 0 | 13:00:00 Day Room Conf for 0.42 Hours | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | SAC | ■ | ML | EOP | ICF | 8/1/2019 11:46:00 AM | 854.84 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | SAC | ■ | ML | EOP | ICF | 10/6/2021 1:54:00 PM | 69.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | SAC | ■ | ML | EOP | ICF | 10/6/2021 1:54:00 PM | 69.35 | 11:45:00 NonConf for 0.25 Hours | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | SAC | ■ | ML | EOP | ICF | 10/6/2021 1:54:00 PM | 69.35 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | 10:00:00 Therapeutic Module Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.42 | 0 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | 12:30:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region I | SAC | ■ | ASU | ASUHub | ICF | 10/20/2021 12:03:00 PM | 55.42 | | 0 | 0 | 13:40:00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 56.52 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | SAC | ■ | PSU | PSU | ICF | 10/19/2021 9:40:00 AM | 56.52 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | 09:45:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0.25 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | 13:01:00 Standard Conf for 0.05 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | 09:51:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region I | SAC | ■ | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| Description | Date | Region | SAC | | Col | Col | ICF | Date/Time | Value | | | | | Conf Note | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | 12:07:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 1.42 | 0 | 1.42 | 0.23 | 1.42 | 1.65 | 0 | 1.65 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 1.75 | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | 0 | 0 | 08:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 1.2 | 0 | 1.2 | 0 | 1.45 | 1.45 | 0 | 1.45 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | 10:12:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 1.75 | 0 | 1.75 | 1.75 | 0.08 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region I | SAC | | ML | EOP | ICF | 11/5/2021 1:57:00 PM | 39.34 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | 09:30:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0.5 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | 12:58:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | 11:00:00 CellFront NonConf 0.17 Hours | 0 | 0 | | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | 10:50:00 Standard Conf for 0.17 Hours | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | 12:55:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | 12:18:00 Therapeut icModule Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0.67 | 0 | 2 | 2 | 0 | 0.67 | 0.67 | 2 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region I | SAC | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | | | | | | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |

| | Date | Region | Inst | | | | Type | Date | Val | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/12/2021 3:06:00 PM | 32.3 | | | | | | | 0 | | 0.28 | 1.42 | 0 | 1.42 | 1.42 | 0.28 | 1.7 | 0 | 1.7 |
| | 11/30/2021 | Region I | SAC | | | ML | EOP | EOP | | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 11:45:00 Standard Conf for 0.25 Hours | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | 13:45:00 NonConf for 0.25 Hours | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | SAC | | | ML | EOP | ICF | 11/30/2021 3:13:00 PM | 14.29 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region I | SAC | | | ASU | ASUHub | EOP | | | 09:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 09:50:00 Standard Conf for 0.17 Hours | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 2 | 0 | 0 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2.25 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | 09:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | 13:56:00 Therapeut icModule NonConf for 0.35 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region I | SAC | | | ASU | ASUHub | ICF | 12/1/2021 3:14:00 PM | 13.29 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | 10:45:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2.25 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | 10:40:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region I | SAC | | | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Col1 | Col2 | Col3 | DateTime | Value | Conference | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | 10:15:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | 12:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region I | SAC | ███ | ASU | ASU | ICF | 11/9/2021 10:26:00 AM | 35.49 | 09:30:00 Standard Conf for 0.08 Hours | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | 12:10:00 Standard Conf for 0.42 Hours | 1 | 0 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 11:50:00 Standard Conf for 0.25 Hours | 0 | 0 | 1 | 0 | 1 | 1.67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | 11:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 3 | 0 | 3 | 3.5 | 0 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | SQ | ███ | ML | PF | ICF | 10/21/2021 4:01:00 PM | 54.26 | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/15/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | 0 | 0 | 12:05:00 Bedside Conf for 0.35 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/18/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/19/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/20/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/21/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/22/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/23/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/24/2021 | Region I | SQ | ███ | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ML | CTC | Type | Eval Date | Value | Event 1 | Event 2 | Event 3 | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 11/25/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 14:50:00 Bedside Conf for 0.20 Hours | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/26/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 13:29:00 Bedside Conf for 0.12 Hours | | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/27/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 12:35:00 Bedside Conf for 1.33 Hours | | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/28/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 11:14:00 Bedside Conf for 0.18 Hours | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/29/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 13:45:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/30/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 12:00:00 Bedside Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/01/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 15:00:00 Bedside Conf for 0.17 Hours | 08:50:00 Standard Conf for 144.33 Hours | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/02/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 14:00:00 Bedside Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/03/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 14:55:00 Bedside Conf for 0.50 Hours | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/04/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 17:20:00 CellFront NonConf 0.08 Hours | | | 0 | 1 | 0 | 0.08 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/05/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 14:30:00 CellFront NonConf 0.33 Hours | | | 0 | 1 | 0 | 0.33 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/06/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/07/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 11:30:00 Standard Conf for 0.58 Hours | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/08/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 17:10:00 Bedside Conf for 0.17 Hours | 09:40:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/09/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 15:45:00 Bedside Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/10/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 16:40:00 Bedside Conf for 0.42 Hours | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/11/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 17:00:00 CellFront NonConf 0.50 Hours | | | 0 | 1 | 0 | 0.5 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/12/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | 16:00:00 CellFront NonConf 0.08 Hours | | | 0 | 1 | 0 | 0.08 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/13/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/14/2021 | Region I | SQ | | ML | CTC | ACUTE | 4/28/2021 12:55:00 PM | 230.39 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | 11:04:00 Bedside NonConf 0.10 Hours | | | 0 | 1 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | 09:45:00 CellFront NonConf for 0.17 Hours | 09:00:00 CellFront NonConf 0.08 Hours | | 0 | 1 | 0 | 0.25 | 0 | 0 | 0.25 | 0.25 | 1.25 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | 08:50:00 CellFront NonConf for 0.33 Hours | 10:30:00 CellFront NonConf for 0.25 Hours | 09:35:00 CellFront NonConf 0.17 Hours | 0 | 1 | 0 | 0.33 | 0 | 0 | 0.25 | 0.33 | 0.58 | 1.25 | 1.83 |

| Description | Date | Region | Facility | | ML | CTC | Class | Date/Time | Value | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | 0 | 0 | 13:54:00 CellFront NonCol 0.13 Hours | 0 | 1 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | 0 | 0 | 12:54:00 Standard Conf for 0.22 Hours | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1.22 | 0 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | 0 | 0 | 13:15:00 Bedside NonCol 0.00 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | 11:10:00 CellFront NonCol for 0.17 Hours | 0 | 1 | 13:39:00 CellFront NonCol 0.17 | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | 0 | 0 | 12:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | 0 | 0 | 13:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | 10:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | 10:10:00 CellFront NonCol | 0 | | 0.17 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | 0 | 0 | 12:00:00 CellFront NonCol 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | 0 | 0 | 09:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | 0 | 0 | 13:14:00 CellFront NonCol 0.23 Hours | 0 | 1 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CHCF | | ML | CTC | ICF | 11/20/2021 11:52:00 AM | 24.43 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 10:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 09:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | 09:47:00 CellFront NonCol 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 09:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | 11:25:00 CellFront NonCol 0.17 Hours | 0 | 1 | 10:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 1 | 1.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | 10:25:00 CellFront NonCol for 0.50 Hours | 0 | 1 | 10:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0.25 | 0.5 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 13:27:00 CellFront NonCol 0.50 Hours | 0 | 1 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 10:46:00 CellFront NonCol 0.47 Hours | 0 | 1 | | 0 | | 0.47 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 14:18:00 CellFront NonCol 0.00 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 13:00:00 CellFront NonCol 0.08 Hours | 0 | 1 | 09:30:00 CellFront NonCol 0.17 Hours | 0 | | 0.08 | 0 | 1 | 1 | 0.08 | 0.08 | 2.25 | | 2.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 11:45:00 CellFront NonCol 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 1.67 | 1.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | 0 | 0 | 10:00:00 CellFront NonCol 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Location | Date | Region | Inst | | | | Type | | Date | Rate | | | | | Time 1 | | | Time 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 12:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | 12:25:00 CellFront NonCof for 0.25 Hours | 0 | 1 | 13:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | 0 | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 11:17:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 10:00:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | 09:30:00 CellFront NonCof for 0.17 Hours | 0 | 1 | 11:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | 09:40:00 CellFront NonCof 0.33 Hours | 0 | | 0.17 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 10:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 1.25 | 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | 09:55:00 CellFront NonCof for 0.33 Hours | 0 | 1 | 09:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0.33 | 0 | 0 | 0 | 0.25 | 0.33 | 0.58 | 1.25 | 1.83 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | 10:10:00 CellFront NonCof for 0.17 Hours | 0 | 1 | 11:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0.17 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 12:43:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 13:14:00 CellFront NonCof 0.00 Hours | 0 | 1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 12:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | 09:30:00 CellFront NonCof 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 11:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 11:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | 10:20:00 CellFront NonCof for 0.17 Hours | 0 | 1 | 10:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | | 0 | | 0.17 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 0 | 0.42 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 11:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 09:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | 0 | | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | | 0 | 0 | 12:57:00 Bedside Conf for 0.28 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 | |
| ACUTE not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CHCF | | | | ML | CTC | ACUTE | 10/28/2021 11:27:00 AM | 47.45 | | | | | 09:52:00 CellFront NonCof for 0.10 Hours | 0 | 1 | | | 0 | | 09:45:00 CellFront NonCof 0.12 Hours | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CHCF | | | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CHCF | | | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | | | | 0.5 | 1 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CHCF | | | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | 0 | 0 | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CHCF | | | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CHCF | | | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | 0.52 | 1 | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | 0 | 0 | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | 0.5 | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | 12:15:00 Bedside Conf for 0.25 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | | ML | CTC | ICF | 2/12/2020 12:55:00 PM | 658.79 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | 0.5 | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | 12:00:00 Bedside Conf for 0.25 Hours | 0.5 | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | 0 | 0 | 10:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | 14:10:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.4 | 0 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ML | Prog | Type | Date2 | Value | | | | | | Event | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CHCF | | ML | CTC | ICF | 6/8/2021 2:59:00 PM | 189.3 | | | | | | 10:54:00 Day Room Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CHCF | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 14:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 12:21:00 Day Room NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 13:05:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 09:39:00 Standard Conf for 0.07 Hours | 0 | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CHCF | | ML | VAR | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | | 0 | 0 | 09:00:00 HoldingCell Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | 10:30:00 CellFront NonConf for 0.50 Hours | 0 | 0 | | 1 | 0 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | | 0 | 0 | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | | 0 | 0 | 11:00:00 Bedside Conf for 0.50 Hours | 1 | 1 | 10:10:00 CellFront Conf for 0.42 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | 11:25:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | | 0 | 0 | 13:00:00 Bedside Conf for 0.00 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | | 0 | 0 | 10:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | | 0 | 0 | 13:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CHCF | | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | | | | | 0 | 0 | 14:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0.5 | 1 | | 0.5 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |

| Description | Date | Region | Facility | | ML | CTC | ACUTE | Date | Value | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 09:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | 11:00:00 CellFront NonConf 0.50 Hours | 0 | 0 | 0 | 0 | 0.5 | 1.67 | 2.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 09:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 09:00:00 CellFront Conf for 0.50 Hours | 1 | 0 | | 0 | 0.5 | 0 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | 12:00:00 Day Room NonConf for 0.42 Hours | | 0 | 1 | 13:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0.42 | 0.92 | 0 | 0.92 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 09:00:00 Standard NonCof 0.50 | 0 | 1 | | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 09:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | 10:00:00 Bedside NonConf for 0.50 Hours | | 0 | 1 | 10:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0.5 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | 10:10:00 CellFront NonConf for 0.33 Hours | | 0 | 1 | 12:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | 10:10:00 CellFront NonConf 0.33 Hours | 1.25 | 1 | 0.33 | 0 | 0 | 0 | 0.5 | 1.58 | 2.08 | 0 | 2.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | 10:20:00 CellFront NonConf for 0.50 Hours | | 0 | 1 | 08:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 1 | 1 | 0.5 | 0 | 0 | 0 | 1.5 | 0.5 | 2 | 0 | 2 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | 10:30:00 CellFront NonConf for 0.42 Hours | | 0 | 1 | 10:30:00 CellFront NonConf 0.50 Hours | 1.25 | 1 | 0.92 | 0 | 0 | 0 | 1.25 | 0.92 | 2.17 | 0 | 2.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 12:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 10:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 11:30:00 Bedside NonCof 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 12:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 9/24/2021 5:33:00 PM | 74.75 | | | 0 | 0 | 11:00:00 Bedside Conf for 0.50 Hours | 1 | 0 | 10:10:00 CellFront NonConf 0.33 Hours | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CHCF | ■■■ | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | 12:13:00 Bedside Conf for 0.38 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | 0 | 0 | 09:00:00 Bedside NonCof 0.25 Hours | 0 | 1 | 10:30:00 Bedside Conf for 0.25 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | 13:20:00 Standard Conf for 0.83 Hours | 1 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 1.83 | 0 | 1.83 | 0 | 1.83 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | 13:29:00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CHCF | | ML | CTC | ACUTE | 1/7/2021 4:30:00 PM | 341.24 | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | | 0 | 0 | 12:00:00 Bedside Conf for 0.50 Hours | 1 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | | | | | | 10:00:00 Standard Conf for 0.50 Hours | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | | 0 | 0 | 10:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | 10:35:00 Standard Conf for 0.75 Hours | 0 | 0 | 10:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1.25 | 1 | 2.25 | 0 | 2.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | 10:55:00 Standard Conf for 0.50 Hours | 0 | 0 | 11:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0.75 | 1 | 1.75 | 0 | 1.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | | 0 | 0 | 14:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CHCF | | ML | CTC | ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | | 0 | 0 | 11:30:00 Bedside Conf for 0.23 Hours | 1 | 0 | 1.17 | 1 | 0 | 0 | 0 | 0 | 0 | 1.4 | 0 | 1.4 | 0 | 1.4 |

| Description | Date | Region | Facility | | | Type | Date Time | Value | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CHCF | | | ML CTC ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | 0 | 0 | 12:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 1.5 | 1 | | 0 | 0 | 0 | 0 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CHCF | | | ML CTC ACUTE | 10/13/2021 10:41:00 AM | 40.99 | | 0 | 0 | 10:00:00 Standard Conf for 0.17 Hours | 1 | 0 | 09:40:00 Standard Conf for 0.47 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | 0 | 0 | 11:40:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | 12:05:00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | 0 | 0 | 10:15:00 Standard Conf for 0.00 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | 0 | 0 | 11:55:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | 0 | 0 | 09:30:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | 10:55:00 Standard Conf for 0.42 Hours | 1 | | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | 14:23:00 Bedside Conf for 0.20 Hours | 1 | | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CHCF | | | ML CTC ICF | 9/3/2020 1:51:00 PM | 467.35 | 12:09:00 Standard Conf for 0.47 Hours | 1 | | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CHCF | | | ML CTC ACUTE | 9/14/2021 2:54:00 PM | 91.3 | 15:40:00 CellFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CHCF | | | ML CTC ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CHCF | | | ML CTC ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | | | | | | 0.75 | 1 | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |

| Description | Date | Region | Facility | | ML | Prog | Level | Class Date/Time | Days | | | | | | Col cells |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | 13:25:00 Bedside Conf for 0.20 Hours | 1 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | 0 | 0 | 09:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |  |
| ACUTE not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | 09:56:00 Bedside NonConf for 0.10 Hours | 0 | 1 | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 09:50:00 Bedside NonConf for 0.10 Hours | 0 | 0.08 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |  |
| ACUTE not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | | 0 | 0 | 10:30:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CHCF | ▓ | ML | CTC | ACUTE | 9/14/2021 2:54:00 PM | 91.3 | 10:00:00 CellFront NonConf for 0.67 Hours | 0 | 1 | | 0 | 0 | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CHCF | ▓ | ML | CTC | ICF | 2/11/2021 10:05:00 AM | 306.51 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 2/7/2021 5:46:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 2/7/2021 5:46:00 PM | 67.71 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | 12:45:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | 12:20:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CMC | ▓ | ML | EOP | ICF | 11/18/2021 2:59:00 PM | 26.3 | | | | 10:57:00 Standard Conf for 0.18 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CMC | ▓ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CMC | ▓ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CMC | ▓ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CMC | ▓ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3.5 | 0 | 3.5 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CMC | ▓ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CMC | ▓ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |

| Description | Date | Region | Facility | | Unit | Hub | Program | Date/Time | Value | Event | | | Values |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | 08:20:00 CellFront NonConf for 0.17 Hours | 0 1 | 0 0 | 0 · 0.17 1 2 3 0 1.17 1.17 2 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 2.83 0 2.83 2.83 0 2.83 0 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 2 0 2 2 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 3 0 3 1 2 3 0 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | 09:30:00 CellFront NonConf for 0.50 Hours | 0 1 | 0 0 | 0 · 0.5 0 1 1 0 0.5 0.5 1 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 10/14/2021 12:41:00 PM | 61.4 | | | | 0 · 0 0 3 3 0 0 0 3 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CMC | ▉ | ASU | ASUHub | EOP | 10/30/2021 10:34:00 AM | | 10:30:00 CellFront NonConf for 2.08 Hours | 0 1 | 0 0 | 0 · 2.08 0 0 0 0 2.08 2.08 0 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 12/2/2021 10:34:00 AM | 12.49 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 12/2/2021 10:34:00 AM | 12.49 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 12/2/2021 10:34:00 AM | 12.49 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 12/2/2021 10:34:00 AM | 12.49 | 13:40:00 CellFront NonConf for 0.20 Hours | 0 1 | 0 0 | 0 · 0.2 0 0 0 0 0.2 0.2 0 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 12/2/2021 10:34:00 AM | 12.49 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 12/2/2021 10:34:00 AM | 12.49 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 12/2/2021 10:34:00 AM | 12.49 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 12/2/2021 10:34:00 AM | 12.49 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | 12:15:00 Therapeuticmodule Conf for 0.42 Hours | 1 0 | 0 0 | 0 · 0 0 0 0 0.42 0 0.42 0 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 0 2 2 0 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 2 0 2 2 0 0 2 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | 12:05:00 Therapeuticmodule Conf for 0.42 Hours | | | 0 · 0 1 2 3 1.42 0 1.42 2 3.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | 0 0 | 10:00:00 Standard Conf for 0.50 Hours — 1 0 | 0 · 0 2 1 3 2.5 0 2.5 1 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | 12:03:00 Standard Conf for 0.23 Hours | 0 · 0 3 0 3 3 0 3 0 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 3.33 0 3.33 3.33 0 3.33 0 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 2 1 3 2 0 2 1 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | 12:30:00 Yard NonConf for 0.50 Hours | 0 1 | 0 0 | 0 · 0 3 3 0 0.5 0.5 3 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 0 1 1 0 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | CMC | ▉ | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | | | 0 · 0 2.5 1 3.5 2.5 0 2.5 1 3.5 |

| Housing | Date | Region | | | | ASU | Hub | Type | Date/Time | Value | Conf Detail | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 11/15/2021 4:45:00 PM | 29.23 | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | 08:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0.5 | 2 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 3.5 | 0 | 3.5 | 3.5 | 0 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3.5 | 0 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | 09:00:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/13/2021 3:35:00 PM | 62.28 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 12/13/2021 9:49:00 AM | 1.52 | 09:25:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | 09:32:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 3 | 0 | 3 | 1 | 2.1 | 3.1 | 0 | 3.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | 10:23:00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | 10:30:00 CellFront NonConf 0.25 Hours | 0 | 0 | 0 | 0 | 1 | 0.5 | 2 | 0 | 2 | 2 | 0.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | 11:05:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 2 | 0 | 2 | 2 | 0.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | 09:49:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3.67 | 0 | 3.67 | 0 | 3.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | 12:25:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.67 | 0 | 2.67 | 0 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | Unit | Hub | LOC | DateTime | Val | Conf 1 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | 09:55:00 Standard Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | | 0 | 3 | 0 | 3 | 3.82 | 0 | 3.82 | 0 | 3.82 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | CMC | | | ASU | ASUHub | ICF | 10/20/2021 10:35:00 AM | 55.48 | | 0 | 0 | 13:30:00 Day Room Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 1 | 0 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | SVSP | | | ML | SNY | ICF | 12/6/2021 2:33:00 PM | 8.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | SVSP | | | ML | SNY | ICF | 12/6/2021 2:33:00 PM | 8.32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/1/2021 11:09:00 AM | 74.46 | | 0 | 0 | 15:00:00 CellFront NonCof for 24.50 Hours | 0 | 1 | | 0 | 24.5 | 0 | 0 | 0 | 24.5 | 24.5 | 0 | 24.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 61.26 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | SVSP | | | ML | EOP | ICF | 10/14/2021 4:00:00 PM | 61.26 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | 15:02:00 CellFront NonConf for 0.97 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.97 | 0 | 0 | 0 | 0.97 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | 17:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 1 | 1 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | 15:00:00 CellFront for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.2 | 0 | 1 | 1 | 0.2 | 0.2 | 1 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | SVSP | | | ML | EOP | ICF | 11/4/2021 4:12:00 PM | 40.25 | 14:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 2 | 2 | 0.17 | 0.17 | 2 | 2.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | 11:42:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | 0 | 0 | 12:13:00 Bedside Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | 12:35:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | 10:38:00 Bedside Conf for 0.20 Hours | 2 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | 0 | 0 | 10:45:00 Bedside Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | 0.75 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | SVSP | | | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | Unit | LOC | Ref Date | Val | | Detail | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | SVSP | ■■■ | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | 21:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | SVSP | ■■■ | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | 11:55:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | SVSP | ■■■ | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | SVSP | ■■■ | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | SVSP | ■■■ | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | SVSP | ■■■ | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | SVSP | ■■■ | ML | CTC | ACUTE | 12/30/2020 1:54:00 PM | 349.35 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 45.67 | | 08:45:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 45.67 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 45.67 | | 10:53:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.37 | 0 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 45.67 | | | | | | | | 10:45:00 Standard Conf for 0.50 Hours | 0 | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 45.67 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 45.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 10/7/2021 5:10:00 PM | 45.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | SVSP | ■■■ | ASU | SRH | ICF | 10/7/2021 5:10:00 PM | 45.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | 0 | 0 | 10:39:00 Standard Conf for 0.40 Hours | 2 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.25 | 0.75 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | 11:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | 10:05:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 1 | 1 | 2 | 1 | 0.05 | 1.05 | 1 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | SVSP | ■■■ | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Class | | Level | Ref Date/Time | Value | Conf Info A | | | | Conf Info B | | | | Values |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | SVSP | | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | 13:45:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 10:47:00 Standard Conf for 0.13 Hours | 0 | 0.03 0 0 0 0 0.03 0.03 0 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | SVSP | | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | 0 | 0 1 0 1 0 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | SVSP | | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | SVSP | | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | SVSP | | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | 12:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | | 0 | 0 0 1 1 0.5 0 0.5 1 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | SVSP | | ML | EOP | ICF | 11/15/2021 1:31:00 PM | 29.36 | | | | | | | | 0 | 0 1 1 2 1 0 1 1 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | SVSP | | ML | EOP | EOP | | | 14:30:00 Standard NonConf for 1.00 Hours | 0 | 1 | 0 | 0 | | | 0 | 0 1.03 0 1.03 0 2.03 2.03 0 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | SVSP | | ML | EOP | ICF | 12/7/2021 2:16:00 PM | 7.33 | | | | | | | | 0 | 0 0 1 1 0 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | SVSP | | ML | EOP | ICF | 12/7/2021 2:16:00 PM | 7.33 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | SVSP | | ML | EOP | ICF | 12/7/2021 2:16:00 PM | 7.33 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | SVSP | | ML | EOP | ICF | 12/7/2021 2:16:00 PM | 7.33 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | SVSP | | ML | EOP | ICF | 12/7/2021 2:16:00 PM | 7.33 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | SVSP | | ML | EOP | ICF | 12/7/2021 2:16:00 PM | 7.33 | | | | | | | | 0 | 0 1 0 1 1 0 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | SVSP | | ML | EOP | ICF | 12/7/2021 2:16:00 PM | 7.33 | | | | | | | | 0 | 0 1 0 1 1 1 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | 0 | 0 | 15:43:00 Standard Conf for 0.75 Hours | 1 | 0 | | | 0 | 0 0 0 0 0.75 0 0.75 0 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | 09:45:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | | | 0 | 0 0 2 2 0.67 0.23 0.9 2 2.9 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | 11:42:00 Standard Conf for 0.08 Hours | | | 0 | 0 0 3 3 0 0 0 3 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 1 0 1 1 0 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0.75 0 0.75 0 0.75 0.75 0 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | 12:55:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | | | 0 | 0.05 0 1 1 0 0.05 0.05 1 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | 10:15:00 Standard CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | | 0 | 0.25 0 0 0 0 0.25 0.25 0 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0 0 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 1 0 1 1 0 1 0 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0 0.5 1 1.5 0 0.5 0.5 1 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | 0.5 0 0 0 0 0.5 0.5 0 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | 13:28:00 CellFront NonConf for 0.38 Hours | 0 | 1 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | 14:30:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | 14:09:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 1 | 0 | 1 | 1 | 0.03 | 1.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | SVSP | | ML | EOP | ICF | 11/3/2021 4:33:00 PM | 41.24 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 14:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 2 | 0 | 2 | 0 | 2.17 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 1.75 | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 16:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 09:40:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 14:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 12:20:00 Standard Conf for 0.37 Hours | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 15:05:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:22:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | | 0.25 | 1 | 0 | 1 | 0.4 | 1.25 | 1.65 | 0 | 1.65 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 08:47:00 Yard NonConf for 0.28 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0.57 | 1.57 | 0 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 10:32:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.52 | 0 | 0.52 | 2 | 2.52 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 10:27:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | SVSP | | ML | EOP | ICF | 10/28/2021 2:58:00 PM | 47.3 | 10:37:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.58 | 0 | 0.58 | 1 | 1.58 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | 10:00:00 Therapeutic Module Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | 12:28:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.03 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | 11:25:00 Therapeutic Module Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region II | VSP | | ASU | ASU | ICF | 10/5/2021 11:08:00 AM | 70.46 | 13:00:00 CellFront NonConf for 0.08 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region II | VSP | | ML | OHU | EOPMod | | | 10:00:00 Standard Conf for 1.33 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | 13:30:00 Bedside Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region II | VSP | | ML | OHU | ICF | 12/2/2021 11:36:00 AM | 12.44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region II | VSP | | ML | EOP | ICF | 11/11/2021 9:50:00 AM | 33.52 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region II | VSP | | ML | EOP | ICF | 11/11/2021 9:50:00 AM | 33.52 | 12:37:00 Group Room Conf for 0.08 Hours | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region II | VSP | | ML | EOP | ICF | 11/11/2021 9:50:00 AM | 33.52 | 09:08:00 Standard Conf for 0.53 Hours | 0 | 0 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region II | VSP | | ML | EOP | ICF | 11/11/2021 9:50:00 AM | 33.52 | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region II | VSP | | ML | EOP | ICF | 11/11/2021 9:50:00 AM | 33.52 | 09:00:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region II | VSP | | ML | EOP | ICF | 11/11/2021 9:50:00 AM | 33.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region II | VSP | | ML | EOP | ICF | 11/11/2021 9:50:00 AM | 33.52 | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region II | VSP | | ML | EOP | ICF | 11/11/2021 9:50:00 AM | 33.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | CCI | | ASU | ASU | CCCMS | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | CCI | | ASU | ASU | ICF | 12/8/2021 3:06:00 PM | 6.3 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 68.42 | | | | | | | 0 | 0 | 1.58 | 0 | 1.58 | 0 | 1.58 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 68.42 | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | COR | | ML | EOP | ICF | 10/7/2021 12:09:00 PM | 68.42 | | | | | | | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | 1.67 | 0 | 1.67 | 0.5 | 1.67 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | 0 | 0 | 09:41:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0.5 | 0 | 0.5 | 0.32 | 0.5 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | 13:50:00 Day Room NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 2 | 1 | 3 | 1 | 1.08 | 2.08 | 1 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | COR | ▓▓▓ | | ML | EOP | ICF | 10/7/2021 12:00:00 PM | 68.42 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 09:10:00 CellFront NonCof 0.08 Hours | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/19/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/20/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/21/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/22/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/23/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | 11:40:00 Bedside Conf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/24/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/25/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/26/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | 0 | 0 | 11:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/27/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/28/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | 11:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/03/2021 | Region III | COR | ▓▓▓ | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | COR | | Prog | Unit | LOC | Date/Time | Rate | | | Detail | | | Detail | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 12/04/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/05/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/06/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/07/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | 10:00:00 Bedside Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | COR | | ML | CTC | ACUTE | 11/3/2021 3:47:00 PM | 41.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2021 3:33:00 PM | 76.28 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 0 | 0 | 12:03:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 08:31:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 11:02:00 Therapeutic Module Conf for 0.13 Hours | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 08:12:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 13:30:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 08:31:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 4 | 4 | 0 | 0.02 | 0.02 | 4 | 4.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 09:05:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 08:36:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 08:12:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 4 | 4 | 0 | 0.02 | 0.02 | 4 | 4.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:39:00 PM | 48.23 | | | 08:11:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.02 | 0 | 2 | 0 | 0 | 0.02 | 0.02 | 2 | 2.02 |

| Description | Date | Region | Inst | | Prog | Hub | Level | Date/Time | Value | Time 1 | | Time 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | 13:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | 08:14:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 10:15:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | 08:45:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | 08:18:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | 07:53:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | 13:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 2 | 2 | 4 | 2.42 | 0.08 | 2.5 | 2 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | COR | | ASU | ASUHub | ICF | 10/27/2021 4:30:00 PM | 48.23 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | COR | | ASU | ASUHub | ICF | 11/4/2021 11:17:00 AM | 40.46 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | LAC | | ML | EOP | EOP | | | 11:33:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | LAC | | ASU | ASUHub | EOP | | | | 0 | 0 | 10:12:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | | 0 | 2.08 | 0 | 2.08 | 2.23 | 0 | 2.23 | 0 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/29/2021 9:43:00 AM | 15.52 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/29/2021 9:43:00 AM | 15.52 | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/29/2021 9:43:00 AM | 15.52 | | | | | | | 0 | | 0 | 4 | 4 | 0 | 0 | 4 | 4 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | LAC | | EOP | EOP | EOP | | | 13:15:00 Standard Conf for 0.08 Hours | 1 | 0 | 12:30:00 Standard Conf for 0.47 Hours | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | LAC | | ML | EOP | ICF | 12/7/2021 12:42:00 PM | 5.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | LAC | | ML | EOP | ICF | 12/7/2021 12:42:00 PM | 5.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | LAC | | ML | EOP | ICF | 12/7/2021 12:42:00 PM | 5.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | LAC | | ML | EOP | ICF | 12/7/2021 12:42:00 PM | 5.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | LAC | | ML | EOP | ICF | 12/7/2021 12:42:00 PM | 5.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | LAC | | ML | EOP | ICF | 12/7/2021 12:42:00 PM | 5.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2021 10:43:00 AM | 6.01 | | 0 | 0 | 10:50:00 Standard Conf for 0.62 Hours | 1 | 0 | 0 | | 0 | 1.88 | 2 | 3.88 | 0.62 | 1.86 | 2.5 | 2 | 4.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2021 10:43:00 AM | 6.01 | 12:05:00 CellFront NonConf for 0.08 Hours | 0 | 2 | 10:14:00 Group Room NonConf for 0.13 Hours | 0 | 0 | 0 | | 0.58 | 0 | 2.5 | 2.5 | 0 | 0.58 | 0.58 | 2.5 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2021 10:43:00 AM | 6.01 | 12:05:00 CellFront NonConf for 0.08 Hours | 0 | 2 | 10:14:00 Group Room NonConf for 0.13 Hours | 0 | 0 | 0 | | 0.58 | 0 | 2.5 | 2.5 | 0 | 0.58 | 0.58 | 2.5 | 3.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | LAC | | ASU | ASUHub | EOP | | | | | | 09:25:00 Standard Conf for 0.25 Hours | 0 | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | ML | Prog | Type | Date/Time | Rate | Conf A | | | | | Conf B | | | | | Conf C | | Val | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region III | LAC | | ML | CTC | ICF | 10/21/2021 2:58:00 PM | 33.88 | 11:29:00 Bedside Conf for 0.08 Hours | 1 | 0 | | | 08:30:00 CellFront NonConf 0.50 Hours | 0 | 1 | | | 11:29:00 Standard Conf for 0.10 Hours | | 0 | 0.5 | 0 | 0 | 0 | 0.08 | 0.5 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | LAC | | ML | CTC | EOPMod | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | 11:00:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | 0.32 | 1 | | | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | LAC | | ML | CTC | ICF | 11/29/2021 9:41:00 AM | 15.52 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | 09:36:00 Standard Conf for 0.37 Hours | 1 | 0 | | | 0 | 0 | 0 | | | | | 0 | 0 | 2 | 0 | 2 | 1.37 | 1 | 2.37 | 0 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | LAC | | ML | EOP | ICF | 11/22/2021 3:39:00 PM | 22.27 | | | 0 | 0 | | 16:45:00 CellFront NonConf 96.25 Hours | 0 | 1 | | | 0 | | 0 | 96.25 | 0 | 2 | 2 | 0 | 96.25 | 96.25 | 0 | 96.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 41.43 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 41.43 | 09:13:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | | 0 | 0 | | | | | | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 41.43 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | LAC | | ML | EOP | ICF | 11/3/2021 11:53:00 AM | 41.43 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 48.76 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | LAC | | ML | EOP | ICF | 9/28/2021 3:31:00 PM | 48.76 | 10:45:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | | 0 | 0 | 0 | | | 09:10:00 Standard Conf for 0.17 Hours | | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 67.31 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 67.31 | 10:07:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | | 0 | 0 | | | | | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | LAC | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 67.31 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Location | Date | Region | Inst | | | MH | Program | Level | Reason | Value | Detail 1 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | LAC | | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 67.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region III | LAC | | | ML | EOP | ICF | 10/8/2021 2:44:00 PM | 67.31 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | LAC | | | ML | EOP | EOP | | | 08:40:00 Standard Conf for 0.10 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | 12:00:00 NonConf 0.25 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | 08:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 2 | 0 | 2 | 1 | 1.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | 09:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | 14:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | LAC | | | ML | EOP | ICF | 11/17/2021 9:30:00 AM | 27.53 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 84.42 | 11:11:00 Standard Conf for 0.15 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 2 | 2 | 4 | 2.15 | 0 | 2.15 | 2 | 4.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 9/21/2021 12:07:00 PM | 84.42 | | | | | | 0 | | 0 | 2 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | 10:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region III | LAC | | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | 11:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 1 | 11:30:00 CellFront NonConf for 0.08 Hours | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |

| Description | Date | Region | | Inst | Unit | Prog | Type | Date/Time | Value | Detail 1 | | | | | Detail 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | 11:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 0.03 | 1 | 1.03 | 0.03 | 0 | 0.03 | 1 | 1.03 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | 12:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 | | |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | 0 | 0 | 11:51:00 CellFront NonConf 0.07 Hours | 0 | 1 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | LAC | | ASU | ASUHub | ICF | 10/26/2021 10:49:00 AM | 49.48 | | | | | | 0 | | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | NKSP | | RC | RC | EOP | | | 13:00:00 Day Room NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 09:29:00 Standard Conf for 0.10 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | 0 | | 1.98 | 2 | 3.98 | 1.25 | 0.98 | 2.23 | 2 | 4.23 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | 13:30:00 Group Room Conf for 0.17 Hours | 1 | 0 | 0 | 0 | | 0 | | 1 | 1 | 2 | 0.17 | 1 | 1.17 | 1 | 2.17 | | |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 1 | 3 | 4 | 0 | 1 | 1 | 3 | 4 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | | | |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | | | 0 | | 0 | 0.33 | 3 | 3.33 | 0.33 | 0 | 0.33 | 3 | 3.33 | | |

| Description | Date | Region | Inst | | Type | Prog | LOC | Date/Time | Value | Conf 1 | Conf 2 | Conf 3 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | 08:00:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | 0 | 0 | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0.98 | 2 | 2.98 | 0.25 | 0.98 | 1.23 | 2 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | SATF | | ML | EOP | ICF | 9/29/2021 4:32:00 PM | 76.24 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | SATF | | ML | EOP | EOP | | | | | 12:57:00 Standard Conf for 0.07 Hours | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | 14:00:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | 0 | 0 | 12:28:00 Standard Conf for 0.68 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0.68 | 0 | 0.68 | 1 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 7 | 7 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 4:09:00 PM | 13.25 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | SATF | | ML | CTC | ICF | 2/10/2020 1:29:00 PM | 672.81 | 09:30:00 Bedside Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | SATF | | ML | EOP | EOP | | | | | | 11:15:00 Standard Conf for 0.17 Hours | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | SATF | | ML | EOP | ICF | 12/8/2021 2:16:00 PM | 6.33 | 08:00:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | SATF | | ML | EOP | ICF | 12/8/2021 2:16:00 PM | 6.33 | | 0 | 0 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | SATF | | ML | EOP | ICF | 12/8/2021 2:16:00 PM | 6.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | SATF | | ML | EOP | ICF | 12/8/2021 2:16:00 PM | 6.33 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | SATF | | ML | EOP | ICF | 12/8/2021 2:16:00 PM | 6.33 | | | | 0 | 0 | 0.98 | 3 | 3.98 | 0 | 0.98 | 0.98 | 3 | 3.98 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | SATF | | ML | EOP | ICF | 12/8/2021 2:16:00 PM | 6.33 | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/01/2021 | Region III | SATF | | ML | EOP | EOP | | | 08:00:00 Group Room Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 13:46:00 Group Room Conf for 0.15 Hours | 0 | 0 | 0.83 | 4 | 4.83 | 1 | 0.83 | 1.83 | 4 | 5.83 |

| Housing | Date | Region | Facility | | Prog | Level | Type | Appt Date | Hrs | Conference | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/02/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/03/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | 09:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 3 | 4 | 0.33 | 1 | 1.33 | 3 | 4.33 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 1 | 3 | 4 | 0 | 1 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region III | SATF | | ML | EOP | ICF | 12/1/2021 3:23:00 PM | 13.28 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region IV | CIW | | PSU | PSU | EOPMod | | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 11:35:00 Standard Conf for 0.58 Hours | 0 | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | 10:30:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.2 | 0 | 1 | 1 | 0 | 0.2 | 0.2 | 1 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/18/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/19/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.5 | 1 | 0 | 1 | 1 | 0.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/23/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/24/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | 09:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/25/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/26/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/27/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/28/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/29/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/30/2021 | Region IV | CIW | | PSU | PSU | ICF | 11/16/2021 4:18:00 PM | 28.25 | | 0 | 0 | 12:45:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | | 0.4 | 0 | 0 | 0 | 0.58 | 0.4 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 12/04/2021 | Region IV | CIW | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | 10:00:00 CellFront NonConf for 0.75 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.75 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/05/2021 | Region IV | CIW | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | 07:15:00 CellFront NonConf for 0.58 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.58 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/06/2021 | Region IV | CIW | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | 14:57:00 Bedside Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region IV | CIW | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | 11:00:00 Therapeut &Module Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.08 | 0.08 | 0 | 0.08 | 0.5 | 0.08 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region IV | CIW | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | 16:20:00 Bedside Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |

| Housing | Date | Region | Inst | | | | Type1 | Type2 | Type3 | Date/Time | Temp | | | | | | Event1 | Event2 | Event3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region IV | CIW | | | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | | | | | | 20:40:00 CellFront Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region IV | CIW | | | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | | | | | | 12:22:00 CellFront NonConf fo 0.13 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region IV | CIW | | | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | | | | | | 13:43:00 CellFront NonConf for 0.53 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | | 0.53 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region IV | CIW | | | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | | | | | | 13:30:00 CellFront NonConf for 0.63 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | | 0.63 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region IV | CIW | | | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | | | | | | 13:30:00 CellFront NonConf for 0.67 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | | 0.75 | 0.08 | 0 | 0.08 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region IV | CIW | | | | ML | CTC | ICF | 9/29/2021 3:06:00 PM | 76.3 | | | | | | 12:50:00 CellFront Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 12/07/2021 | Region IV | CIW | | | | PSU | PSU | EOP | | | | | | | | | | | | | | | 12:19:00 Standard Conf for 0.35 Hours | 0 | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 12/08/2021 | Region IV | CIW | | | | PSU | PSU | ICF | 12/7/2021 12:35:00 PM | 7.4 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/09/2021 | Region IV | CIW | | | | PSU | PSU | ICF | 12/7/2021 12:35:00 PM | 7.4 | | | | | | 15:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region IV | CIW | | | | PSU | PSU | ICF | 12/7/2021 12:35:00 PM | 7.4 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region IV | CIW | | | | PSU | PSU | ICF | 12/7/2021 12:35:00 PM | 7.4 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region IV | CIW | | | | PSU | PSU | ICF | 12/7/2021 12:35:00 PM | 7.4 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region IV | CIW | | | | PSU | PSU | ICF | 12/7/2021 12:35:00 PM | 7.4 | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region IV | CIW | | | | PSU | PSU | ICF | 12/7/2021 12:35:00 PM | 7.4 | | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/20/2021 | Region IV | RJD | | | | ML | EOP | ICF | 2/18/2021 12:28:00 PM | 277.2 | | | | | | 10:45:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/21/2021 | Region IV | RJD | | | | ML | EOP | ICF | 2/18/2021 12:28:00 PM | 277.2 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/22/2021 | Region IV | RJD | | | | ML | EOP | ICF | 2/18/2021 12:28:00 PM | 277.2 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region IV | RJD | | | | ML | EOP | ICF | 9/14/2021 11:17:00 AM | 62.2 | | | | | | | | | | | | 11:20:00 Standard Conf for 0.08 Hours | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2021 | Region IV | RJD | | | | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 29.56 | | | | | | | 0 | 0 | 15:00:00 CellFront NonCof 0.17 Hours | 0 | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2021 | Region IV | RJD | | | | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 29.56 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/17/2021 | Region IV | RJD | | | | ML | EOP | ICF | 11/3/2021 5:15:00 PM | 29.56 | | | | | | 10:41:00 Day Room NonCof for 0.17 Hours | 0 | 1 | 13:00:00 Bedside NonCof 2.25 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 2.42 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 12/10/2021 | Region IV | RJD | | | | ML | EOP | EOP | | | | | | | | | | | | | | 09:50:00 Group Room Conf for 0.42 Hours | 0 | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 12/11/2021 | Region IV | RJD | | | | ML | EOP | ICF | 12/10/2021 11:36:00 AM | 4.44 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/12/2021 | Region IV | RJD | | | | ML | EOP | ICF | 12/10/2021 11:36:00 AM | 4.44 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 12/13/2021 | Region IV | RJD | | | | ML | EOP | ICF | 12/10/2021 11:36:00 AM | 4.44 | | | | | | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 12/14/2021 | Region IV | RJD | | | | ML | EOP | ICF | 12/10/2021 11:36:00 AM | 4.44 | | | | | | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 1.5 | 3 | 0 | 3 |

# EXHIBIT 3



# COVID-19 MH Operational Impact Dashboard - Safety

Glossary   12/15/21 6:30:00 AM
Last Date / Time Refresh (PST)

Note: data are not reported in conjunction with census

Region: All

## SRASHE & CSSRS Screener

● 12 month prior   ● Current   — CSSRS Total

## Self-Injurious Behavior

● SIB w/ Intent   ● SIB w/o Intent

## YTD SIB with Intent

● 2020   ● 2021



Glossary

**12/15/21 6:30:00 AM**
Last Date / Time Refresh (PST)



# COVID-19 MH Operational Impact Dashboard - MHCB
Note: data are not reported in conjunction with census

Region

All

## MHCB Location

Institution ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● HDSP ▶





© 2021 TomTom, © 2021 Microsoft Corporation
Microsoft Bing

## Percent Rescinded



### < Day

● 2021  ● 2020

### ≥ 1 and < 3 Days

● 2021  ● 2020

### ≥ 3 Days

● 2021  ● 2020

### MHCB in THMU & EOC

| | |
|---|---|
| Outpatient_ELOC | 13 |
| TMHU | 5 |
| Inpatient_ELOC | 3 |

## Bed Type



MCB

EOP

## Referrals

● 2021  ● 2020



Jan 2021    Jul 2021    Jan 2022    Jul 2022

---

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

**12/15/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute
Note: data are not reported in conjunction with census

**Region**
All

## Acute Location

Institution ● (Blank) ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ▶





## Bed Type

Acute/ICF | MHCB

## Referrals

● 2021  ● 2020



## Acute in THMU & EOC



| | |
|---|---|
| Inpatient_ELOC | 70 |
| Outpatient_ELOC | 5 |
| TMHU | 2 |

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

Glossary

12/15/21 6:30:00 AM
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF
Note: data are not reported in conjunction with census

Region
All

## ICF Location

Institution ● (Blank) ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ▶



## Bed Type



Acute/ICF

## Referrals

● 2021 ● 2020

## ICF in THMU & EDC

| | |
|---|---|
| Outpatient_ELOC | 28 |
| Inpatient_ELOC | 25 |
| TMHU | 1 |



FSP ASP CAL CCC CCI CCWF CEN CHCF CIM CIW CMC CMF COR CRC CTF CVSP DVI CAC HDSP ISP KVSP LAC MCSP NKSP PBSP PVSP RJD SAC SATF SCC SOL SQ SVSP VSP WSP



Glossary

**12/15/21 6:30:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Note: data are not reported in conjunction with census

Region
All

## ELOC Location

Institution ● (Blank) ● ASP ● CCI ● CCWF ● CHCF ● CIM ● CIW ● CMC ▶



© 2021 TomTom, © 2021 Microsoft Corporation

## EOP Patients Not in EOP Bed

# 218

## MHCB Patients LOS in Outpatient



## Inpatient Referrals in ELOC

| | |
|---|---|
| Inpatient_ELOC | 98 |
| Outpatient_ELOC | 46 |

## Inpatient in EOP Housing

ML    ASU    PSU

## Patients Awaiting EOP Bed

ML    Acute/ICF
ASU    MHCB



FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

# Historical Data - Comparing 2019 and 2020

Note: data are not reported in conjunction with census

Glossary

12/15/21 6:30:00 AM
Last Date / Time Refresh (PST)

Region
All



## MHCB Percent Rescinded

< 1 Day

● 2020  ● 2019

≥ 3 Days

● 2020  ● 2019

≥ 1 and < 3 Days

● 2020  ● 2019

## ACUTE Referrals

● 2020  ● 2019

## MHCB Referrals

● 2020  ● 2019

## ICF Referrals

● 2020  ● 2019

## SRASHE & CSSRS Screener

● 2019  ● 2020  — CSSRS Total

| | Jan 2020 | | Mar 2020 | | May 2020 | | Jul 2020 | | Sep 2020 | | Nov 2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 8132 | 6929 | 7748 | | 8101 | 7282 | 8131 | | 7361 | 7658 | | 6717 | 7274 |
| 2020 | | | | 5050 | 4559 | 5005 | 4469 | 3979 | 4078 | 4523 | 3996 | 3994 |
| CSSRS | | | | 8 | 155 | 91 | 80 | 125 | 107 | 74 | 83 | 60 | 338 |

## YTD SIB with Intent

● 2020  ● 2019

# EXHIBIT 4

# INSTITUTION ROADMAP TO REOPENING



COVID DASHBOARD

**Region**

All ▾

**Institution**

All ▾

## SUMMARY

**Phase** (By Facility) 🔴

| 12 | PHASE 1 - Outbreak |
|----|----|
| 11 | PHASE 2 - Modified |
| 208 | PHASE 3 - New Normal |

**Patients and Staff** 🚶

| 134 | New Patient Cases Last 14 Days |
|----|----|
| 178 | New Staff Cases in Last 14 Days |
| 163 | Patients Currently Isolated |
| 80% | Patients Fully Vaccinated (%) |
| 66% | Staff Fully Vaccinated (%) |

For questions, email: QMStaff@cdcr.ca.gov

## INSTITUTION SUMMARY

(Select to change the view of the table below)   [FACILITY VIEW]   [INSTITUTION VIEW]

| | PHASES | | | INSTITUTION SUMMARY | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Institution | Count of Facilities in Phase 1 | Count of Facilities in Phase 2 | Count of Facilities in Phase 3 | New Patient Cases In Last 14 Days ▾ | New Patient Cases In Last 42 Days ▾ | New Staff Cases In Last 14 Days | New Staff Cases In Last 42 Days | Patients Fully Vaccinated (%) | Staff Fully Vaccinated (%) |
| COR | 1 | 0 | 7 | 59 | 67 | 14 | 34 | 78% | 64% |
| CIM | 0 | 1 | 3 | 32 | 42 | 5 | 14 | 86% | 69% |
| NKSP | 3 | 1 | 2 | 11 | 19 | 4 | 13 | 63% | 66% |
| WSP | 4 | 1 | 2 | 9 | 38 | 4 | 24 | 49% | 63% |
| FSP | 0 | 0 | 4 | 4 | 6 | 3 | 9 | 80% | 66% |
| SOL | 1 | 0 | 4 | 3 | 53 | 8 | 25 | 81% | 63% |
| SATF | 1 | 0 | 8 | 3 | 37 | 9 | 17 | 83% | 63% |
| CCWF | 1 | 0 | | 2 | 64 | 3 | 22 | 81% | 67% |
| CTF | 0 | 0 | 3 | 2 | 5 | 4 | 15 | 92% | 77% |
| SAC | 0 | 0 | 6 | 2 | 3 | 4 | 15 | 73% | 64% |
| KVSP | 1 | 0 | 7 | 1 | 54 | 3 | 16 | 71% | 66% |
| ISP | 0 | 1 | 5 | 1 | 8 | 12 | 27 | 75% | 62% |
| MCSP | 0 | 0 | 7 | 1 | 3 | 7 | 39 | 91% | 63% |

Data Last Updated: Dec 15 2021 6:27AM

# ROADMAP TO REOPENING - DEFINITIONS



| Data Element | Definition |
|---|---|
| Facility | The institution and facility currently housing patients per SOMS. Facilities not currently housing patients are excluded from this report. |
| Phase | The most recent facility's phase documented in the Corrections Services Institution Phase Reporting site. |
| Last Phase Update Time | The date and time the facility's phase was last updated in the Corrections Services sharepoint. |
| New Patient Cases In Last 14/42 Days | Cumulative unique number of patients who have had a new COVID-19 case documented within the electronic health record system or directly reported to the CCHCS Public Health case surveillance system on the partial day the report was run and the previous 14/42 calendar days. A new case is defined as the first positive test within CCHCS or any new positive result more than 90 days after the first positive test. Additionally, any positive test result more than 90 days after any new case has been reported is counted as another new case. Patients WILL continue to be counted in this New Cases In Last 14 or 42 Days count after transfer, release, or death if that event occurred within the previous 14 or 42 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. The facility is assigned based on the facility at which the patient resided or was endorsed on the day their new case positive test for COVID-19 was collected or if directly reported, the reporting institution in the CCHCS Public Health case surveillance system. Positive test results that are determined to be false positive results in the CCHCS Public Health case surveillance system are not included as positive results. |
| Patients Currently Isolated | The current number of patients within the facility who have an active order for COVID-19 Isolation Surveillance Rounding. |
| Patients Fully Vaccinated (%) | The number of incarcerated people endorsed to that facility who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the total incarcerated person population endorsed to that facility. Patients who have received their final dose within the last 14 days ARE included in this count. Patients who are out to court or not physically at a facility are not included in this percentage. |
| Susceptible and Not Vaccinated Tested In Last 7 Days (%) | Of the unique count of patients at each facility, who are either not newly infected with COVID-19 in the last 90 days (susceptible) and not at least 14 days after the final dose of a completed COVID-19 vaccination series or shot (not vaccinated) who have either documented results for a COVID-19 test or a lab result in the collected or in transit status on the partial day the report was run and the previous 7 calendar days. Testing information for CDCR patients not occurring at one of the 35 adult institutions (e.g., patients having received tests when in jails, at community hospitals, in Department of State Hospital beds, at Community Correctional Facilities, under community supervision, when out to court, or after release) are not included in this count unless directly reported to the CCHCS Public Health case surveillance system. N/A will display if there are no susceptible and not vaccinated patients currently housed in that facility. |
| New Staff Cases In Last 14 Days | The unique number of staff who have had their first positive result for COVID-19 within the BIS database or documented in the Employee Health Program Contact Investigation sharepoint on the partial day the report was run and the previous 14 or 42 calendar days. Staff testing information not recorded within BIS or the Employee Health Program sharepoint is not included in this count. Note that this count is for the entire institution, and not facility specific, as staff frequently move between facilities. |
| Staff Fully Vaccinated (%) | The number of staff at their current location who have received both the first and second dose of either Pfizer-BNT or Moderna COVID-19 vaccine or one dose of the Johnson & Johnson/Janssen COVID-19 vaccine divided by the count of all staff at the institution. Staff who have received their final dose within the last 14 days ARE included in this count. Reported vaccination rates for staff may under-represent actual vaccination rates, as CDCR/CCHCS personnel may receive COVID vaccinations from community healthcare providers and are not required to report vaccination status, at this time. |

# ROADMAP TO REOPENING - VERSION HISTORY



Version History

| Date | Change |
|------|--------|
| 5/4/2021 | Report Released |
| 5/13/2021 | Institution staff case and vaccine information added to summary data points on bottom left of report. The susceptible patients tested column was changed to susceptible and not fully vaccinated patients tested to reflect May testing guidance. |
| 9/10/2021 | An Institution Summary View was added to the report to allow uses to see a snapshot of Facilities in each phase and New Staff Cases in the main table. To account for possible re-infections, the new case counts will switch from counting unique patients to counting cases of COVID-19. A new case is defined as the first positive test result within CDCR or any new positive 90 or more days after the first case. Additionally, any new positive test result 90 or more days after a previous case will be counted as another new case. This means that the same patient may be counted multiple times for the case counts. |

| Institution | Count of Facilities in Phase 1 | Count of Facilities in Phase 2 | Count of Facilities in Phase 3 | New Patient Cases In Last 14 Days | New Patient Cases In Last 42 Days | New Staff Cases In Last 14 Days | New Staff Cases In Last 42 Days | Patients Fully Vaccinated (%) | Staff Fully Vaccinated (%) |
|---|---|---|---|---|---|---|---|---|---|
| COR | 1 | 0 | 7 | 59 | 67 | 14 | 34 | 78% | 64% |
| CIM | 0 | 1 | 3 | 32 | 42 | 5 | 14 | 86% | 69% |
| NKSP | 3 | 1 | 2 | 11 | 19 | 4 | 13 | 63% | 66% |
| WSP | 4 | 1 | 2 | 9 | 38 | 4 | 24 | 49% | 63% |
| FSP | 0 | 0 | 4 | 4 | 6 | 3 | 9 | 80% | 66% |
| SOL | 1 | 0 | 4 | 3 | 53 | 8 | 25 | 81% | 63% |
| SATF | 1 | 0 | 8 | 3 | 37 | 9 | 17 | 83% | 63% |
| CCWF | 1 | 0 | 3 | 2 | 64 | 3 | 22 | 81% | 67% |
| CTF | 0 | 0 | 3 | 2 | 5 | 4 | 15 | 92% | 77% |
| SAC | 0 | 0 | 6 | 2 | 3 | 4 | 15 | 73% | 64% |
| KVSP | 1 | 0 | 7 | 1 | 54 | 3 | 16 | 71% | 66% |
| ISP | 0 | 1 | 5 | 1 | 8 | 12 | 27 | 75% | 62% |
| MCSP | 0 | 0 | 7 | 1 | 3 | 7 | 39 | 91% | 63% |
| SQ | 0 | 0 | 3 | 1 | 2 | 4 | 6 | 91% | 64% |
| CCI | 0 | 0 | 5 | 1 | 1 | 11 | 25 | 81% | 54% |
| CIW | 0 | 0 | 4 | 1 | 1 | 3 | 8 | 85% | 69% |
| LAC | 0 | 0 | 7 | 1 | 1 | 9 | 18 | 75% | 65% |
| CAL | 0 | 1 | 6 | 0 | 37 | 3 | 13 | 79% | 75% |
| CEN | 0 | 1 | 6 | 0 | 8 | 2 | 11 | 83% | 79% |
| CVSP | 0 | 0 | 6 | 0 | 5 | 8 | 22 | 90% | 66% |
| CCC | 0 | 0 | 18 | 0 | 3 | 6 | 20 | 81% | 46% |
| CHCF | 0 | 0 | 6 | 0 | 3 | 9 | 28 | 92% | 84% |
| ASP | 0 | 0 | 7 | 0 | 2 | 5 | 20 | 85% | 64% |
| CMF | 0 | 0 | 5 | 0 | 1 | 3 | 12 | 87% | 76% |
| CAC | 0 | 0 | 3 | 0 | 0 | 4 | 13 | 73% | 56% |
| CMC | 0 | 0 | 10 | 0 | 0 | 1 | 13 | 81% | 67% |
| CRC | 0 | 0 | 5 | 0 | 0 | 7 | 11 | 84% | 65% |
| HDSP | 0 | 0 | 7 | 0 | 0 | 0 | 13 | 74% | 46% |
| PBSP | 0 | 0 | 7 | 0 | 0 | 3 | 10 | 81% | 47% |
| PVSP | 0 | 0 | 7 | 0 | 0 | 2 | 23 | 75% | 60% |
| RJD | 0 | 0 | 7 | 0 | 0 | 6 | 17 | 86% | 68% |
| SCC | 0 | 0 | 20 | 0 | 0 | 5 | 10 | 81% | 54% |
| SVSP | 0 | 0 | 8 | 0 | 0 | 3 | 9 | 70% | 71% |
| VSP | 0 | 5 | 0 | 0 | 0 | 4 | 13 | 92% | 73% |

No filters applied

# EXHIBIT 5





Glossary PowerPoint

12/15/2021 2:00:00 AM
Refresh Date / Time (PST)

# Tx Offered

Placement: All
Region: All
Institution: All

## Weekly Tx Hours Offered (ML, ASU Hub & PSU EOP)

## Weekly Tx Hours Offered (RC EOP & ASU EOP non-hub)

## Weekly Tx Hours Offered (STRH/LTRH CCCMS)

# Tx Scheduled

12/15/2021 2:00:00 AM
Refresh Date / Time (PST)

Placement **All** ▾    Region **All** ▾    Institution **All** ▾

## Weekly Tx Hours Scheduled (ML, ASU Hub & PSU EOP)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <2  ● 2 to <4  ● 4 to <6  ● 6 to <8  ● 8 to <10  ● over 10

## Weekly Tx Hours Scheduled (RC EOP & ASU EOP non-hub)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <1  ● 1  ● 2  ● 3  ● 4  ● 5

## Weekly Tx Hours Scheduled (STRH/LTRH CCCMS)

Weekly Tx Hours Scheduled  ● 0  ● >0 to <0.5  ● 0.5 to <1  ● 1 to <1.5  ● 1.5+



# Tx Attended

Glossary    PowerPoint

Placement  **All**    Region  **All**    Institution  **All**

## Weekly Tx Hours Attended (ML, ASU Hub & PSU EOP)

Weekly Tx Hours Attended  ● 0  ● >0 to <2  ● 2 to <4  ● 4 to <6  ● 6 to <8  ● 8 to <10  ● Over 10

## Weekly Tx Hours Attended (RC EOP & ASU EOP non-hub)

Weekly Tx Hours Attended  ● 0  ● >0 to <1  ● 1  ● 2  ● 3  ● 4  ● 5+

## Weekly Tx Hours Attended (STRH/LTRH CCCMS)

Weekly Tx Hours Attended  ● 0  ● >0 to <0.5  ● 0.5 to <1  ● 1 to <1.5  ● 1.5+

Glossary PowerPoint

12/15/2021 2:00:00 AM
Refresh Date / Time (PST)

# PIP Tx Hours

Placement: All
Region: All
Institution: All

## Weekly Tx Hours Offered (PIP)

## Weekly Tx Hours Attended (PIP)

## Weekly Tx Hours Scheduled (PIP)

Glossary PowerPoint

12/15/2021
2:00:00 AM
Refresh Date / Time...

Placement: All
Institution: CHCF
Region: All

## NCAT Offered

## NCAT Attended

## NCAT Refused

## NCAT Canceled



