1   ROB BONTA, State Bar No. 202668
    Attorney General of California
2   MONICA N. ANDERSON, State Bar No. 182970
    Senior Assistant Attorney General
3   DAMON MCCLAIN, State Bar No. 209508
    Supervising Deputy Attorney General
4   ELISE OWENS THORN, State Bar No. 145931
    NAMRATA KOTWANI, State Bar No. 308741
5   Deputy Attorneys General
     1300 I Street, Suite 125
6    P.O. Box 944255
     Sacramento, CA 94244-2550
7    Telephone: (916) 210-7318
     Fax: (916) 324-5205
8    E-mail: Elise.Thorn@doj.ca.gov
    *Attorneys for Defendants*

    PAUL B. MELLO, State Bar No. 179755
    SAMANTHA D. WOLFF, State Bar No. 240280
    LAUREL E. O'CONNOR, State Bar No. 305478
    DAVID C. CASARRUBIAS, State Bar No. 321994
    HANSON BRIDGETT LLP
     1676 N. California Boulevard, Suite 620
     Walnut Creek, CA 94596
     Telephone: (925) 746-8460
     Fax: (925) 746-8490
     E-mail: PMello@hansonbridgett.com
    *Attorneys for Defendants*

9

10              IN THE UNITED STATES DISTRICT COURT

11              FOR THE EASTERN DISTRICT OF CALIFORNIA

12                       SACRAMENTO DIVISION

13

| | |
|---|---|
| 14 **RALPH COLEMAN, et al.,** | 2:90-cv-00520 KJM-DB (PC) |
| 15                        Plaintiffs, | **SUBMISSION OF THE CALIFORNIA** |
| 16 | **DEPARTMENT OF CORRECTIONS** |
| v. | **AND REHABILITATION'S FALL 2021** |
| 17 | **MENTAL HEALTH BED NEED STUDY** |
| 18 **GAVIN NEWSOM, et al.,** | |
| 19                        Defendants. | |

20

21

22

23

24

25

26

27

28

1    Defendants submit the California Department of Corrections and Rehabilitation's (CDCR)

2   Fall 2021 Mental Health Bed Need Study.  Exhibit A includes a letter from CDCR with the most

3   recent mental health bed need study.

4                                   **CERTIFICATION**

5        Defendants' counsel certifies that they reviewed the following orders relevant to this filing:

6   ECF No. 7185.

7    Dated: January 18, 2022                     Respectfully submitted,

8                                               ROB BONTA
                                                Attorney General of California
9                                               DAMON MCCLAIN
                                                Supervising Deputy Attorney General
10

11                                              /s/ *Elise Owens Thorn*
                                                ELISE OWENS THORN
12                                              Deputy Attorney General
                                                *Attorneys for Defendants*
13

14                                              HANSON BRIDGETT LLP

15                                              /s/ *Samantha D. Wolff*
                                                PAUL B. MELLO
16                                              SAMANTHA D. WOLFF
                                                LAUREL E. O'CONNOR
17                                              DAVID C. CASARRUBIAS
                                                *Attorneys for Defendants*
18

19

20

21

22

23

24

25

26

27

28

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                                    GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



January 13, 2022

Damon McClain, Esq.
Elise Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-550

VIA EMAIL

RE: Fall 2021 Mental Health Bed Need Study

Dear Mr. McClain and Ms. Thorn:

On May 26, 2021 the court ordered Defendants to file each Mental Health Bed Need Study within five days of its publication. (ECF No. 7185.) On January 13, 2022, the California Department of Corrections and Rehabilitations finalized the Mental Health Bed Need Study based on Fall 2021 Population Projections. That report is attached.


Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs



CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION

CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES



# MENTAL HEALTH BED NEED STUDY

BASED ON

FALL 2021 POPULATION PROJECTIONS

JANUARY, 2022

CDCR OFFICE OF RESEARCH

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, STEPHENS CONSULTING PARTNERS

## TABLE OF CONTENTS

TABLE OF CONTENTS...........................................................................................................................................................1

EXECUTIVE SUMMARY .......................................................................................................................................................3

    Male Programs ..................................................................................................................................................3

    Female Programs .............................................................................................................................................3

PURPOSE AND SCOPE OF THE STUDY ..............................................................................................................................4

METHODOLOGY..................................................................................................................................................................4

    Basic Methodology ..........................................................................................................................................4

    Methodology Enhancements...........................................................................................................................5

DATA USED...........................................................................................................................................................................6

SPRING 2020 CDCR POPULATION PROJECTIONS ...........................................................................................................7

    Male Population ................................................................................................................................................8

    Female Population ............................................................................................................................................9

MALE PROGRAM FORECASTS .........................................................................................................................................10

    Acute Psychiatric Program (APP)..................................................................................................................10

    Intermediate Care Facility (ICF) – High Custody Program ..........................................................................11

    ICF – Low Custody Program ..........................................................................................................................12

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates ..................................................13

    Mental Health Crisis Bed (MHCB) ................................................................................................................14

    Enhanced Outpatient Program (EOP) – General Population (GP) ..............................................................15

    EOP – Administrative Segregation Unit (ASU) ............................................................................................16

    Psychiatric Services Unit (PSU) ....................................................................................................................17

    Correctional Clinical Case Management System (CCCMS) ..........................................................................18

**FEMALE PROGRAM FORECASTS** ...................................................................................................................................... **19**

Acute and Intermediate Inpatient Program (APP/ICF) ....................................................................................... 19

MHCB ................................................................................................................................................................. 20

EOP-GP .............................................................................................................................................................. 20

EOP-ASU ............................................................................................................................................................ 21

PSU .................................................................................................................................................................... 22

CCCMS ............................................................................................................................................................... 23

**CONCLUSION** ....................................................................................................................................................... **24**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Fall 2021 total mental health bed need is higher compared to the Spring 2021 Study for FY 2022 (by 7,053 beds or 23.5%). Projections are higher for Males (23.6%) when comparing bed need for FY 2022 (at 12/31/21). Females are higher by 22.9%. This rebound in utilization and the projected growth in the inmate population reflect the past and ongoing issues created by the COVID-19 pandemic.

### MALE PROGRAMS

The Fall 2021 Mental Health Bed Need Study projections at the midpoint of FY 2022 (12/31/21) forecast an increased bed need compared to the Spring 2021 study for every program except SQ-PIP: APP (32.9%), ICF-High Custody (20.9%), ICF-Low Custody (5.4%), MHCB (16.4%), EOP-GP (16.5%), EOP-ASU (22.8%), PSU (35.1%)and CCCMS (25.7%). The total Fall 2021 Male forecast is higher compared to the Spring 2021 projection by 6,649 beds in 2022 or 23.6%. If CCCMS is excluded, the Male bed need increases by 17.7%.

### FEMALE PROGRAMS

The Fall 2021 Mental Health Bed Need Study projections for FY 2022 (at 12/31/21) forecast a higher bed need compared to the Spring 2021 study for every program including: Acute/ICF (19.8%), MHCB (29.7%), EOP-GP (32.5%), EOP-ASU (10.7%), PSU (18.2%) and CCCMS (22.4%). In aggregate, the overall Female bed need is forecasted to increase by 22.9% overall. If CCCMS is excluded, there is an increase of 24.8%.

| Level of Care | PROJECTIONS TO FY 2022 (at 12/31/21) | | | |
| --- | --- | --- | --- | --- |
| | Preliminary Fall 2021 Study | Spring 2021 Study | Difference from Spring 2021 | % Change from Spring 2021 |
| *MALE* | | | | |
| APP | 352 | 265 | 87 | 32.9% |
| ICF - High | 837 | 693 | 145 | 20.9% |
| ICF - Low | 305 | 289 | 16 | 5.4% |
| SQ PIP | 21 | 22 | (1) | -4.5% |
| MHCB | 304 | 262 | 43 | 16.4% |
| EOP-GP | 6,187 | 5,313 | 875 | 16.5% |
| EOP-ASU | 625 | 509 | 116 | 22.8% |
| PSU | 186 | 137 | 48.2 | 35.1% |
| CCCMS | 26,058 | 20,738 | 5,321 | 25.7% |
| Totals | 34,876 | 28,227 | 6,649 | 23.6% |
| *FEMALE* | | | | |
| Acute/ICF | 54 | 45 | 8.9 | 19.8% |
| MHCB | 13 | 10 | 2.9 | 29.7% |
| EOP-GP | 132 | 100 | 32.4 | 32.5% |
| EOP-ASU | 8 | 7 | 0.8 | 10.7% |
| PSU | 2 | 2 | 0.34 | 18.2% |
| CCCMS | 1,961 | 1,602 | 359.1 | 22.4% |
| Totals | 2,170 | 1,765 | 404 | 22.9% |
| TOTAL MHSDS POP | 37,045 | 29,992 | 7,053 | 23.5% |

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts. The forecasts are provided by level of care and gender.

This Fall 2021 Study uses the Final Fall 2021 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with Stephens Consulting Partners. This Fall 2021 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study. These methodologies are based in part on the effort of Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis. John Misener, a Principal with Stephens Consulting Partners, continues as the lead forecaster for the projections in this report.

This Study compares the Fall 2021 projections with the Spring 2021 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model. The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care. This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply. Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements. While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENT

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

*1. For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting. This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting." For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

*2. For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY). It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates. The census rates are then applied to the CDCR projections by level to generate future census estimates. Blended census rates per 1,000 are calculated for each forecast year and applied to the model. The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures. This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| FALL 2021 | | | | |
|---|---|---|---|---|
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 3.9% | 22.2% | 13.7% | 60.2% |
| ICF-High | 2.1% | 14.4% | 9.9% | 73.6% |
| ICF-Low | 11.5% | 51.7% | 12.9% | 23.9% |
| MHCB | 6.0% | 33.2% | 17.3% | 43.6% |
| EOP-GP | 4.3% | 44.3% | 14.2% | 35.2% |
| EOP-ASU | 2.1% | 15.6% | 12.3% | 70.0% |
| PSU | 0.0% | 0.7% | 1.5% | 97.9% |
| CCCMS | 4.7% | 44.6% | 15.8% | 29.8% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Fall 2021 Study uses the following data:

- The Final Fall 2021 Population Projections through 6/30/2026, from the CDCR Office of Research, by gender and level of housing for males.  These projections include the estimated impact of Proposition 57.
- July 2020 – June 2021 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Fifty-two weekly audit dates for July 2020 – June 2021 were used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
  - Fifty-two weekly audit dates for July 2020 – June 2021.

## FALL 2021 CDCR POPULATION PROJECTIONS

Data inputs required for the Fall 2021 Mental Health Bed Need Study were provided to Stephens Consulting Partners by the CDCR Office of Research (Research) on September 9, 2021.

The projections incorporate the effects of existing laws and regulations on the state institution and parole populations. The projections do not include the impact of proposed legislation, programs, propositions, or policy changes that have not been signed, affirmed, or implemented as of June 30, 2021, unless otherwise noted.

The Fall 2021 Projections incorporate the impacts of several court-ordered population reduction measures, Proposition 47, and Proposition 57, as well as more recently implemented policy changes that were included in previous population projections.[1] New changes for the Fall 2021 Population Projections include updated assumptions about admissions to CDCR Reception Centers than were available for the Spring 2021 Projections. In addition, the impact of changes to the Elderly Parole Program and the Non-Violent Parole Process that went into effect in January 2021 are also included. More information about these changes may be found in the CDCR Office of Research Population Projections Report.[2]

Overall, the institution population is projected to be higher than expected in the Spring 2021 projections.

---

[1] Impacts that were also in previous projections include: enhanced credits made available under Proposition 57 and subsequent supplemental reforms to Proposition 57; a parole determination process for indeterminately sentenced non-violent offenders; and changes that increased the number of offenders recommended for recall and resentencing under Penal Code section 1170(d).

[2] The CDCR Office of Research Population Projections Reports are available at: https://www.cdcr.ca.gov/research/population-reports.

## MALE POPULATION

The Fall 2021 CDCR projections for males are higher in FY2022 Through FY2024. There is a projected increase of 7,143 male inmates (or 7.7%) projected in FY 2022 over FY 2021 actual. Forecasts for FY2022-FY2024 all exceed a 10% increase over the corresponding Spring study projections. Increases are projected in each security level. In FY 2025 the population is slightly lower.

### Male Population: 2004 - 2026



| Total Male Population Fall 2021 vs. Spring 2021* | | | | |
|---|---|---|---|---|
| | **2022** | **2023** | **2024** | **2025** |
| Fall 2021 | 100,454 | 109,472 | 109,167 | 95,529 |
| Spring 2021 | 90,736 | 97,005 | 98,698 | 96,334 |
| Variance | 9,718 | 12,467 | 10,469 | (805) |
| % Variance | 10.7% | 12.9% | 10.6% | -0.8% |









### Change by Security Level
#### Fall 2021 vs Spring 2021

| | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|
| **Level IV** | 14.3% | 14.5% | 11.8% | -1.0% |
| **Level III** | 3.9% | 7.1% | 4.6% | -7.4% |
| **Level II** | 13.6% | 18.0% | 15.3% | 2.1% |
| **Level I** | 9.3% | 8.0% | 7.1% | -2.0% |

## FEMALE POPULATION

The Fall 2021 population projections for females are higher than the Spring 2021 projections for each projected year. There is a 15.7% increase projected for FY2022 over actual FY2021.

### Female Population: 2013 - 2026



| | Total Female Population Fall 2021 vs.Spr. 2021* | | | |
|---|---|---|---|---|
| | **2022** | **2023** | **2024** | **2025** |
| Fall 2021 | 4,210 | 4,810 | 4,463 | 4,418 |
| Spring 2021 | 3,238 | 4,039 | 4,388 | 4,393 |
| Variance | 972 | 771 | 75 | 25 |
| % Variance | 30.0% | 19.1% | 1.7% | 0.6% |
| | * as of midpoint of the fiscal year (12/31) | | | |

## MALE PROGRAM FORECASTS

## ACUTE PSYCHIATRIC PROGRAM (APP)

### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | Actual | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 100,454 | 109,472 | 109,167 | 95,529 | 93,627 |
| Census Rate | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.01 | 2.84 | 2.21 | 3.53 | 3.11 | 3.15 | 3.11 | 3.11 | 3.08 | 3.07 |
| Avg Program Census | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 253.9 | 386.5 | 278.8 | | | | | |
| Avg Pending List | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 15.3 | 31.3 | 11.0 | | | | | |
| Total Avg Daily Census (ADC) | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 269.2 | 417.8 | 289.8 | 316.7 | 340.9 | 339.8 | 294.0 | 287.2 |
| Bed Need (90% Occ) | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 299 | 464 | 322 | 352 | 379 | 378 | 327 | 319 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Spring 2021 | 275 | 265 | 281 | 287 | 280 |
| Forecast Based on Fall 2020 | 383 | 357 | 389 | 398 | 382 |
| Forecast Based on Spring 2020 | 481 | 472 | 464 | 457 | |

### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/20 | Census Rates (Fall 2021) | % Change Fall 21-Spring 21 | Census Rates (Spr. 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 60.2% | 174.4 | 22,115 | 7.89 | 27.3% | 6.19 | 8.24 | 4.99 | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 120.4% |
| Level III | 13.7% | 39.7 | 16,135 | 2.46 | 17.7% | 2.09 | 2.94 | 2.28 | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 52.1% |
| Level II | 22.2% | 64.3 | 40,381 | 1.59 | 9.8% | 1.45 | 2.32 | 1.40 | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 46.2% |
| Level I | 3.9% | 11.3 | 10,722 | 1.06 | -39.2% | 1.74 | 2.04 | 1.04 | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 36.9% |
| Total | 100.0% | 289.8 | 93,311 | 3.11 | 11.6% | 2.78 | 3.53 | 2.21 | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 118.7% |

In FY2021 CDCR operated an average of 363 beds (fluctuating from 353 to 382 for male inmate-patients that require APP level of care (LOC). The Fall 2021 Study calculated an average bed need (at 90%) of 322 in FY2021 and forecast to increase in the forecast years following the projected population increases. The Fall study census rate for FY 2021 is 17% higher than the 6 month average for the first half of the year.

**INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM**

TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | Actual | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 100,454 | 109,472 | 109,167 | 95,529 | 93,627 |
| Census Rate | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.97 | 6.20 | 7.31 | 7.50 | 7.41 | 7.41 | 7.32 | 7.30 |
| Avg Program Census (VPP) | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 149.7 | 147.9 | 112.0 | | | | | |
| Avg Program Census (CHCF) | | | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 255.5 | 305.3 | 345.5 | | | | | |
| Avg Program Census (SVPP) | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 176.3 | 229.8 | 199.8 | | | | | |
| Avg Pending List | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 24.1 | 75.1 | 24.9 | | | | | |
| Total Avg Daily Census (ADC) | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 605.7 | 758.1 | 682.2 | 753.5 | 811.0 | 808.5 | 699.5 | 683.2 |
| Bed Need (90% Occ) | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 673 | 842 | 758 | 837 | 901 | 898 | 777 | 759 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 713 | 693 | 759 | 776 | 749 |
| Forecast Based on Fall 2020 | 673 | 627 | 680 | 695 | 668 |
| Forecast Based on Spring 2020 | 809 | 795 | 782 | 772 | |

TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/20 | Census Rates (Fall 2021) | % Change Fall 21-Spring 21 | Census Rates (Spr.2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 73.6% | 502.2 | 22,115 | 22.71 | 10.5% | 20.56 | 18.23 | 12.77 | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | 41.1% |
| Level III | 9.9% | 67.6 | 16,135 | 4.19 | 2.9% | 4.07 | 4.92 | 5.04 | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 27.5% |
| Level II | 14.4% | 97.9 | 40,381 | 2.43 | 0.1% | 2.42 | 2.61 | 2.52 | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 70.4% |
| Level I | 2.1% | 14.5 | 10,722 | 1.35 | -39.5% | 2.23 | 1.65 | 1.56 | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 195.8% |
| Total | 100.0% | 682.2 | 93,311 | 7.31 | -0.7% | 7.36 | 6.20 | 4.97 | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 74.9% |

CDCR currently operated and average of 781 beds in celled housing at ICF programs for male inmate-patients (operating capacity fluctuated between 775 and 787). The Fall 2021 Study indicated an average bed need of 758 in FY2021 (at 90% occupancy) and forecasts an increasing bed need through the forecast period in line with the projected population trend.

ICF-High census rate is 17.8% higher than FY2020 rate. The model assumes constant "classification specific" (I-IV) census rates.

## ICF – LOW CUSTODY PROGRAM

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | Actual | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 100,454 | 109,472 | 109,167 | 95,529 | 93,627 |
| Census Rate | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.33 | 3.17 | 2.78 | 2.73 | 2.70 | 2.70 | 2.67 | 2.66 |
| Avg Program Census (CSH) | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.2 | 44.7 | 34.5 | | | | | |
| Avg Program Census (VPP) | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.4 | 74.2 | 50.0 | | | | | |
| Avg Program Census (ASH) | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 140.8 | 225.1 | 163.7 | | | | | |
| Avg Pending List | | | | | | | | | 7.9 | 33.0 | 20.4 | 32.7 | 11.4 | | | | | |
| Total Avg Daily Census (ADC) | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 283.8 | 376.6 | 259.5 | 274.3 | 295.2 | 294.2 | 254.6 | 248.6 |
| Bed Need (90% Occ) | 281 | 359 | 328 | 332 | 353 | 368 | 331 | 355 | 369 | 389 | 315 | 418 | 288 | 305 | 328 | 327 | 283 | 276 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 310 | 289 | 313 | 319 | 307 |
| Forecast Based on Fall 2020 | 347 | 323 | 354 | 362 | 348 |
| Forecast Based on Spring 2020 | 411 | 402 | 395 | 390 | |

### TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/20 | Census Rates (Fall 2021) | % Change Fall 21-Spring 21 | Census Rates (Spr. 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 23.9% | 62.1 | 22,115 | 2.81 | -3.3% | 2.90 | 3.50 | 2.20 | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | 38.1% |
| Level III | 12.9% | 33.5 | 16,135 | 2.08 | -2.2% | 2.12 | 2.94 | 2.47 | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | -0.8% |
| Level II | 51.7% | 134.3 | 40,381 | 3.33 | -3.0% | 3.43 | 3.82 | 3.00 | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | -5.8% |
| Level I | 11.5% | 29.7 | 10,722 | 2.77 | -29.4% | 3.92 | 3.10 | 1.85 | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | 99.6% |
| Total | 100.0% | 259.5 | 93,311 | 2.78 | -6.6% | 2.98 | 3.17 | 2.33 | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | 43.8% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 84 locked ICF dormitory beds, totaling 390 ICF-Low Custody beds for male CDCR inmate-patients. The Fall study calculated the average bed need of 288 for FY 2021. The forecasted bed need is higher in the forecasted years along with the higher population projections. The census rate per 1,000 dropped 12.2% from FY2020.

The model assumes constant "classification specific" (I-IV) census rates.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | Actual | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 716 | 705 | 682 | 675 | 672 | 671 | 669 | 668 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 42.26 | 39.47 | 28.46 | 28.46 | 28.46 | 28.46 | 28.46 | 28.46 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 30.0 | 27.8 | 19.2 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.2 | 0.25 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.3 | 29.3 | 19.4 | 19.2 | 19.1 | 19.1 | 19.0 | 19.0 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 34 | 33 | 22 | 21 | 21 | 21 | 21 | 21 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 22 | 22 | 22 | 22 | 22 |
| Forecast Based on Fall 2020 | 31 | 30 | 30 | 30 | 30 |
| Forecast Based on Spring 2020 | 30 | 30 | 30 | 30 | |

In April 2021, CDCR increased the capacity of the PIP program at California State Prison – San Quentin for condemned, male inmate-patients from 30-40 beds. In June there were 12 MH Flex beds added.

The Fall 2021 Study forecasts a bed need of 22 for FY 2021 and 21 beds throughout the forecasted years. The FY2021 average census rate dropped by 34% compared to FY2020. The population projections dropped about 3.5% (25) compared to the Spring projections.

MENTAL HEALTH CRISIS BED (MHCB)

TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - Males | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ACTUAL | | | | | | | | | Forecast | | | |
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 100,454 | 109,472 | 109,167 | 95,529 | 93,627 |
| Census Rate | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.18 | 2.62 | 2.72 | 2.73 | 2.69 | 2.69 | 2.66 | 2.65 |
| Avg Program Census | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 254.5 | 285.6 | 249.0 | | | | | |
| Avg Pending List | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 11.7 | 10.8 | 4.9 | | | | | |
| Total Avg Daily Census (ADC) | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 266.3 | 296.4 | 253.9 | 274.0 | 294.9 | 294.0 | 254.4 | 248.4 |
| Bed Need (90% Occ) | 351 | 355 | 388 | 352 | 348 | 401 | 474 | 481 | 464 | 397 | 296 | 329 | 282 | 304 | 328 | 327 | 283 | 276 |
| Adj for APP/ICF/PSU PL | | | 71.3 | 40.9 | 31.2 | 41.0 | 46.9 | 38.9 | 54.6 | 33.8 | 25.3 | 83.3 | 25.0 | 20.0 | 20.0 | 20.0 | 10.0 | 10.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | 316 | 311 | 317 | 360 | 427 | 442 | 409 | 363 | 271 | 246 | 257 | 284 | 308 | 307 | 273 | 266 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 273 | 262 | 276 | 282 | 275 |
| Forecast Based on Fall 2020 | 285 | 265 | 290 | 296 | 284 |
| Forecast Based on Spring 2020 | 340 | 334 | 328 | 323 | |

TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/20 | Census Rates (Fall 2021) | % Change Fall 21- Spring 21 | Census Rates (Spr. 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 43.6% | 110.6 | 22,115 | 5.00 | 12.4% | 4.45 | 5.11 | 4.38 | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | -12.5% |
| Level III | 17.3% | 43.8 | 16,135 | 2.71 | 10.6% | 2.45 | 2.51 | 2.20 | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 37.0% |
| Level II | 33.2% | 84.2 | 40,381 | 2.08 | -4.1% | 2.17 | 2.05 | 1.62 | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | 0.3% |
| Level I | 6.0% | 15.3 | 10,722 | 1.42 | -24.2% | 1.88 | 1.83 | 1.41 | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | -16.9% |
| Total | 100.0% | 253.9 | 93,311 | 2.72 | -0.1% | 2.72 | 2.62 | 2.18 | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 19.2% |

CDCR had an average capacity of 420 MHCB beds for male inmate-patients within 19 of the 32 male institutions (ranging from 397-427 beds). The Fall 2021 Study forecasts a bed need 282 for FY 2021, and fluctuating higher in the forecast years reflecting the population increase and a 4% increase in the census rate compared to FY2020.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

## TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,416 | 13,751 | 10,722 | 8,477 | 9,123 | 9,094 | 7,869 | 7,685 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.28 | 24.48 | 21.26 | 21.26 | 21.26 | 21.26 | 21.26 | 21.26 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 321.2 | 336.6 | 228.0 | 180.3 | 194.0 | 193.4 | 167.3 | 163.4 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 338 | 354 | 240 | 190 | 204 | 204 | 176 | 172 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,448 | 46,936 | 40,381 | 43,771 | 47,110 | 46,961 | 40,632 | 39,684 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 51.84 | 53.06 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,459.5 | 2,490.4 | 2,373.0 | 2,572.2 | 2,768.4 | 2,759.6 | 2,387.7 | 2,332.0 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,589 | 2,621 | 2,498 | 2,708 | 2,914 | 2,905 | 2,513 | 2,455 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 21,736 | 20,369 | 16,135 | 17,085 | 18,389 | 18,330 | 15,860 | 15,490 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 46.58 | 46.34 | 47.28 | 47.28 | 47.28 | 47.28 | 47.28 | 47.28 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,012.5 | 943.8 | 762.8 | 807.8 | 869.4 | 866.6 | 749.8 | 732.4 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,066 | 994 | 803 | 850 | 915 | 912 | 789 | 771 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,711 | 26,860 | 22,115 | 24,852 | 26,748 | 26,663 | 23,070 | 22,531 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 76.10 | 69.80 | 85.40 | 85.40 | 85.40 | 85.40 | 85.40 | 85.40 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,108.8 | 1,874.7 | 1,888.7 | 2,122.5 | 2,284.4 | 2,277.1 | 1,970.3 | 1,924.3 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,220 | 1,973 | 1,988 | 2,234 | 2,405 | 2,397 | 2,074 | 2,026 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,606 | 9,593 | 3,132 | 5,563 | 7,321 | 7,338 | 7,317 | 7,456 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 16.21 | 15.71 | 35.09 | 35.09 | 35.09 | 35.09 | 35.09 | 35.09 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 155.7 | 150.7 | 109.9 | 195.2 | 256.9 | 257.5 | 256.8 | 261.6 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 164 | 159 | 116 | 205 | 270 | 271 | 270 | 275 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,377 | 6,101 | 5,645 | 6,187 | 6,709 | 6,689 | 5,823 | 5,699 |
| *Adj for APP/ICF/PSU PL* | | | 167.0 | 6,057.7 | 23.7 | 37.0 | 32.7 | 12.3 | 25.5 | 11.1 | 18.4 | 34.6 | 22.4 | 20.0 | 10.0 | 0.0 | 0.0 | 0.0 |
| *"Trued" Bed Need for APP/ICF/PSU* | | | 4,173 | (1,969) | 3,850 | 4,254 | 4,979 | 5,651 | 6,552 | 7,116 | 6,358 | 6,067 | 5,622 | 6,167 | 6,699 | 6,689 | 5,823 | 5,699 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast based on Spring 2021 | 5,447 | 5,313 | 5,648 | 5,754 | 5,619 |
| Forecast based on Fall 2020 | 4,995 | 4,715 | 5,136 | 5,244 | 5,045 |
| Forecast based on Spring 2020 | 5,888 | 5,765 | 5,667 | 5,593 | |

CDCR had an average capacity of 6,934 (dropping from 7,075 to 6,859 in late 2020) for male EOP inmate-patients within 13 of the 32 male institutions. The Fall 2021 Study forecasts a bed need of 6,187 for FY 2022, dropping then to 5,699 by FY 2026. The bed need is estimated to be higher compared to the Spring study through the forecast years due to the increased census rate (17.5% over FY2020) and the projected population. The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

## EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

### TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 100,454 | 109,472 | 109,167 | 95,529 | 93,627 |
| Census Rate | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 3.80 | 3.84 | 5.77 | 5.91 | 5.84 | 5.83 | 5.77 | 5.75 |
| Avg Program Census | | | | | | | | | | | 429.8 | 406.5 | 372.8 | | | | | |
| Avg Pending List | | | | | | | | | | | 33.4 | 48.8 | 142.5 | | | | | |
| Total Avg Daily Census (ADC) | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 463.2 | 455.3 | 515.3 | 593.6 | 638.9 | 636.8 | 551.0 | 538.1 |
| Bed Need (95% Occ) | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 488 | 479 | 542 | 625 | 672 | 670 | 580 | 566 |
| Adj for APP/ICF/PSU PL | | | | | 18.3 | 22.2 | 16.0 | 14.3 | 23.2 | 16.6 | 18.8 | 35.1 | 49.8 | 40.0 | 20.0 | 10.0 | 0.0 | 0.0 |
| "Trued" Bed Need for ICF/PSU | | | | | 496 | 590 | 722 | 740 | 685 | 598 | 469 | 444 | 493 | 585 | 652 | 660 | 580 | 566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Forecast Based on Spring 2021 | 522 | 509 | 542 | 552 | 539 |
| | | | | Forecast Based on Fall 2020 | 395 | 368 | 398 | 407 | 391 |
| | | | | Forecast Based on Spring 2020 | 466 | 458 | 451 | 445 | |

### TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/20 | Census Rates (Fall 2021) | % Change Fall 21-Spring 21 | Census Rates (Spr. 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 70.0% | 377.0 | 22,115 | 17.05 | 14.0% | 14.96 | 11.71 | 11.61 | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 23.6% |
| Level III | 12.3% | 66.3 | 16,135 | 4.11 | 1.0% | 4.07 | 3.17 | 3.13 | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 35.7% |
| Level II | 15.6% | 83.9 | 40,381 | 2.08 | -1.9% | 2.12 | 1.42 | 1.24 | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | 38.6% |
| Level I | 2.1% | 11.1 | 10,722 | 1.04 | -17.7% | 1.26 | 0.67 | 1.03 | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 44.5% |
| Total | 100.0% | 538.3 | 93,311 | 5.77 | 1.4% | 5.69 | 3.84 | 3.80 | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 54.0% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. The Fall 2021 Study forecasts a bed need of 625 for FY 2022 which is a 22.8% increase over the Spring study projection. The forecast increases to FY2024 before decreasing to 566 by FY2026. The census rate in FY2021 was 50.1% higher than for FY2020.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

## PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | --- ACTUAL --- | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 100,454 | 109,472 | 109,167 | 95,529 | 93,627 |
| Census Rate | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.65 | 1.39 | 1.68 | 1.75 | 1.73 | 1.73 | 1.71 | 1.71 |
| Avg Program Census | 376.4 | 373.7 | 373.7 | 351.3 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 180.5 | 133.0 | 120.7 | | | | |
| Avg Pending List | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 21.2 | 29.3 | 36.3 | | | | | |
| Total Avg Daily Census (ADC) | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 201.6 | 162.3 | 157.0 | 176.2 | 189.7 | 189.1 | 163.6 | 159.8 |
| Bed Need (95% Occ) | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 212 | 171 | 165 | 186 | 200 | 199 | 172 | 168 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 140 | 137 | 148 | 151 | 147 |
| Forecast Based on Fall 2020 | 142 | 132 | 143 | 146 | 140 |
| Forecast Based on Spring 2020 | 172 | 169 | 167 | 164 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/20 | Census Rates (Fall 2021) | % Change Fall 21-Spring 21 | Census Rates (Spr. 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 97.9% | 153.6 | 22,115 | 6.95 | -19.1% | 5.83 | 5.65 | 6.68 | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -53.9% |
| Level III | 1.5% | 2.3 | 16,135 | 0.14 | 3.1% | 0.15 | 0.49 | 0.48 | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | -57.6% |
| Level II | 0.7% | 1.0 | 40,381 | 0.03 | 23.5% | 0.03 | 0.04 | 0.05 | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -88.8% |
| Level I | 0.0% | - | 10,722 | - | - | - | - | 0.26 | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -100.0% |
| Total | 100.0% | 157.0 | 93,311 | 1.68 | -7.6% | 1.56 | 1.39 | 1.65 | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -43.8% |

CDCR has a current capacity of 172 for male PSU inmate-patients at one of the 32 male institutions. The Fall 2021 Study forecasts a bed need of 165 for FY 2021. The bed need increases to 200 by FY2023 reflecting increases in the population and projected census rate increases. The bed need forecast drops in the later forecast years reflecting population decrease.  The bed need forecast is higher than that for the Spring Study due to a 21.5% increase in the census rate compared to FY2020.

## CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

### TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | --- ACTUAL --- | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 100,454 | 109,472 | 109,167 | 95,529 | 93,627 |
| Census Rate | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.0 | 215.5 | 226.4 | 259.4 | 266.0 | 260.7 | 234.6 | 230.3 |
| Total Avg Daily Census (ADC) | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,344 | 25,538 | 21,128 | 26,058 | 29,116 | 28,462 | 22,415 | 21,562 |
| Forecast Based on Spring 2021 | | | | | | | | | | | | | | 20,607 | 20,738 | 22,396 | 22,782 | 22,285 |
| Forecast Based on Fall 2020 | | | | | | | | | | | | | | 20,113 | 19,579 | 21,397 | 21,828 | 21,062 |
| Forecast Based on Spring 2020 | | | | | | | | | | | | | | 25,045 | 24,548 | 24,154 | 23,862 | |

### TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/20 | Census Rates (Fall 2021) | % Change Fall 21-Spring 21 | Census Rates (Spr. 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 21 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 29.8% | 6,287 | 22,115 | 284.30 | 10.2% | 258.08 | 257.95 | 261.02 | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -5.7% |
| Level III | 15.8% | 3,335 | 16,135 | 206.71 | 5.8% | 195.30 | 191.58 | 202.04 | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 19.5% |
| Level II | 44.6% | 9,417 | 40,381 | 233.20 | 2.6% | 227.23 | 229.84 | 227.25 | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 29.8% |
| Level I | 4.7% | 990 | 10,722 | 92.38 | -25.9% | 124.74 | 121.32 | 111.36 | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 28.3% |
| RCs | 5.2% | 1,098 | 3,132 | 350.50 | -11.1% | 394.45 | 234.61 | 242.75 | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 68.0% |
| Total | 100.0% | 21,128 | 93,311 | 226.4 | 1.4% | 223.3 | 215.5 | 216.0 | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 23.5% |

CDCR has a current capacity of 27,000 for male CCCMS inmate-patients within 28 of the 32 male institutions. The Fall 2021 Study calculated a bed need (average census) of 21,128 for FY 2021. The bed need is forecast to increase then drop along with the population through the forecast period.

FEMALE PROGRAM FORECASTS

## ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 4,210 | 4,810 | 4,463 | 4,418 | 4,378 |
| Census Rate | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.65 | 9.92 | 10.95 | 11.53 | 11.99 | 12.31 | 12.48 | 12.48 |
| Avg Program Census (PSH) | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 13.6 | 10.7 | | | | | |
| Avg Program Census (CIW) | | | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 35.0 | 28.4 | | | | | |
| Avg Pending List | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.21 | 0.75 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 6.7% | 5.3% | 4.0% | 2.7% | 1.3% | 0.0% |
| Total Avg Daily Census (ADC) | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 39.8 | 48.5 | 57.7 | 55.0 | 55.1 | 54.6 |
| Bed Need (90% Occ) | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 44 | 54 | 64 | 61 | 61 | 61 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 48 | 45 | 58 | 63 | 63 |
| Forecast Based on Fall 2020 | 42 | 52 | 64 | 62 | 62 |
| Forecast Based on Spring 2020 | 63 | 63 | 63 | 63 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Fall 2021 study forecasts a bed need of 44 for FY 2021, 4 beds lower than the Spring study. The bed need increases in FY22-FY23 due to an increased census rate and a recovering population.

Based on the census rate increase between 2016 and 2021, a five-year CRAF was applied to the forecast model to simulate a similar increase through FY 2026.

## MHCB

### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 4,210 | 4,810 | 4,463 | 4,418 | 4,378 |
| Census Rate | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.31 | 4.09 | 2.71 | 2.71 | 2.71 | 2.71 | 2.71 | 2.71 |
| Avg Program Census | | | | | | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | 20.4 | 21.4 | 9.2 | | | | | |
| Avg Pending List | | | | | | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | 4.45 | 1.21 | 0.71 | | | | | |
| Total Avg Daily Census (ADC) | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 24.8 | 22.7 | 9.9 | 11.4 | 13.1 | 12.1 | 12.0 | 11.9 |
| Bed Need (90% Occ) | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 31 | 30 | 28 | 25 | 11 | 13 | 15 | 13 | 13 | 13 |

| | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 11 | 10 | 12 | 13 | 13 | |
| Forecast Based on Fall 2020 | 17 | 19 | 23 | 22 | 22 | |
| Forecast Based on Spring 2020 | 29 | 28 | 28 | 27 | | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions.  The Fall 2021 Study forecasts a bed need of 11 for FY 2021 as did the Spring study. Bed need for the forecasted years are all higher between FY2022-FY2025 due to the population increase projected. No CRAF adjustment was made as the census rate dropped significantly between FY2020 and FY2021 by 33.7%.

## EOP-GP

### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 4,210 | 4,810 | 4,463 | 4,418 | 4,378 |
| Census Rate | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 34.44 | 30.02 | 34.18 | 28.75 | 27.84 | 27.25 | 26.96 | 26.96 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 5.3% | 4.2% | 3.2% | 2.1% | 1.1% | 0.0% |
| Total Avg Daily Census (ADC) | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 198.7 | 166.1 | 124.4 | 121.0 | 133.9 | 121.6 | 119.1 | 118.0 |
| Bed Need (95% Occ) | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 209 | 175 | 131 | 127 | 141 | 128 | 125 | 124 |

| | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 113 | 100 | 124 | 135 | 135 | |
| Forecast Based on Fall 2020 | 113 | 130 | 155 | 148 | 144 | |
| Forecast Based on Spring 2020 | 162 | 157 | 155 | 153 | | |

CDCR has a current capacity of 225 for female EOP inmate-patients within 2 of the 3 female institutions.  The Fall 2021 Study forecasts a bed need of 131 for FY 2021 which is 15.5% higher than the Spring study. Bed need in the forecast years is higher in FY2022 and FY2023 due to the projected higher female population.  The FY2021 census rate was 13.9% higher than FY2020. A five year CRAF was applied to the forecast model to simulate a gradual decrease through the forecast years.

## TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 4,210 | 4,810 | 4,463 | 4,418 | 4,378 |
| Census Rate | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.40 | 1.72 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 | 1.85 |
| Total Avg Daily Census (ADC) | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 13.9 | 9.5 | 6.7 | 7.8 | 8.9 | 8.2 | 8.2 | 8.1 |
| Bed Need (95% Occ) | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 15 | 10 | 7 | 8 | 9 | 9 | 9 | 9 |
| Adj for PSU PL | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | 17 | 9 | 7 | 9 | 9 | 9 | 21 | 18 | 14 | 9 | 6 | 8 | 9 | 9 | 9 | 9 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 8 | 7 | 9 | 10 | 10 |
| Forecast Based on Fall 2020 | 7 | 8 | 9 | 9 | 9 |
| Forecast Based on Spring 2020 | 8 | 8 | 7 | 7 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Fall 2021 Study forecasts a bed need of 7 for FY 2021. The bed need rises then drops through the forecasted years directly with the CDCR Office of Research population projections. Though the census rate increased 7.2% over FY2020, the rate was assumed to be constant and no CRAF was applied. A "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

PSU

TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2021 | 2022 | 2023 | 2024 | 2025 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 4,210 | 4,810 | 4,463 | 4,418 | 4,378 |
| Census Rate | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 1.00 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Avg Program Census | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.1 | 5.1 | 1.6 | | | | | |
| Avg Pending List | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.5 | 0.2 | | | | | |
| Total Avg Daily Census (ADC) | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.37 | 5.53 | 1.82 | 2.1 | 2.4 | 2.2 | 2.2 | 2.2 |
| Bed Need (95% Occ) | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 2 | 2 | 3 | 2 | 2 | 2 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 2 | 2 | 2 | 3 | 3 |
| Forecast Based on Fall 2020 | 4 | 4 | 5 | 5 | 5 |
| Forecast Based on Spring 2020 | 6 | 6 | 5 | 5 | 5 |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions. The Fall 2021 Study bed need forecast shows a similar trend compared to the Spring study with the FY2021 census rate about ½ of that for FY2020. No CRAF was applied and the census rate was assumed to remain constant.

CCCMS

### TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 4,210 | 4,810 | 4,463 | 4,418 | 4,378 |
| Census Rate | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 358.12 | 383.66 | 384.61 | 387.16 | 445.38 | 465.73 | 479.91 | 487.22 | 487.22 | 487.22 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 6.1% | 4.6% | 3.0% | 1.5% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,219 | 2,142 | 1,621 | 1,961 | 2,308 | 2,174 | 2,153 | 2,133 |

| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2021 | 1,741 | 1,602 | 2,032 | 2,207 | 2,210 |
| Forecast Based on Fall 2020 | 1,449 | 1,741 | 2,113 | 2,020 | 1,961 |
| Forecast Based on Spring 2020 | 2,206 | 2,177 | 2,143 | 2,127 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions. The Fall 2021 Study calculates the actual ADC of 1,621 for FY 2021, about 6.9% lower than the Spring study estimate. However due to an increase in the census rate of 15% over that for FY2020 and a projected growth in the CDCR female population, an increasing bed need is forecast. A four-year CRAF was applied.

## CONCLUSION

The Fall 2021 Study (excluding CCCMS) forecasts a higher total bed need compared to the Spring 2021 Study for FY 2022 by 1,369 beds (17.9%). The Fall study remains higher than the Spring study throughout the forecast years.



**MHSDS BED NEED (excluding CCCMS)**
**Fall 2021 vs. Spring 2021**

| | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 | FY24 | FY25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 | 9,012 | 9,115 | 8,220 | | | | |
| Bed Need Fall 2021 | | | | | | | | | | | | 9,115 | 8,220 | 9,022 | 9,769 | 9,722 | 8,477 |
| Bed Need Spring 2021 | | | | | | | | | | | | | 7,886 | 7,653 | 8,195 | 8,367 | 8,163 |
| Bed Need Fall 2020 | | | | | | | | | | | | | 7,432 | 7,033 | 7,679 | 7,825 | 7,528 |