1   ROB BONTA, State Bar No. 202668
    Attorney General of California
2   MONICA N. ANDERSON, State Bar No. 182970
    Senior Assistant Attorney General
3   DAMON MCCLAIN, State Bar No. 209508
    Supervising Deputy Attorney General
4   ELISE OWENS THORN, State Bar No. 145931
    NAMRATA KOTWANI, State Bar No. 308741
5   Deputy Attorneys General
     1300 I Street, Suite 125
6    P.O. Box 944255
     Sacramento, CA 94244-2550
7    Telephone:  (916) 210-7318
     Fax:  (916) 324-5205
8    E-mail:  Elise.Thorn@doj.ca.gov
    *Attorneys for Defendants*

    PAUL B. MELLO, State Bar No. 179755
    SAMANTHA D. WOLFF, State Bar No. 240280
    DAVID C. CASARRUBIAS, State Bar No. 321994
    HANSON BRIDGETT LLP
     1676 N. California Boulevard, Suite 620
     Walnut Creek, CA 94596
     Telephone:  (925) 746-8460
     Fax:  (925) 746-8490
     E-mail:  PMello@hansonbridgett.com
    *Attorneys for Defendants*

9

10              IN THE UNITED STATES DISTRICT COURT

11            FOR THE EASTERN DISTRICT OF CALIFORNIA

12                    SACRAMENTO DIVISION

13

14

**RALPH COLEMAN, et al.,**

15                                          Plaintiffs,

16       v.

17

18   **GAVIN NEWSOM, et al.,**

19                                          Defendants.

20

| | |
|---|---|
| 2:90-cv-00520 KJM-DB (PC) | |

**SUBMISSION OF THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION'S MAY 2022 MENTAL HEALTH BED NEED STUDY**

21

22

23

24

25

26

27

28

1    Defendants submit the California Department of Corrections and Rehabilitation's (CDCR)

2    May 2022 Mental Health Bed Need Study.  Exhibit A includes a letter from CDCR with the May

3    2022 Mental Health Bed Need Study.

4                                    **CERTIFICATION**

5    Defendants' counsel certifies that they reviewed the following orders relevant to this filing:

6    ECF No. 7185.

7    Dated: May 16, 2022                          Respectfully submitted,

8                                                 ROB BONTA
                                                  Attorney General of California
9                                                 DAMON MCCLAIN
                                                  Supervising Deputy Attorney General
10

11                                               /s/ *Elise Owens Thorn*
                                                  ELISE OWENS THORN
12                                                Deputy Attorney General
                                                  *Attorneys for Defendants*
13

14                                               HANSON BRIDGETT LLP

15                                               /s/ *Samantha D. Wolff*
                                                  PAUL B. MELLO
16                                                SAMANTHA D. WOLFF
                                                  DAVID C. CASARRUBIAS
17                                                *Attorneys for Defendants*

18

19

20

21

22

23

24

25

26

27

28

2

# EXHIBIT A

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                                    GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



May 16, 2022

Damon McClain, Esq.
Elise Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-550

VIA EMAIL

RE: Spring 2022 Mental Health Bed Need Study

Dear Mr. McClain and Ms. Thorn:

On May 26, 2021 the court ordered Defendants to file each Mental Health Bed Need Study within five days of its publication. (ECF No. 7185.)  On May 16, 2022 the California Department of Corrections and Rehabilitations finalized the Mental Health Bed Need Study based on spring 2022 Population Projections.  That report is attached.


Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs



**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**



# MENTAL HEALTH BED NEED STUDY

BASED ON

**SPRING 2022 POPULATION PROJECTIONS**

**MAY, 2022**

CDCR OFFICE OF RESEARCH

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, STEPHENS CONSULTING PARTNERS

## TABLE OF CONTENTS

TABLE OF CONTENTS ................................................................................................................................................1

**EXECUTIVE SUMMARY** ...........................................................................................................................................3

    Male Programs ....................................................................................................................................................3

    Female Programs ................................................................................................................................................3

**PURPOSE AND SCOPE OF THE STUDY** ...................................................................................................................4

**METHODOLOGY** ....................................................................................................................................................4

    Basic Methodology .............................................................................................................................................4

    Methodology Enhancements..............................................................................................................................5

**DATA USED** ...........................................................................................................................................................6

**SPRING 2022 CDCR POPULATION PROJECTIONS** ...................................................................................................7

    Male Population ..................................................................................................................................................8

    Female Population ...............................................................................................................................................9

**MALE PROGRAM FORECASTS** ..............................................................................................................................10

    Acute Psychiatric Program (APP) .....................................................................................................................10

    Intermediate Care Facility (ICF) – High Custody Program ...............................................................................11

    ICF – Low Custody Program ..............................................................................................................................12

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates ........................................................13

    Mental Health Crisis Bed (MHCB) ....................................................................................................................14

    Enhanced Outpatient Program (EOP) – General Population (GP) ....................................................................15

    EOP – Administrative Segregation Unit (ASU) .................................................................................................16

    Psychiatric Services Unit (PSU) ........................................................................................................................17

    Correctional Clinical Case Management System (CCCMS) ...............................................................................18

**FEMALE PROGRAM FORECASTS** ...................................................................................................................**19**

Acute and Intermediate Inpatient Program (APP/ICF) ................................................................................... 19

MHCB .......................................................................................................................................................... 20

EOP-GP ........................................................................................................................................................ 20

EOP-ASU ...................................................................................................................................................... 21

PSU .............................................................................................................................................................. 22

CCCMS .......................................................................................................................................................... 23

**CONCLUSION** ......................................................................................................................................................**24**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Spring 2022 total mental health bed need is lower compared to the Fall 2021 Study for FY 2023 (by 6,759 beds or 16.5%). Projections are lower for Males (16.7%) when comparing bed need for FY 2023 (at 12/31/22). Females are lower by 13.2%.

### MALE PROGRAMS

The Spring 2022 Mental Health Bed Need Study projections, at the midpoint of FY 2023 (12/31/22), forecasts a higher bed need compared to the Fall 2021 study for only APP (8.4%). Other programs are lower: ICF-High (-13.3%); ICF-Low (-17.1%); SQ PIP (-17.8%); MHCB (-12.0%); EOP-GP (-9.5%); EOP-ASU (-20.1%); PSU (-6.1%) and CCCMS (-18.9%). If CCCMS is excluded, the Male bed need decreases by 10.2%.

### FEMALE PROGRAMS

The Spring 2022 Mental Health Bed Need Study projections for FY 2023 (at 12/31/22) forecast a higher bed need compared to the Fall 2021 study for MHCB (1.0%); EOP-ASU (43.1%) and PSU (136.7%). Other programs are lower: Acute/ICF (-47.0%); EOP-GP (-14.4%); and CCCMS (-12.6%). If CCCMS is excluded, there is a decrease of 18.6%.

| Level of Care | PROJECTIONS TO FY 2023 (at 12/31/22) | | | |
| --- | --- | --- | --- | --- |
| | Preliminary Spring 2022 Study | Fall 2021 Study | Difference from Fall 2021 | % Change from Fall 2021 |
| *MALE* | | | | |
| APP | 411 | 379 | 32 | 8.4% |
| ICF - High | 781 | 901 | (120) | -13.3% |
| ICF - Low | 272 | 328 | (56) | -17.1% |
| SQ PIP | 17 | 21 | (4) | -17.8% |
| MHCB | 288 | 328 | (39) | -12.0% |
| EOP-GP | 6,073 | 6,709 | (635) | -9.5% |
| EOP-ASU | 537 | 672 | (135) | -20.1% |
| PSU | 187 | 200 | (12.2) | -6.1% |
| CCCMS | 23,620 | 29,116 | (5,497) | -18.9% |
| Totals | 32,187 | 38,654 | (6,467) | -16.7% |
| *FEMALE* | | | | |
| Acute/ICF | 34 | 64 | (30.1) | -47.0% |
| MHCB | 15 | 15 | 0.1 | 1.0% |
| EOP-GP | 121 | 141 | (20.4) | -14.4% |
| EOP-ASU | 13 | 9 | 4.0 | 43.1% |
| PSU | 6 | 2 | 3.22 | 136.7% |
| CCCMS | 1,733 | 1,982 | (248.9) | -12.6% |
| Totals | 1,921 | 2,213 | (292) | -13.2% |
| TOTAL MHSDS POP | 34,108 | 40,867 | (6,759) | -16.5% |

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts.  The forecasts are provided by level of care and gender.

This Spring 2022 Study uses the Final Spring 2022 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with Stephens Consulting Partners.  This Spring 2022 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study.  These methodologies are based in part on the effort of Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis.  John Misener, a Principal with Stephens Consulting Partners, continues as the lead forecaster for the projections in this report.

This Study compares the Spring 2022 projections with the Fall 2021 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model.  The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care.  This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply. Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements. While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENT

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

1. *For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting. This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting." For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

2. *For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY). It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates. The census rates are then applied to the CDCR projections by level to generate future census estimates. Blended census rates per 1,000 are calculated for each forecast year and applied to the model. The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures. This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| SPRING 2022 | | | | |
| --- | --- | --- | --- | --- |
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 3.2% | 22.6% | 12.8% | 61.4% |
| ICF-High | 1.5% | 14.8% | 10.0% | 73.8% |
| ICF-Low | 7.8% | 51.8% | 14.0% | 26.4% |
| MHCB | 6.7% | 32.9% | 15.5% | 44.9% |
| EOP-GP | 4.7% | 45.0% | 12.6% | 34.8% |
| EOP-ASU | 2.2% | 12.9% | 12.7% | 72.2% |
| PSU | 0.0% | 1.7% | 4.4% | 93.9% |
| CCCMS | 5.9% | 45.6% | 15.1% | 27.3% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Spring 2022 Study uses the following data:

- The Final Spring 2022 Population Projections through 6/30/2026, from the CDCR Office of Research, by gender and level of housing for males.  These projections include the estimated impact of Proposition 57.
- July 2021 – December 2021 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Twenty-six weekly audit dates for July 2021 - December 2021 were used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
  - Twenty-six weekly audit dates for July 2021 – December 2021.

## SPRING 2022 CDCR POPULATION PROJECTIONS

Data inputs required for the Spring 2022 Mental Health Bed Need Study were provided to Stephens Consulting Partners by the CDCR Office of Research (Research) on February 23, 2021.

The projections incorporate the effects of existing laws and regulations on the state institution and parole populations.  The projections do not include the impact of proposed legislation, programs, propositions, or policy changes that have not been signed, affirmed, or implemented as of December 31, 2021, unless otherwise noted.

The Spring 2022 Projections include the impacts of Proposition 47 and changes to credit-earning under Proposition 57, as well as more recently implemented policy changes that were included in previous population projections.[1] New changes for the Spring 2022 Population Projections include updated assumptions about admissions to CDCR Reception Centers than were available for the Fall 2021 Projections. In addition, the Spring 2022 Projections include the estimated impacts of Senate Bill 483 (2021), which applies retroactively the repeal of sentence enhancements for prior prison or county jail felony terms and prior convictions of specified crimes related to controlled substances as well as Senate Bill 73 (2021), which allows judges to order probation or community-based services for specified crimes rather than incarceration time for specified crimes related to the sale of controlled substances. More information about these changes may be found in the CDCR Office of Research Population Projections Report.[2]

Overall, the institution population is projected to be lower than expected in the Fall 2021 projections.

---

[1] Impacts that were also in previous projections include expanded eligibility for the Elderly Parole Program.

[2] The CDCR Office of Research Population Projections Reports are available at: https://www.cdcr.ca.gov/research/population-reports.

## MALE POPULATION

The Spring 2022 CDCR projections for males are lower throughout the forecast period. There are projected decreases in Level II, Level III and Level IV forecasts with Level I increases in FY22, FY25 and FY26.



**Male Population: 2004 - 2026**

| | Total Male Population Spring 2022 vs. Fall 2021* | | | | |
|---|---|---|---|---|---|
| | **2022** | **2023** | **2024** | **2025** | **2026** |
| Spring 2022 | 95,890 | 100,296 | 99,130 | 91,108 | 89,973 |
| Fall 2021 | 100,454 | 109,472 | 109,167 | 95,529 | 93,627 |
| Variance | (4,564) | (9,176) | (10,037) | (4,421) | (3,654) |
| % Variance | -4.5% | -8.4% | -9.2% | -4.6% | -3.9% |
| * as of midpoint of the fiscal year (12/31) | | | | | |



**Change by Security Level**

**Spring 2022 vs. Fall 2021**

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Level IV | -9.2% | -12.9% | -13.8% | -9.1% | -8.3% |
| Level III | -5.2% | -9.2% | -10.0% | -5.2% | -4.4% |
| Level II | -4.6% | -8.3% | -9.1% | -4.2% | -3.4% |
| Level I | 3.7% | -0.2% | -1.2% | 4.2% | 5.0% |

## FEMALE POPULATION

There was an 8.8% increase in the actual FY2021 and FY2022 mid-year population. The Spring 2022 population projections for females are lower than the Fall 2021 projections for each projected year.



**Female Population: 2013 - 2026**

|  | Total Female Population Spring 2022 vs.Fall 2021* | | | | |
|---|---|---|---|---|---|
|  | **2022** | **2023** | **2024** | **2025** | **2026** |
| Spring 2022 | 3,839 | 3,613 | 3,791 | 4,234 | 4,194 |
| Fall 2021 | 4,210 | 4,810 | 4,463 | 4,418 | 4,378 |
| Variance | (371) | (1,197) | (672) | (184) | (184) |
| % Variance | -8.8% | -24.9% | -15.1% | -4.2% | -4.2% |
|  | * as of midpoint of the fiscal year (12/31) | | | | |

## MALE PROGRAM FORECASTS

### ACUTE PSYCHIATRIC PROGRAM (APP)

#### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | Actual | | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,241 | 95,890 | 100,296 | 99,130 | 91,108 | 89,973 |
| Census Rate | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.01 | 2.84 | 2.21 | 3.53 | 3.11 | 3.76 | 3.73 | 3.68 | 3.68 | 3.65 | 3.64 |
| Avg Program Census | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 253.9 | 386.5 | 278.8 | 344.8 | | | | | |
| Avg Pending List | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 15.3 | 31.3 | 11.0 | 13.4 | | | | | |
| Total Avg Daily Census (ADC) | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 269.2 | 417.8 | 289.8 | 358.2 | 357.7 | 369.5 | 364.8 | 332.7 | 327.7 |
| Bed Need (90% Occ) | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 299 | 464 | 322 | 398 | 397 | 411 | 405 | 370 | 364 |

| | | |
|---|---|---|
| Forecast Based on Fall 2021 | 352 | 379 | 378 | 327 | 319 |
| Forecast Based on Spring 2021 | 265 | 281 | 287 | 280 | |
| Forecast Based on Fall 2020 | 357 | 389 | 398 | 382 | |

#### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/21 | Census Rates (Spring 2022) | % Change Spring 22 - Fall 21 | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 61.4% | 220.1 | 22,704 | 9.70 | 22.9% | 7.89 | 8.24 | 4.99 | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 171.0% |
| Level III | 12.8% | 45.8 | 15,969 | 2.87 | 16.5% | 2.46 | 2.94 | 2.28 | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 77.1% |
| Level II | 22.6% | 80.9 | 41,675 | 1.94 | 21.9% | 1.59 | 2.32 | 1.40 | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 78.2% |
| Level I | 3.2% | 11.4 | 8,730 | 1.30 | 23.4% | 1.06 | 2.04 | 1.04 | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 69.0% |
| Total | 100.0% | 358.2 | 95,241 | 3.76 | 21.1% | 3.11 | 3.53 | 2.21 | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 164.8% |

In the first half of FY2022 CDCR operated an average of 409 APP beds and 419 beds since September 2021. The Spring 2022 Study calculated an average bed need (at 90%) of 397 for FY2022 and forecast to yield higher bed need throughout the forecast years than was forecast in the Fall 2021 study. The Spring 2022 census rate for the first half of FY2022 increased 21% over FY2021. The mid-year population increased 2.1% over the same period.

INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | | | | | Actual | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,241 | 95,890 | 100,296 | 99,130 | 91,108 | 89,973 |
| Census Rate | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.97 | 6.20 | 7.31 | 7.17 | 7.10 | 7.01 | 7.00 | 6.95 | 6.93 |
| Avg Program Census (VPP) | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 149.7 | 147.9 | 112.0 | 108.4 | | | | | |
| Avg Program Census (CHCF) | | | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 255.5 | 305.3 | 345.5 | 318.0 | | | | | |
| Avg Program Census (SVPP) | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 176.3 | 229.8 | 199.8 | 217.7 | | | | | |
| Avg Pending List | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 24.1 | 75.1 | 24.9 | 38.5 | | | | | |
| Total Avg Daily Census (ADC) | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 605.7 | 758.1 | 682.2 | 682.6 | 680.6 | 702.9 | 693.9 | 633.0 | 623.3 |
| Bed Need (90% Occ) | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 673 | 842 | 758 | 758 | 756 | 781 | 771 | 703 | 693 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 837 | 901 | 898 | 777 | 759 |
| Forecast Based on Spring 2021 | 693 | 759 | 776 | 749 | |
| Forecast Based on Fall 2020 | 627 | 680 | 695 | 668 | |

TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/21 | Census Rates (Spring 2022) | % Change Spring '22 - Fall '21 | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 73.8% | 503.5 | 22,704 | 22.18 | -2.3% | 22.71 | 18.23 | 12.77 | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | 37.8% |
| Level III | 10.0% | 68.0 | 15,969 | 4.26 | 1.7% | 4.19 | 4.92 | 5.04 | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 29.6% |
| Level II | 14.8% | 100.7 | 41,675 | 2.42 | -0.3% | 2.43 | 2.61 | 2.52 | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 69.9% |
| Level I | 1.5% | 10.3 | 8,730 | 1.17 | -13.0% | 1.35 | 1.65 | 1.56 | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 157.5% |
| Total | 100.0% | 682.6 | 95,241 | 7.17 | -2.0% | 7.31 | 6.20 | 4.97 | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 71.5% |

CDCR operated an average of 749 beds in celled housing (dropping from 763 to 739 over the six months) at ICF programs for male inmate-patients. The Spring 2022 Study indicated an average bed need of 756 in FY2022 (at 90% occupancy) and forecasts a lower bed need, ranging from 9-14% lower, over the forecast years through the forecast period compared to the Fall 2021 Study forecast.

ICF-High census rate dropped 2.0% from the FY2021 rate. The model assumes constant "classification specific" (I-IV) census rates.

## ICF – LOW CUSTODY PROGRAM

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | Actual | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2025 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,241 | 95,890 | 100,296 | 99,130 | 91,108 | 89,973 |
| Census Rate | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.33 | 3.17 | 2.78 | 2.48 | 2.47 | 2.44 | 2.44 | 2.42 | 2.41 |
| Avg Program Census (CSH) | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.2 | 44.7 | 34.5 | 25.7 | | | | | |
| Avg Program Census  (VPP) | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.4 | 74.2 | 50.0 | 62.1 | | | | | |
| Avg Program Census (ASH) | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 140.8 | 225.1 | 163.7 | 139.4 | | | | | |
| Avg Pending List | | | | | | | | | 7.9 | 33.0 | 20.4 | 32.7 | 11.4 | 9.1 | | | | | |
| Total Avg Daily Census (ADC) | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 283.8 | 376.6 | 259.5 | 236.3 | 236.7 | 244.7 | 241.6 | 220.4 | 217.0 |
| Bed Need (90% Occ) | 281 | 359 | 328 | 332 | 353 | 368 | 331 | 355 | 369 | 389 | 315 | 418 | 288 | 263 | 263 | 272 | 268 | 245 | 241 |

| | 2022 | 2023 | 2024 | 2025 | 2025 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 305 | 328 | 327 | 283 | 276 |
| Forecast Based on Spring 2021 | 289 | 313 | 319 | 307 | |
| Forecast Based on Fall 2020 | 323 | 354 | 362 | 348 | |

### TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/21 | Census Rates (Spring 2022) | % Change Spring '22 - Fall '21 | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 26.4% | 62.3 | 22,704 | 2.75 | -2.2% | 2.81 | 3.50 | 2.20 | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | 35.1% |
| Level III | 14.0% | 33.1 | 15,969 | 2.07 | 0.0% | 2.08 | 2.94 | 2.47 | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | -0.9% |
| Level II | 51.8% | 122.5 | 41,675 | 2.94 | -11.6% | 3.33 | 3.82 | 3.00 | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | -16.8% |
| Level I | 7.8% | 18.4 | 8,730 | 2.10 | -24.1% | 2.77 | 3.10 | 1.85 | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | 51.4% |
| Total | 100.0% | 236.3 | 95,241 | 2.48 | -10.8% | 2.78 | 3.17 | 2.33 | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | 28.2% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 84 locked ICF dormitory beds, totaling 390 ICF-Low Custody beds for male CDCR inmate-patients.  The Spring 2022 study calculated the average bed need of 263 for FY 2022. The forecasted bed need is lower in throughout the forecasted years. The census rate per 1,000 dropped 10.8% from between FY2021 and the first half of FY2022. Bed need is lower ranging from 13-18% for the forecast years.

The model assumes constant "classification specific" (I-IV) census rates.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | Actual | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 716 | 705 | 682 | 673 | 673 | 671 | 670 | 669 | 668 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 42.26 | 39.47 | 28.46 | 23.43 | 23.43 | 23.43 | 23.43 | 23.43 | 23.43 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 30.0 | 27.8 | 19.2 | 15.7 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.2 | 0.25 | 0.08 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.3 | 29.3 | 19.4 | 15.8 | 15.8 | 15.7 | 15.7 | 15.7 | 15.7 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 34 | 33 | 22 | 18 | 18 | 17 | 17 | 17 | 17 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 21 | 21 | 21 | 21 | 21 |
| Forecast Based on Spring 2021 | 22 | 22 | 22 | 22 | |
| Forecast Based on Fall 2020 | 30 | 30 | 30 | 30 | |

CDCR operates 40 beds dedicated to the PIP program at California State Prison – San Quentin for condemned, male inmate-patients. In addition there are 12 MH Flex beds.

The Spring 2022 Study forecasts a bed need of 18 for FY 2022 and 17 beds throughout the forecasted years. The FY2022 census rate dropped by 17.7% for the first six months compared to FY2021.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - Males | ACTUAL | | | | | | | | | | | | Jan-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,241 | 95,890 | 100,296 | 99,130 | 91,108 | 89,973 |
| Census Rate | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.18 | 2.62 | 2.72 | 2.63 | 2.62 | 2.59 | 2.58 | 2.56 | 2.56 |
| Avg Program Census | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 254.5 | 285.6 | 249.0 | 242.1 | | | | | |
| Avg Pending List | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 11.7 | 10.8 | 4.9 | 8.0 | | | | | |
| Total Avg Daily Census (ADC) | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 266.3 | 296.4 | 253.9 | 250.9 | 251.0 | 259.4 | 256.1 | 233.6 | 230.0 |
| Bed Need (90% Occ) | 351 | 355 | 388 | 352 | 348 | 401 | 474 | 481 | 464 | 397 | 296 | 329 | 282 | 279 | 279 | 288 | 285 | 260 | 256 |
| *Adj for APP/ICF/PSU PL* | | | *71.3* | *40.9* | *31.2* | *41.0* | *46.9* | *38.9* | *54.6* | *33.8* | *25.3* | *83.3* | *25.0* | *23.0* | *23.0* | *20.0* | *20.0* | *10.0* | *10.0* |
| *"Trued" Bed Need for APP/ICF/PSU* | | | *316* | *311* | *317* | *360* | *427* | *442* | *409* | *363* | *271* | *246* | *257* | *256* | *256* | *268* | *265* | *250* | *246* |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 304 | 328 | 327 | 283 | 276 |
| Forecast Based on Spring 2021 | 262 | 276 | 282 | 275 | |
| Forecast Based on Fall 2020 | 265 | 290 | 296 | 284 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/21 | Census Rates (Spring 2022) | % Change Spring 22 - Fall 21 | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 44.9% | 112.7 | 22,704 | 4.96 | -0.8% | 5.00 | 4.97 | 4.38 | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | -13.2% |
| Level III | 15.5% | 38.9 | 15,969 | 2.44 | -10.3% | 2.71 | 2.57 | 2.20 | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 22.9% |
| Level II | 32.9% | 82.6 | 41,675 | 1.98 | -5.0% | 2.08 | 2.10 | 1.62 | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | -4.7% |
| Level I | 6.7% | 16.8 | 8,730 | 1.92 | 35.1% | 1.42 | 1.78 | 1.41 | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | 12.3% |
| Total | 100.0% | 250.9 | 95,241 | 2.63 | -3.2% | 2.72 | 2.60 | 2.18 | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 15.4% |

CDCR had an average capacity of 379 MHCB beds for male inmate-patients within 19 of the 32 male institutions. The Spring 2022 Study forecasts a bed need 279 for FY 2022. The forecast is lower throughout the forecast years compared to the Fall 2021 study.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jul-Dec 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,416 | 13,751 | 10,722 | 8,730 | 8,793 | 9,105 | 8,988 | 8,199 | 8,073 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.28 | 24.48 | 21.26 | 29.61 | 29.61 | 29.61 | 29.61 | 29.61 | 29.61 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 321.2 | 336.6 | 228.0 | 258.5 | 260.3 | 269.6 | 266.1 | 242.7 | 239.0 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 338 | 354 | 240 | 272 | 274 | 284 | 280 | 256 | 252 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,448 | 46,936 | 40,381 | 41,675 | 41,743 | 43,220 | 42,666 | 38,921 | 38,324 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 51.84 | 53.06 | 58.76 | 59.77 | 59.77 | 59.77 | 59.77 | 59.77 | 59.77 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,459.5 | 2,490.4 | 2,373.0 | 2,491.0 | 2,495.0 | 2,583.3 | 2,550.2 | 2,326.4 | 2,290.7 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,589 | 2,621 | 2,498 | 2,622 | 2,626 | 2,719 | 2,684 | 2,449 | 2,411 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 21,736 | 20,369 | 16,135 | 15,969 | 16,201 | 16,703 | 16,489 | 15,041 | 14,811 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 46.58 | 46.34 | 47.28 | 43.77 | 43.77 | 43.77 | 43.77 | 43.77 | 43.77 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,012.5 | 943.8 | 762.8 | 699.0 | 709.1 | 731.1 | 721.7 | 658.4 | 648.3 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,066 | 994 | 803 | 736 | 746 | 770 | 760 | 693 | 682 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,711 | 26,860 | 22,115 | 22,704 | 22,560 | 23,290 | 22,992 | 20,973 | 20,652 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 76.10 | 69.80 | 85.40 | 84.95 | 84.95 | 84.95 | 84.95 | 84.95 | 84.95 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,108.8 | 1,874.7 | 1,888.7 | 1,928.8 | 1,916.6 | 1,978.6 | 1,953.3 | 1,781.8 | 1,754.5 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,220 | 1,973 | 1,988 | 2,030 | 2,017 | 2,083 | 2,056 | 1,876 | 1,847 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,606 | 9,593 | 3,132 | 5,609 | 6,051 | 7,321 | 7,338 | 7,317 | 7,456 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 16.21 | 15.71 | 35.09 | 28.27 | 28.27 | 28.27 | 28.27 | 28.27 | 28.27 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 155.7 | 150.7 | 109.9 | 158.5 | 171.0 | 206.9 | 207.4 | 206.8 | 210.8 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 164 | 159 | 116 | 167 | 180 | 218 | 218 | 218 | 222 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,377 | 6,101 | 5,645 | 5,827 | 5,844 | 6,073 | 5,999 | 5,491 | 5,414 |
| *Adj for APP/ICF/PSU PL* | | | *167.0* | *6,057.7* | *23.7* | *37.0* | *32.7* | *12.3* | *25.5* | *11.1* | *18.4* | *34.6* | *22.4* | *14.0* | *14.0* | *10.0* | *0.0* | *0.0* | *0.0* |
| *"Trued" Bed Need for APP/ICF/PSU* | | | *4,173* | *(1,969)* | *3,850* | *4,254* | *4,979* | *5,651* | *6,552* | *7,116* | *6,358* | *6,067* | *5,622* | *5,813* | *5,830* | *6,063* | *5,999* | *5,491* | *5,414* |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast based on Fall 2021 | 6,187 | 6,709 | 6,689 | 5,823 | 5,699 |
| Forecast based on Spring 2021 | 5,313 | 5,648 | 5,754 | 5,619 | |
| Forecast based on Fall 2020 | 4,715 | 5,136 | 5,244 | 5,045 | |

CDCR had an average capacity of 6,851 (dropping from 6,859 to 6,805 in December 2021) for male EOP inmate-patients within 13 of the 32 male institutions. The Spring 2022 Study forecasts a bed need of 5,844 for FY 2022. The bed need is estimated to be lower compared to the Fall 2021 study through the forecast years. The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

## EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

### TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,241 | 95,890 | 100,296 | 99,130 | 91,108 | 89,973 |
| Census Rate | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 3.80 | 3.84 | 5.77 | 5.20 | 5.15 | 5.09 | 5.08 | 5.04 | 5.03 |
| Avg Program Census | | | | | | | | | | | | | | 429.8 | 406.5 | 372.8 | 426.4 | | |
| Avg Pending List | | | | | | | | | | | | | | 33.4 | 48.8 | 142.5 | 69.1 | | |
| Total Avg Daily Census (ADC) | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 463.2 | 455.3 | 515.3 | 495.4 | 494.2 | 510.4 | 503.8 | 459.6 | 452.6 |
| Bed Need (95% Occ) | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 488 | 479 | 542 | 521 | 520 | 537 | 530 | 484 | 476 |
| *Adj for APP/ICF/PSU PL* | | | | | *18.3* | *22.2* | *16.0* | *14.3* | *23.2* | *16.6* | *18.8* | *35.1* | *49.8* | *28.0* | *28.0* | *20.0* | *10.0* | *0.0* | *0.0* |
| *"Trued" Bed Need for ICF/PSU* | | | | | *496* | *590* | *722* | *740* | *685* | *598* | *469* | *444* | *493* | *493* | *492* | *517* | *520* | *484* | *476* |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 625 | 672 | 670 | 580 | 566 |
| Forecast Based on Spring 2021 | 509 | 542 | 552 | 539 | |
| Forecast Based on Fall 2020 | 368 | 398 | 407 | 391 | |

### TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/21 | Census Rates (Spring 2022) | % Change Spring 22 - Fall 21 | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 72.2% | 357.7 | 22,704 | 15.76 | -7.6% | 17.05 | 11.49 | 11.61 | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 14.3% |
| Level III | 12.7% | 62.8 | 15,969 | 3.93 | -4.3% | 4.11 | 3.20 | 3.13 | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 29.9% |
| Level II | 12.9% | 64.1 | 41,675 | 1.54 | -25.9% | 2.08 | 1.33 | 1.24 | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | 2.6% |
| Level I | 2.2% | 10.7 | 8,730 | 1.23 | 18.5% | 1.04 | 0.68 | 1.03 | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 71.2% |
| Total | 100.0% | 495.4 | 95,241 | 5.20 | -9.8% | 5.77 | 3.74 | 3.80 | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 38.8% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. The Spring 2022 Study forecasts a bed need of 520 for FY 2022 which is a 16.7% decrease compared to the Fall study projection. The new forecast trends between 15-20% lower than the Fall study throughout the forecast years. This decrease is due to both a 9.8% drop in the census rate for the first half of FY2022 and a drop in the population.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacity becomes available in the future.

## PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | \--- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,241 | 95,890 | 100,296 | 99,130 | 91,108 | 89,973 |
| Census Rate | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.65 | 1.39 | 1.68 | 1.82 | 1.80 | 1.78 | 1.77 | 1.76 | 1.75 |
| Avg Program Census | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 180.5 | 133.0 | 120.7 | 140.0 | | | | | |
| Avg Pending List * | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 21.2 | 29.3 | 36.3 | 33.3 | | | | | |
| Total Avg Daily Census (ADC) | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 201.6 | 162.3 | 157.0 | 173.4 | 172.5 | 178.0 | 175.8 | 160.3 | 157.9 |
| Bed Need (95% Occ) | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 212 | 171 | 165 | 183 | 182 | 187 | 185 | 169 | 166 |

\* includes CCCMS PSU

| | 2022 | 2023 | 2024 | 2025 | 2026 |
| --- | --- | --- | --- | --- | --- |
| Forecast Based on Fall 2021 | 186 | 200 | 199 | 172 | 168 |
| Forecast Based on Spring 2021 | 137 | 148 | 151 | 147 | |
| Forecast Based on Fall 2020 | 132 | 143 | 146 | 140 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/21 | Census Rates (Spring 2022) | % Change Spring 22 - Fall 21 | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 22 - Fall 11 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Level IV | 93.9% | 162.8 | 22,704 | 7.17 | -3.2% | 6.95 | 5.65 | 6.68 | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -52.5% |
| Level III | 4.4% | 7.7 | 15,969 | 0.48 | -234.8% | 0.14 | 0.49 | 0.48 | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | 41.9% |
| Level II | 1.7% | 2.9 | 41,675 | 0.07 | -172.6% | 0.03 | 0.04 | 0.05 | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -69.4% |
| Level I | 0.03% | 0.0 | 8,730 | 0.01 | - | - | - | 0.26 | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -98.2% |
| Total | 100.0% | 173.4 | 95,241 | 1.82 | -8.2% | 1.68 | 1.39 | 1.65 | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -39.2% |

CDCR has a current capacity of 172 for male PSU inmate-patients at one of the 32 male institutions. The Spring 2022 Study forecasts a bed need of 182 for FY 2022 which is a 2.1% decrease (4 beds) from that projected in the Fall study. The new forecast is lower for each forecast year.

CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jul-Dec 2022 | Forecast 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,241 | 95,890 | 100,296 | 99,130 | 91,108 | 89,973 |
| Census Rate | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.0 | 215.5 | 226.4 | 235.7 | 235.6 | 235.5 | 235.5 | 235.4 | 235.4 |
| Total Avg Daily Census (ADC) | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,344 | 25,538 | 21,128 | 22,450 | 22,595 | 23,620 | 23,344 | 21,448 | 21,181 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 26,058 | 29,116 | 28,462 | 22,415 | 21,562 |
| Forecast Based on Spring 2021 | 20,738 | 22,396 | 22,782 | 22,285 | |
| Forecast Based on Fall 2020 | 19,579 | 21,397 | 21,828 | 21,062 | |

TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/21 | Census Rates (Spring 2022) | % Change Spring 22 - Fall 21 | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 27.3% | 6,127 | 22,704 | 269.87 | -5.1% | 284.30 | 257.33 | 261.02 | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -10.5% |
| Level III | 15.1% | 3,385 | 15,969 | 211.96 | 2.5% | 206.71 | 189.08 | 202.04 | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 22.5% |
| Level II | 45.6% | 10,234 | 41,675 | 245.56 | 5.3% | 233.20 | 225.99 | 227.25 | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 36.6% |
| Level I | 5.9% | 1,328 | 8,730 | 152.14 | 64.7% | 92.38 | 121.73 | 111.36 | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 111.3% |
| RCs | 6.1% | 1,376 | 5,609 | 245.29 | -30.0% | 350.50 | 240.57 | 242.75 | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 17.6% |
| Total | 100.0% | 22,450 | 95,241 | 235.7 | 4.1% | 226.4 | 213.8 | 216.0 | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 28.5% |

CDCR has a current capacity of 26,500 (down from 27,000 in early August 2021) for male CCCMS inmate-patients within 28 of the 32 male institutions. The Spring 2022 Study calculated a bed need (average census) of 22,595 for FY 2022. The forecast is lower in each forecast year.

FEMALE PROGRAM FORECASTS

## ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,834 | 3,839 | 3,613 | 3,791 | 4,234 | 4,194 |
| Census Rate | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.65 | 9.92 | 10.95 | 8.47 | 8.47 | 8.47 | 8.47 | 8.47 | 8.47 |
| Avg Program Census (PSH) | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 13.6 | 10.7 | 10.69 | | | | | |
| Avg Program Census (CIW) | | | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 35.0 | 28.4 | 20.4 | | | | | |
| Avg Pending List | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.21 | 0.75 | 1.35 | | | | | |
| Total Avg Daily Census (ADC) | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 39.8 | 32.5 | 32.5 | 30.6 | 32.1 | 35.8 | 35.5 |
| Bed Need (90% Occ) | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 44 | 36 | 36 | 34 | 36 | 40 | 39 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 54 | 64 | 61 | 61 | 61 |
| Forecast Based on Spring 2021 | 45 | 58 | 63 | 63 | |
| Forecast Based on Fall 2020 | 52 | 64 | 62 | 62 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC.  Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Spring 2022 study forecasts a bed need of 36 for FY 2022, 18 beds lower than the Fall study. The bed need remains lower than the prior forecast throughout the forecast period. The census rate dropped 23% between FY2021 and the first half of FY2022.

A CRAF adjustment was not applied as the census rate was at a four year low.

## MHCB

### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,834 | 3,839 | 3,613 | 3,791 | 4,234 | 4,194 |
| Census Rate | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.31 | 4.09 | 2.71 | 3.65 | 3.65 | 3.65 | 3.65 | 3.65 | 3.65 |
| Avg Program Census | | | | | | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | 20.4 | 21.4 | 9.2 | 13.4 | | | | | |
| Avg Pending List | | | | | | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | 4.45 | 1.21 | 0.71 | 0.88 | | | | | |
| Total Avg Daily Census (ADC) | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 24.8 | 22.7 | 9.9 | 14.0 | 14.0 | 13.2 | 13.8 | 15.5 | 15.3 |
| Bed Need (90% Occ) | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 31 | 30 | 25 | 25 | 11 | 16 | 16 | 15 | 15 | 17 | 17 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 13 | 15 | 13 | 13 | 13 |
| Forecast Based on Spring 2021 | 10 | 12 | 13 | 13 | |
| Forecast Based on Fall 2020 | 19 | 23 | 22 | 22 | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions. The Spring 2022 Study forecasts a bed need of 16 for FY 2022, a 23% increase (2.9 beds) over that forecast in the Fall report. Bed need for the forecasted years are all higher in each forecast year. Despite an increase in the census rate, no CRAF adjustment was made as the census rate dropped significantly prior to 2021.

## EOP-GP

### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,834 | 3,839 | 3,613 | 3,791 | 4,234 | 4,194 |
| Census Rate | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 34.44 | 30.02 | 34.18 | 31.71 | 31.71 | 31.71 | 31.71 | 31.71 | 31.71 |
| Total Avg Daily Census (ADC) | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 198.7 | 166.1 | 124.4 | 121.6 | 121.7 | 114.6 | 120.2 | 134.3 | 133.0 |
| Bed Need (95% Occ) | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 209 | 175 | 131 | 128 | 128 | 121 | 127 | 141 | 140 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 127 | 141 | 128 | 125 | 124 |
| Forecast Based on Spring 2021 | 100 | 124 | 135 | 135 | |
| Forecast Based on Fall 2020 | 130 | 155 | 148 | 144 | |

CDCR has a current capacity of 225 for female EOP inmate-patients within 2 of the 3 female institutions. The Spring 2022 Study forecasts a bed need of 128 for FY 2022 which is 0.7 beds higher than the Fall study. Bed need in the forecast years is higher in FY2025 and FY2026 but lower for FY2023 and FY2024.

EOP-ASU

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec 2022 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,834 | 3,839 | 3,613 | 3,791 | 4,234 | 4,194 |
| Census Rate | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.40 | 1.72 | 1.85 | 3.52 | 3.52 | 3.52 | 3.52 | 3.52 | 3.52 |
| Total Avg Daily Census (ADC) | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 13.9 | 9.5 | 6.7 | 13.5 | 13.5 | 12.7 | 13.3 | 14.9 | 14.8 |
| Census Rate Adj. Factor (CRAF) | | | | | | | | | | | | | | | 0% | 0% | 0% | 0.0% | 0.0% |
| Bed Need (95% Occ) | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 15 | 10 | 7 | 14 | 14 | 13 | 14 | 16 | 16 |
| Adj for PSU PL | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 0.8 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | 17 | 9 | 7 | 9 | 9 | 9 | 21 | 18 | 14 | 9 | 6 | 13 | 14 | 13 | 14 | 16 | 16 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 8 | 9 | 9 | 9 | 9 |
| Forecast Based on Spring 2021 | 7 | 9 | 10 | 10 | |
| Forecast Based on Fall 2020 | 8 | 9 | 9 | 9 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Spring 2022 Study forecasts a bed need of 14 for FY 2022. The bed need rises to 16 beds in the later years.

The census rate increased 90.6% over FY2021. No CRAF adjustment was applied, however an increasing rate may be applied in the next study cycle should the rate continue rising.  A "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

PSU

## Table 21. Female PSU Forecast Table

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,834 | 3,839 | 3,613 | 3,791 | 4,234 | 4,194 |
| Census Rate | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 1.00 | 0.50 | 1.46 | 1.46 | 1.46 | 1.46 | 1.46 | 1.46 |
| Avg Program Census | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.1 | 5.1 | 1.6 | 1.5 | | | | | |
| Avg Pending List | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.5 | 0.2 | 0.4 | | | | | |
| Total Avg Daily Census (ADC) | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.37 | 5.53 | 1.82 | 5.62 | 5.6 | 5.3 | 5.6 | 6.2 | 6.1 |
| Bed Need (95% Occ) | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 7 | 6 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 2 | 3 | 2 | 2 | 2 |
| Forecast Based on Spring 2021 | 2 | 2 | 3 | 3 | |
| Forecast Based on Fall 2020 | 4 | 5 | 5 | 5 | |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions. The Spring 2022 bed need forecast jumped to 6 in 2022 due to increasing utilization which resembled 2019 and 2020 volumes. No CRAF was applied but may be needed in the next study cycle.

## CCCMS

### TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | ---- ACTUAL ---- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2022 | 2023 | 2024 | 2025 | 2026 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,834 | 3,839 | 3,613 | 3,791 | 4,234 | 4,194 |
| Census Rate | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 358.12 | 383.66 | 384.61 | 387.16 | 445.38 | 479.73 | 479.73 | 479.73 | 479.73 | 479.73 | 479.73 |
| Total Avg Daily Census (ADC) | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,219 | 2,142 | 1,621 | 1,839 | 1,842 | 1,733 | 1,819 | 2,031 | 2,012 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2021 | 1,961 | 2,308 | 2,174 | 2,153 | 2,133 |
| Forecast Based on Spring 2021 | 1,602 | 2,032 | 2,207 | 2,210 | |
| Forecast Based on Fall 2020 | 1,741 | 2,113 | 2,020 | 1,961 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions. The Spring 2022 Study calculates the actual ADC of 1,839 for the first half of FY 2022, an increase of 13.5% over FY2021 actual. The forecast years are lower than in the Fall Study. No CRAF was applied.

## CONCLUSION

The Spring 2022 Study (excluding CCCMS) forecasts a lower total bed need compared to the Fall 2021 Study for FY 2022 by 563 beds (6.2%). The Spring study trends lower throughout the forecast years.



**MHSDS BED NEED (excluding CCCMS)**
**Spring 2022 vs. Fall 2021**

|  | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 | FY24 | FY25 | FY26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 | 9,012 | 9,115 | 8,220 |  |  |  |  |  |
| Bed Need Spring 2022 |  |  |  |  |  |  |  |  |  |  |  |  | 8,220 | 8,459 | 8,755 | 8,658 | 7,959 | 7,846 |
| Bed Need Fall 2021 |  |  |  |  |  |  |  |  |  |  |  |  | 8,220 | 9,022 | 9,769 | 9,722 | 8,477 | 8,294 |
| Bed Need Spring 2021 |  |  |  |  |  |  |  |  |  |  |  |  | 7,886 | 7,653 | 8,195 | 8,367 | 8,163 |  |