Rob A. Bonta, State Bar No. 202668
Attorney General of California
Monica N. Anderson, State Bar No. 18270
Senior Assistant Attorney General
Damon McClain, State Bar No. 209508
Supervising Deputy Attorney General
Elise Owens Thorn, State Bar No. 145931
Namrata Kotwani, State Bar No. 308741
Deputy Attorneys General
 455 Golden Gate Avenue, Suite 11000
 San Francisco, CA  94102-7004
 Telephone:  (415) 510-4431
 Fax:  (415) 703-5843
 E-mail:  Namrata.Kotwani@doj.ca.gov
*Attorneys for Defendants*

Paul B. Mello, State Bar No. 179755
Samantha D. Wolff, State Bar No. 240280
Laurel E. O'Connor, State Bar No. 305478
David C. Casarrubias, State Bar No. 321994
Hanson Bridgett LLP
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone:  (925) 746-8460
 Fax:  (925) 746-8490
 E-mail:  PMello@hansonbridgett.com
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>                              Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>                              Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**\*\*CORRECTED\*\* DEFENDANTS' COMPLIANCE REPORTS FOR TRANSFERS OF CLASS MEMBERS OUT OF DESERT INSTITUTIONS** |

Defendant California Department of Corrections and Rehabilitation (CDCR) submit the attached biannual summary compliance reports concerning the transfer of class members out of desert institutions under the Stipulation and Order Approving Plan to Report on Class Members Transferred Out of Desert Institutions filed on May 19, 2020.  (ECF No. 6678.)  On January 20, 2022, the Court discontinued the "requirement for defendants to file monthly compliance reports for transfers out of desert institutions on the fifteenth of the month."  (ECF No. 7246.)  Instead, Defendants were ordered to upload these reports monthly to a secure website for the Special Master and plaintiffs, and to file biannual summary compliance reports for transfers out of desert institutions, on the court docket.  *Id.*  On June 30, 2022, Defendants filed a Biannual Summary of

1

Compliance Reports for Transfer of Class Members Out of Desert Institutions. (ECF No. 7579). Defendants hereby correct that filing with redactions of identifying information related to class members.

## CERTIFICATION

Defendants' counsel certifies that she reviewed the following orders relevant to this filing: ECF No. 6296, ECF No. 6678, and ECF No. 7426.

Dated: July 11, 2022

Respectfully submitted,

ROB A. BONTA
Attorney General of California
DAMON MCCLAIN
Supervising Deputy Attorney General

*/s/ Namrata Kotwani*
NAMRATA KOTWANI
Deputy Attorney General
*Attorneys for Defendants*

2

Corrected Defs.' Compliance Reports for Desert Transfers (2:90-cv-00520 KJM-DB (PC))

**STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION** GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



June 30, 2022

Damon McClain, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

*VIA EMAIL ONLY*

RE:   BI-ANNUAL SUMMARY COMPLIANCE REPORT FOR DESERT TRANSFERS

Dear Mr. McClain and Ms. Thorn:

Per the Court's January 19, 2022 order, Defendants "shall file on the court docket biannual summary compliance reports for transfers out of the desert institutions, one on or before June 30 of each year and one on or before December 31 of each year beginning in 2022 and continuing until further order of the court." (ECF No. 7426 at 2). Attached please find the biannual summary compliance report for the June 30th filing, as well as the compliance reports for December 2021 to May 2022.

Respectfully,

*/s/ Melissa C. Bentz*

Melissa C. Bentz
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation

| MH Change Report (timeframe) | Dec 2021 Reported on January 1 2022 | January 2022 reported on 1 February 2022 | February 2022 reported on Mar 1 2022 | March 2022 reported April 1 2022 | April 2022 reported on 3 May 2022 | May 2022 repported on June 1 2022 | Totals |
|---|---|---|---|---|---|---|---|
| Total Patients Whose MH LOC Changed to CCCMS or EOP | 61 | 37 | 55 | 95 | 62 | 33 | 343 |
| Total Patients Transferred Within Timeframes | 55 | 9 | 5 | 22 | 35 | 24 | 150 |
| Total Patients Transferred Outside of Timeframes | 1 | 15 | 3 | 44 | 27 | 1 | 91 |
| Transfer Delayed Due to Out to Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfer Delayed Due to COVID | 1 | 15 | 39 | 44 | 27 | 0 | 126 |
| Transfer Delayed Due to Medical Hold | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfer Delayed Due to Other Reasons* | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Paroled | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| Pending Transfer** | 5 | 13 | 47 | 29 | 7 | 6 | 107 |

| MH Upon Arrival Report (timeframe) | Dec 2021 Reported on January 1 2022 | January 2022 reported on 1 February 2022 | February 2022 reported on Mar 1 2022 | March 2022 reported April 1 2022 | April 2022 reported on 3 May 2022 | May 2022 repported on June 1 2022 | Totals |
|---|---|---|---|---|---|---|---|
| Total Patients Who Were CCCMS or EOP Upon Transfer to a Desert Institution | 4 | 2 | 6 | 3 | 3 | 5 | 23 |
| Total Patients Transferred Out Within Timeframes | 2 | 0 | 0 | 0 | 0 | 1 | 3 |
| Total Patients Transferred Out of Timeframes | 2 | 2 | 6 | 3 | 3 | 4 | 20 |
| Transfer Delayed Due to Out to Court | 2 | 2 | 6 | 3 | 3 | 4 | 20 |
| Transfer Delayed Due to COVID | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfer Delayed Due to Medical Hold | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pending Transfer** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\* 1 transfer was delayed in the report run on June 1, 2022 due to a RVR.

\*\*Note these reports are point in time. The pending transfers are the patients that were awaiting transfer at the time the report was run. Patients were counted as transferred within timeframes or outside of timeframes in the month they actually transferred.

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 01/06/2022 11:10 AM
Run By: rodney.price
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 12/01/2021 - 12/31/2021
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU ut l zes th s  epo t fo  mandated cou  t  epo t ng. No changes  n d splay o  log c w ll be made w thout autho  zat on f om CAMU.

| Institution | CDC Number | Last Name | MH LOC | Med cal Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 12/07/2021 - 12/16/2021 | N | 12/09/2021 00:00:00 | CRC | II | 10/29/2021 11:51:33 | 12/07/2021 | MH Change | 12/16/2021 14:02:54 | 12/16/2021 17:10:23 | 9 | |
| CAC | | | CCCMS 12/13/2021 - 12/31/2021 | N | 12/16/2021 00:00:00 | SOL | II | 04/23/2020 14:16:50 | 12/13/2021 | MH Change | 12/31/2021 04:52:18 | 12/31/2021 11:46:57 | 18 | Quarantine Status due to Covid-19 from 12/17 - 12/30/2021. |
| CAC | | | CCCMS 12/21/2021 - 12/24/2021 | N | 12/23/2021 00:00:00 | CIM | I | 02/07/2019 11:02:32 | 12/21/2021 | MH Change | 12/24/2021 10:40:00 | 12/24/2021 13:37:26 | 3 | |
| CAC | | | CCCMS 12/02/2021 - 12/06/2021 | N | | | | 09/13/2020 21:56:20 | 12/02/2021 | MH Change | 12/06/2021 07:19:25 | | | |
| CAC | | | EOP 12/22/2021 - 12/31/2021 | N | 12/30/2021 11:30:02 | CMC | II | 12/21/2021 22:06:43 | 12/22/2021 | MH Change | | | | |
| CAL | | | CCCMS 12/22/2021 - 12/30/2021 | N | 12/23/2021 00:00:00 | LAC | IV | 08/10/2021 16:03:36 | 12/22/2021 | MH Change | 12/30/2021 15:25:42 | 12/30/2021 20:20:11 | 8 | |
| CAL | | | CCCMS 12/22/2021 - 12/30/2021 | N | 12/23/2021 00:00:00 | LAC | IV | 06/29/2021 15:52:25 | 12/22/2021 | MH Change | 12/30/2021 15:26:39 | 12/30/2021 20:20:11 | 8 | |
| CAL | | | CCCMS 12/26/2021 - 12/26/2021 | N | 12/26/2021 15:28:11 | RJD | NA | 12/14/2021 17:38:16 | 12/26/2021 | MH Change | 12/26/2021 18:36:04 | 12/26/2021 21:11:58 | 0 | |
| CAL | | | CCCMS 11/30/2021 - 12/10/2021 | N | 12/06/2021 00:00:00 | COR | IV | 09/21/2020 11:39:46 | 11/30/2021 | MH Change | 12/10/2021 06:26:55 | 12/10/2021 12:07:24 | 10 | |
| CAL | | | CCCMS 12/16/2021 - 12/27/2021 | N | 12/22/2021 00:00:00 | SVSP | IV | 09/15/2021 12:46:06 | 12/16/2021 | MH Change | 12/27/2021 08:31:00 | 12/27/2021 17:50:00 | 11 | |
| CAL | | | CCCMS 11/23/2021 - 12/03/2021 | N | 12/02/2021 00:00:00 | CMC | III | 07/24/2014 19:24:50 | 11/23/2021 | MH Change | 12/03/2021 07:50:41 | 12/03/2021 15:51:56 | 10 | |
| CAL | | | CCCMS 12/01/2021 - 12/01/2021 | N | 12/01/2021 21:31:18 | RJD | NA | 07/15/2021 10:34:57 | 12/01/2021 | MH Change | 12/01/2021 22:58:00 | 12/02/2021 02:08:22 | 1 | |
| CAL | | | CCCMS 12/22/2021 - 12/29/2021 | N | 12/23/2021 00:00:00 | RJD | IV | 04/03/2019 13:56:51 | 12/22/2021 | MH Change | 12/29/2021 16:28:00 | 12/29/2021 19:47:04 | 7 | |
| CAL | | | CCCMS 12/03/2021 - 12/10/2021 | N | 12/07/2021 00:00:00 | COR | IV | 08/15/2019 14:23:57 | 12/03/2021 | MH Change | 12/10/2021 06:29:02 | 12/10/2021 12:07:24 | 7 | |
| CAL | | | CCCMS 12/21/2021 - 12/29/2021 | N | 12/22/2021 00:00:00 | RJD | III | 11/27/2018 14:12:03 | 12/21/2021 | MH Change | 12/29/2021 16:28:00 | 12/29/2021 19:47:04 | 8 | |
| CAL | | | CCCMS 12/03/2021 - 12/10/2021 | N | 12/07/2021 00:00:00 | COR | IV | 12/27/2018 16:32:03 | 12/03/2021 | MH Change | 12/10/2021 06:31:36 | 12/10/2021 12:07:24 | 7 | |
| CAL | | | CCCMS 12/17/2021 - 12/27/2021 | N | 12/22/2021 00:00:00 | CCI | IV | 03/29/2021 17:16:37 | 12/17/2021 | MH Change | 12/27/2021 09:05:00 | 12/27/2021 14:40:00 | 10 | |
| CAL | | | CCCMS 12/01/2021 - 12/01/2021 | N | 12/01/2021 21:18:03 | RJD | NA | 09/24/2019 14:46:29 | 12/01/2021 | MH Change | 12/01/2021 22:58:00 | 12/02/2021 02:08:30 | 1 | |
| CAL | | | CCCMS 12/22/2021 - 12/22/2021 | N | 12/22/2021 16:45:50 | RJD | NA | 12/08/2021 14:09:13 | 12/22/2021 | MH Change | 12/22/2021 18:23:00 | 12/22/2021 22:15:01 | 0 | |
| CAL | | | CCCMS 12/31/2021 - 12/31/2021 | N | 12/31/2021 11:48:35 | RJD | NA | 03/12/2020 10:00:21 | 12/31/2021 | MH Change | 12/31/2021 16:03:51 | 12/31/2021 20:24:47 | 0 | |
| CAL | | | CCCMS 12/09/2021 - 12/16/2021 | N | 12/10/2021 00:00:00 | RJD | III | 05/19/2021 19:11:10 | 12/09/2021 | MH Change | 12/16/2021 15:29:32 | 12/16/2021 18:55:34 | 7 | |
| CAL | | | CCCMS 12/06/2021 - 12/13/2021 | N | 12/08/2021 00:00:00 | CIM | I | 11/09/2021 17:00:36 | 12/06/2021 | MH Change | 12/13/2021 10:10:57 | 12/13/2021 15:33:04 | 7 | |
| CAL | | | CCCMS 12/03/2021 - 12/13/2021 | N | 12/08/2021 00:00:00 | CIM | I | 11/17/2021 15:29:22 | 12/03/2021 | MH Change | 12/13/2021 10:10:24 | 12/13/2021 15:33:04 | 10 | |
| CAL | | | CCCMS 12/29/2021 - 12/31/2021 | N | 12/30/2021 00:00:00 | KVSP | IV | 01/03/2021 13:51:29 | 12/29/2021 | MH Change | 01/05/2022 08:31:00 | 01/05/2022 19:29:00 | 0 | |
| CAL | | | CCCMS 12/08/2021 - 12/08/2021 | N | 12/08/2021 13:31:32 | RJD | NA | 09/02/2021 15:23:00 | 12/08/2021 | MH Change | 12/08/2021 16:21:00 | 12/08/2021 20:01:52 | 0 | |
| CAL | | | CCCMS 12/03/2021 - 12/10/2021 | N | 12/07/2021 00:00:00 | COR | IV | 11/12/2021 18:10:40 | 12/03/2021 | MH Change | 12/10/2021 06:32:36 | 12/10/2021 12:07:24 | 7 | |
| CAL | | | CCCMS 12/10/2021 - 12/17/2021 | N | 12/14/2021 00:00:00 | COR | IV | 11/10/2021 08:00:03 | 12/10/2021 | MH Change | 12/17/2021 06:17:25 | 12/17/2021 12:18:28 | 7 | |
| CCC | | | CCCMS 11/19/2021 - 12/01/2021 | N | 11/23/2021 00:00:00 | ASP | II | 01/28/2021 17:31:16 | 11/19/2021 | MH Change | 12/01/2021 05:17:39 | 12/01/2021 12:57:02 | 12 | |
| CEN | | | CCCMS 12/10/2021 - 12/22/2021 | N | 12/16/2021 00:00:00 | RJD | III | 04/18/2016 14:08:04 | 12/10/2021 | MH Change | 12/22/2021 05:28:28 | 12/22/2021 07:37:12 | 12 | |
| CEN | | | CCCMS 12/03/2021 - 12/03/2021 | N | 12/03/2021 13:53:21 | RJD | NA | 03/25/2021 21:40:54 | 12/03/2021 | MH Change | 12/03/2021 16:25:00 | 12/03/2021 18:58:40 | 0 | |
| CEN | | | CCCMS 12/30/2021 - 12/31/2021 | N | 01/05/2022 00:00:00 | CMC | III | 04/13/2021 21:13:06 | 12/30/2021 | MH Change | | | | |
| CEN | | | CCCMS 12/17/2021 - 12/30/2021 | N | 12/21/2021 00:00:00 | COR | II | 12/22/2016 17:42:51 | 12/17/2021 | MH Change | 12/30/2021 17:38:06 | 12/31/2021 01:04:00 | 14 | |
| CEN | | | CCCMS 12/09/2021 - 12/09/2021 | N | 12/09/2021 10:05:58 | RJD | NA | 10/31/2021 23:43:46 | 12/09/2021 | MH Change | 12/09/2021 12:32:00 | 12/09/2021 15:00:20 | 0 | |
| CEN | | | CCCMS 12/13/2021 - 12/13/2021 | N | 12/13/2021 15:48:32 | RJD | NA | 10/30/2019 19:45:34 | 12/13/2021 | MH Change | 12/13/2021 17:55:00 | 12/13/2021 20:09:35 | 0 | |
| CEN | | | CCCMS 12/31/2021 - 12/31/2021 | N | | | | 01/14/2021 14:08:14 | 12/31/2021 | MH Change | | | | |
| CEN | | | CCCMS 12/13/2021 - 12/13/2021 | N | 12/13/2021 12:10:09 | RJD | NA | 03/18/2021 13:26:35 | 12/13/2021 | MH Change | 12/13/2021 14:19:00 | 12/13/2021 17:37:45 | 0 | |
| CEN | | | CCCMS 12/15/2021 - 12/15/2021 | N | 12/15/2021 11:27:00 | RJD | NA | 11/02/2021 15:24:22 | 12/15/2021 | MH Change | 12/15/2021 13:53:00 | 12/15/2021 16:25:57 | 0 | |
| CEN | | | CCCMS 12/17/2021 - 12/29/2021 | N | 12/20/2021 00:00:00 | CMC | III | 11/23/2021 16:18:39 | 12/17/2021 | MH Change | 12/29/2021 07:51:00 | 12/29/2021 16:22:11 | 12 | |
| CEN | | | CCCMS 12/17/2021 - 12/29/2021 | N | 12/21/2021 00:00:00 | MCSP | III | 11/22/2021 15:06:59 | 12/17/2021 | MH Change | 12/29/2021 08:02:00 | 12/29/2021 17:23:57 | 12 | |
| CEN | | | CCCMS 12/30/2021 - 12/31/2021 | N | 01/04/2022 00:00:00 | PVSP | III | 07/22/2021 14:11:43 | 12/30/2021 | MH Change | | | | |
| CEN | | | CCCMS 12/01/2021 - 12/13/2021 | N | 12/03/2021 00:00:00 | FOL | III | 10/31/2017 16:07:04 | 12/01/2021 | MH Change | 12/13/2021 10:36:00 | 12/13/2021 20:33:20 | 12 | |
| CEN | | | CCCMS 12/10/2021 - 12/22/2021 | N | 12/16/2021 00:00:00 | RJD | III | 07/13/2021 02:17:58 | 12/10/2021 | MH Change | 12/22/2021 05:28:05 | 12/22/2021 07:37:12 | 12 | |
| CEN | | | CCCMS 11/24/2021 - 12/07/2021 | N | 11/30/2021 00:00:00 | COR | IV | 10/11/2021 12:34:48 | 11/24/2021 | MH Change | 12/07/2021 08:10:00 | 12/07/2021 15:10:39 | 13 | |
| CEN | | | CCCMS 12/14/2021 - 12/27/2021 | N | 12/16/2021 00:00:00 | RJD | III | 06/03/2019 12:39:16 | 12/14/2021 | MH Change | 12/27/2021 10:18:00 | 12/27/2021 12:55:06 | 13 | |
| CVSP | | | CCCMS 12/22/2021 - 12/29/2021 | N | 12/23/2021 00:00:00 | CCI | II | 06/21/2017 10:44:00 | 12/22/2021 | MH Change | 12/29/2021 02:50:00 | 12/29/2021 12:06:35 | 7 | |
| CVSP | | | CCCMS 12/08/2021 - 12/15/2021 | N | 12/09/2021 00:00:00 | CRC | II | 08/19/2021 15:31:25 | 12/08/2021 | MH Change | 12/15/2021 02:55:38 | 12/15/2021 07:25:50 | 7 | |
| CVSP | | | CCCMS 11/30/2021 - 12/07/2021 | N | 12/02/2021 00:00:00 | CMC | II | 10/28/2021 09:05:15 | 11/30/2021 | MH Change | 12/07/2021 05:55:00 | 12/07/2021 14:16:09 | 7 | |
| CVSP | | | CCCMS 12/02/2021 - 12/15/2021 | N | 12/08/2021 00:00:00 | CHCF | II | 11/24/2021 04:55:22 | 12/02/2021 | MH Change | 12/15/2021 02:55:00 | 12/15/2021 14:37:27 | 13 | |
| CVSP | | | CCCMS 12/16/2021 - 12/27/2021 | N | 12/21/2021 00:00:00 | CCI | II | 09/28/2021 13:57:32 | 12/16/2021 | MH Change | 12/27/2021 03:18:00 | 12/27/2021 10:35:47 | 11 | |
| CVSP | | | CCCMS 11/23/2021 - 12/07/2021 | N | 12/01/2021 00:00:00 | CMC | II | 01/11/2021 20:31:41 | 11/23/2021 | MH Change | 12/07/2021 05:55:00 | 12/07/2021 14:16:09 | 14 | |
| CVSP | | | CCCMS 12/15/2021 - 12/27/2021 | N | 12/17/2021 00:00:00 | CCI | II | 03/17/2020 11:18:28 | 12/15/2021 | MH Change | 12/27/2021 03:18:00 | 12/27/2021 10:35:47 | 12 | |
| ISP | | | CCCMS 12/15/2021 - 12/29/2021 | N | 12/21/2021 00:00:00 | ASP | II | 03/26/2019 11:57:06 | 12/15/2021 | MH Change | 12/29/2021 02:59:00 | 12/29/2021 14:35:59 | 14 | |
| ISP | | | CCCMS 11/18/2021 - 12/01/2021 | N | 11/23/2021 00:00:00 | FOL | III | 02/23/2018 17:34:32 | 11/18/2021 | MH Change | 12/01/2021 03:29:00 | 12/01/2021 17:22:40 | 13 | |
| ISP | | | CCCMS 12/22/2021 - 12/31/2021 | N | 12/28/2021 09:19:15 | RJD | III | 12/01/2021 19:09:38 | 12/22/2021 | MH Change | 12/31/2021 04:40:00 | 12/31/2021 08:54:52 | 9 | |
| ISP | | | CCCMS 12/15/2021 - 12/29/2021 | N | 12/21/2021 00:00:00 | CRC | II | 04/04/2020 11:30:15 | 12/15/2021 | MH Change | 12/29/2021 07:23:00 | 12/29/2021 11:13:43 | 14 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | CCCMS 12/21/2021 - 12/29/2021 | N | 12/22/2021 00:00:00 | PVSP | III | 12/30/2019 14:49:06 | 12/21/2021 | MH Change | 12/29/2021 02:59:00 | 12/29/2021 14:19:30 | 8 |
| ISP | | | CCCMS 12/21/2021 - 12/29/2021 | N | 12/22/2021 00:00:00 | RJD | III | 02/03/2021 10:46:23 | 12/21/2021 | MH Change | 12/29/2021 06:06:00 | 12/29/2021 11:20:04 | 8 |
| ISP | | | CCCMS 12/01/2021 - 12/09/2021 | N | 12/02/2021 00:00:00 | RJD | III | 07/19/2021 18:48:33 | 12/01/2021 | MH Change | 12/09/2021 14:44:00 | 12/09/2021 19:15:49 | 8 |
| ISP | | | CCCMS 12/22/2021 - 12/31/2021 | N | 12/28/2021 00:00:00 | CCI | II | 11/02/2021 14:00:34 | 12/22/2021 | MH Change | 12/31/2021 04:47:00 | 12/31/2021 09:30:32 | 9 |
| SP | | | CCCMS 12/22/2021 - 12/31/2021 | | 2/28/2021 00:00:00 | MC | I | 1/03/2021 14:10:34 | 2/22/2021 | MH Change | 2/31/2021 04:40:00 | 12/31/2021 12:07:51 | 9 |
| SP | | | CCCMS 12/22/2021 - 12/31/2021 | | 2/28/2021 00:00:00 | MC | | 4/10/2018 11:33:45 | 2/22/2021 | MH Change | 2/31/2021 04:40:00 | 12/31/2021 12:07:51 | 9 |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 01/06/2022 11:14 AM
Run By: rodney.price
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 12/01/2021 - 12/31/2021
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE  CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 05/01/2019 | N | 05/14/2019 00:00:00 | LAC | IV | 12/15/2021 16:54:31 | CCCMS 05/01/2019 - 12/20/2021 | MH Upon Arrival | 12/20/2021 21:01:12 | 12/20/2021 21:16:16 | 124 | Out to Court Proceedings |
| CEN | | | 12/29/2021 | N | 12/30/2021 00:00:00 | SATF | III | 12/29/2021 11:31:29 | CCCMS 12/29/2021 - 12/29/2021 | MH Upon Arrival | 12/29/2021 14:25:00 | 12/30/2021 21:52:00 | 34 | **Inadvertent Transfer-** Received CCCMS LOC from sending Institution |
| CEN | | | 12/22/2021 | N | | | | 12/22/2021 12:34:04 | CCCMS 12/22/2021 - 12/22/2021 | MH Upon Arrival | 12/22/2021 19:14:00 | 12/22/2021 21:19:00 | 8.75 | **Inadvertent Transfer-**Received CCCMS LOC from sending Institution, Transferred to RJD for placement |
| ISP | | | 09/16/2021 | N | 09/24/2021 12:24:19 | LAC | NA | 12/06/2021 14:36:24 | CCCMS 09/16/2021 - 12/17/2021 | MH Upon Arrival | 12/17/2021 19:55:00 | 12/24/2021 11:16:04 | 429 | Out to Court Proceedings |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 02/01/2022 08:24 AM
Run By: rodney.price
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 01/01/2022 - 01/31/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | EOP 12/22/2021 - 01/19/2022 | N | 12/30/2021 11:30 02 | CMC | II | 12/21/2021 22:06:43 | 12/22/2021 | MH Change | 01/19/2022 08:40:00 | 01/19/2022 12 54 09 | 29 | Moved due to EOP level of care. CAC cannot accommodate EOP. |
| CAL | | | CCCMS 01/27/2022 - 01/31/2022 | N | | | | 03/29/2019 09:07:31 | 01/27/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/27/2022 - 01/31/2022 | N | | | | 09/22/2021 16:23:46 | 01/27/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/11/2022 - 01/31/2022 | N | 01/24/2022 00 00 00 | FOL | III | 04/12/2021 21:24:52 | 01/11/2022 | MH Change | | | | 20 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/18/2022 - 01/31/2022 | N | 01/27/2022 00 00 00 | CMC | III | 07/12/2020 16:58:29 | 01/18/2022 | MH Change | | | | |
| CAL | | REDERFORD | CCCMS 01/18/2022 - 01/31/2022 | N | 01/27/2022 00 00 00 | SOL | III | 06/01/2020 20:12:23 | 01/18/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/08/2022 - 01/08/2022 | N | 01/08/2022 15:12:41 | RJD | IV | 01/07/2022 18:51:52 | 01/08/2022 | MH Change | 01/08/2022 14:17:41 | 01/08/2022 17 55:41 | 0 | |
| CAL | | | CCCMS 01/07/2022 - 01/31/2022 | N | 01/18/2022 00 00 00 | LAC | IV | 12/22/2021 15:22:08 | 01/07/2022 | MH Change | | | | 24 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/06/2022 - 01/31/2022 | N | 01/12/2022 00 00 00 | COR | IV | 11/17/2021 15:29:22 | 01/06/2022 | MH Change | | | | 25 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/07/2022 - 01/31/2022 | N | 01/12/2022 00 00 00 | FOL | III | 09/02/2021 15:23:00 | 01/07/2022 | MH Change | | | | 24 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/24/2022 - 01/31/2022 | N | 01/27/2022 00 00 00 | LAC | III | 08/04/2021 16:29:59 | 01/24/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/13/2022 - 01/31/2022 | N | 01/27/2022 00 00 00 | LAC | IV | 02/19/2020 13:56:37 | 01/13/2022 | MH Change | | | | 18 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/10/2022 - 01/31/2022 | N | 01/23/2022 00 00 00 | LAC | IV | 06/18/2020 01:16:58 | 01/10/2022 | MH Change | | | | 21 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/04/2022 - 01/31/2022 | N | 01/13/2022 00 00 00 | RJD | III | 03/29/2021 17:00:13 | 01/04/2022 | MH Change | | | | 27 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/07/2022 - 01/31/2022 | N | 01/19/2022 00 00 00 | CIM | I | 10/25/2021 13:03:26 | 01/07/2022 | MH Change | | | | 24 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/25/2022 - 01/31/2022 | N | 01/27/2022 00 00 00 | PVSP | III | 08/31/2021 12:30:58 | 01/25/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/03/2022 - 01/05/2022 | N | 12/16/2021 00 00 00 | CMC | II | 10/13/2021 14:29:31 | 01/03/2022 | MH Change | 01/05/2022 08:10:46 | 01/05/2022 14 54:29 | 3 | |
| CAL | | | CCCMS 12/29/2021 - 01/05/2022 | N | 01/03/2022 12 57:32 | KVSP | IV | 06/03/2021 13:51:29 | 12/29/2021 | MH Change | 01/05/2022 08:31:00 | 01/05/2022 19:29 06 | 8 | |
| CAL | | | CCCMS 01/21/2022 - 01/31/2022 | N | 01/27/2022 00 00 00 | LAC | IV | 10/16/2021 02:58:00 | 01/21/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/07/2022 - 01/31/2022 | N | 01/23/2022 00 00 00 | LAC | III | 09/19/2019 09:53:19 | 01/07/2022 | MH Change | | | | 24 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/18/2022 - 01/31/2022 | N | | | | 09/08/2015 14:27:41 | 01/18/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/03/2022 - 01/31/2022 | N | 01/07/2022 00 00 00 | COR | IV | 05/08/2012 12:54:14 | 01/03/2022 | MH Change | | | | 28 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/04/2022 - 01/04/2022 | N | 01/04/2022 16:11 00 | RJD | NA | 05/30/2018 15:11:10 | 01/04/2022 | MH Change | 01/04/2022 17:53:44 | 01/04/2022 21 00:42 | 1 | |
| CEN | | | EOP 01/06/2022 - 01/19/2022 | N | 01/07/2022 00 00 00 | MCSP | III | 12/29/2021 15:57:45 | 01/06/2022 | MH Change | 01/19/2022 02:28:40 | 01/19/2022 15 56 56 | 14 | |
| CEN | | | CCCMS 12/30/2021 - 01/09/2022 | N | 01/05/2022 00 00 00 | CMC | III | 04/13/2021 21:13:06 | 12/30/2021 | MH Change | 01/09/2022 08:00:00 | 01/09/2022 15 03:25 | 11 | |
| CEN | | | CCCMS 12/31/2021 - 01/09/2022 | N | 01/05/2022 00 00 00 | RJD | IV | 01/14/2021 14:08:14 | 12/31/2021 | MH Change | 01/09/2022 08:00:00 | 01/09/2022 10:29:18 | 9 | |
| CEN | | | EOP 01/19/2022 - 01/28/2022 | N | 01/21/2022 00 00 00 | RJD | III | 01/05/2022 10:52:07 | 01/19/2022 | MH Change | 01/28/2022 09:02:46 | 01/28/2022 11:41 52 | 9 | |
| CEN | | | CCCMS 12/30/2021 - 01/31/2022 | N | 01/04/2022 00 00 00 | PVSP | III | 07/22/2021 14:11:43 | 12/30/2021 | MH Change | | | | 32 days -No movement due to Covid-19 |
| CEN | | | CCCMS 01/11/2022 - 01/31/2022 | N | 08/30/2021 11:36 01 | LAC | III | 04/03/2019 15:53:34 | 01/11/2022 | MH Change | | | | 20 days -No movement due to Covid-19 |
| CEN | | | CCCMS 01/19/2022 - 01/31/2022 | N | 01/24/2022 13:35:34 | RJD | NA | 07/13/2021 16:07:48 | 01/19/2022 | MH Change | | | | |
| CEN | | | CCCMS 01/27/2022 - 01/28/2022 | N | 01/28/2022 11:10:30 | RJD | NA | 02/20/2019 16:24:06 | 01/27/2022 | MH Change | 01/28/2022 15:32:00 | 01/28/2022 18:17:13 | 2 | |
| CVSP | | | CCCMS 01/10/2022 - 01/31/2022 | N | 01/12/2022 00 00 00 | CMC | II | 10/05/2021 19:09:23 | 01/10/2022 | MH Change | | | | 21 days -No movement due to Covid-19 |
| CVSP | | | CCCMS 01/27/2022 - 01/31/2022 | N | 12/17/2021 00 00 00 | SATF | II | 11/23/2021 16:16:19 | 01/27/2022 | MH Change | | | | |
| CVSP | | | CCCMS 01/27/2022 - 01/31/2022 | N | 05/06/2019 00 00 00 | CVSP | II | 05/23/2019 20:16:37 | 01/27/2022 | MH Change | | | | |
| CVSP | | | CCCMS 01/20/2022 - 01/31/2022 | N | 01/26/2022 00 00 00 | CIM | II | 03/22/2021 03:31:00 | 01/20/2022 | MH Change | | | | |
| ISP | | | CCCMS 01/27/2022 - 01/31/2022 | N | 01/31/2022 00 00 00 | CCI | II | 04/03/2019 12:28:14 | 01/27/2022 | MH Change | | | | |
| ISP | | | CCCMS 01/05/2022 - 01/31/2022 | N | | | | 12/05/2020 14:37:00 | 01/05/2022 | MH Change | | | | 26 days -No movement due to Covid-19 |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 02/01/2022 08:27 AM
Run By: rodney.price
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 01/01/2022 - 01/31/2022
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 12/22/2021 | N | 06/28/2019 00:00:00 | KVSP | IV | 01/18/2022 15:18:27 | CCCMS 12/22/2021 - 01/31/2022 | MH Upon Arrival | | | | Out to Court Proceedings |
| ISP | | | 06/03/2021 | N | 0/09/2020 00:00:00 | KVSP | V | 01/04/2022 14:25:33 | CCCMS 06/03/2021 - 01/31/2022 | MH Upon Arrival | | | | Out to Court Proceedings |

**MHSDS Inmates at Desert Institutions Historical MH Change**

Run Date: 03/01/2022 07:25 AM
Run By: rodney.price
Institutions Selected: CAC CAL CCC CEN CVSP ISP
Date Range: 02/01/2022 - 02/28/2022

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report as mandated counts reporting. No changes or displays or log will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MH LOC History | Days to a Date From Institution | Arrival Date to Endo and MHSDS Institution | Calendar Days Since MHSDS Begin Date and Xendo A Init | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 02/10/2022 - 02/28/2022 | N | 02/15/2022 00:00:00 | CCI | II | 02/03/2022 12:10:35 | 02/10/2022 | MH Change | | | | 18 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/22/2022 - 02/28/2022 | N | | | | 03/05/2020 17:07:53 | 02/22/2022 | MH Change | | | | |
| CAL | | | CCCMS 02/08/2022 - 02/11/2022 | N | 02/11/2022 11:24:32 | RJD | III | 10/26/2021 14:21:27 | 02/08/2022 | MH Change | 02/11/2022 14:47:25 | 02/11/2022 17:58:21 | 4 | |
| CAL | | | CCCMS 01/27/2022 - 02/28/2022 | N | 02/02/2022 00:00:00 | SVSP | III | 03/29/2019 09:07:31 | 01/27/2022 | MH Change | | | | 32 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/03/2022 - 02/28/2022 | N | 02/09/2022 00:00:00 | PVSP | III | 09/15/2021 12:46:06 | 02/03/2022 | MH Change | | | | 25 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/27/2022 - 02/28/2022 | N | 02/02/2022 00:00:00 | SVSP | III | 09/22/2021 16:23:46 | 01/27/2022 | MH Change | | | | 32 days -No movement due to Covid-19 |
| CAL | | | EO 02/08/2022 - 02/18/2022 | N | 02/16/2022 00:00:00 | LAC | IV | 12/23/2021 14:38:00 | 02/08/2022 | MH Change | 02/18/2022 12:53:34 | 02/18/2022 19:00:13 | 11 | |
| CAL | | | CCCMS 01/11/2022 - 02/28/2022 | N | 01/24/2022 00:00:00 | FOL | III | 04/12/2021 21:24:52 | 01/11/2022 | MH Change | | | | 48 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/18/2022 - 02/28/2022 | N | 01/27/2022 00:00:00 | CMC | III | 07/12/2020 16:58:29 | 01/18/2022 | MH Change | | | | 41 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/18/2022 - 02/28/2022 | N | 01/27/2022 00:00:00 | SOL | III | 06/01/2020 20:12:23 | 01/18/2022 | MH Change | | | | 41 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/28/2022 - 02/28/2022 | N | | | | 01/08/2022 12:42:37 | 02/28/2022 | MH Change | | | | |
| CAL | | | CCCMS 02/08/2022 - 02/28/2022 | N | 02/24/2022 00:00:00 | RJD | IV | 12/08/2021 14:09:13 | 02/08/2022 | MH Change | | | | 20 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/03/2022 - 02/28/2022 | N | 02/09/2022 00:00:00 | SVSP | III | 07/10/2019 14:46:49 | 02/03/2022 | MH Change | | | | 25 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/15/2022 - 02/28/2022 | N | 02/24/2022 00:00:00 | RJD | III | 12/11/2018 15:04:07 | 02/15/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/07/2022 - 02/28/2022 | N | 01/18/2022 00:00:00 | LAC | IV | 12/22/2021 15:22:08 | 01/07/2022 | MH Change | | | | 52 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/14/2022 - 02/28/2022 | N | 02/22/2022 00:00:00 | SVSP | IV | 10/22/2021 22:00:00 | 02/14/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/06/2022 - 02/28/2022 | N | 01/12/2022 00:00:00 | COR | IV | 11/17/2021 15:29:22 | 01/06/2022 | MH Change | | | | 53 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/22/2022 - 02/28/2022 | N | | | | 02/07/2019 16:00:12 | 02/22/2022 | MH Change | | | | |
| CAL | | | CCCMS 02/15/2022 - 02/28/2022 | N | 02/24/2022 00:00:00 | RJD | III | 10/02/2020 10:32:23 | 02/15/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/07/2022 - 02/28/2022 | N | 01/12/2022 00:00:00 | FOL | III | 09/02/2021 15:23:00 | 01/07/2022 | MH Change | | | | 52 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/24/2022 - 02/28/2022 | N | | | | 09/21/2019 19:34:19 | 02/24/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/24/2022 - 02/28/2022 | N | 01/27/2022 00:00:00 | LAC | III | 08/04/2021 16:29:59 | 01/24/2022 | MH Change | | | | 35 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/14/2022 - 02/28/2022 | N | 02/22/2022 00:00:00 | COR | IV | 10/06/2021 20:22:45 | 02/14/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/13/2022 - 02/28/2022 | N | 01/27/2022 00:00:00 | LAC | IV | 02/19/2020 13:56:37 | 01/13/2022 | MH Change | | | | 46 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/10/2022 - 02/28/2022 | N | 01/23/2022 00:00:00 | LAC | IV | 06/18/2020 01:16:58 | 01/10/2022 | MH Change | | | | 49 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/04/2022 - 02/28/2022 | N | 01/13/2022 00:00:00 | RJD | III | 03/29/2021 17:00:13 | 01/04/2022 | MH Change | | | | 55 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/08/2022 - 02/28/2022 | N | 02/25/2022 00:00:00 | SOL | II | 05/26/2021 13:47:54 | 02/08/2022 | MH Change | | | | 20 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/24/2022 - 02/28/2022 | N | | | | 08/23/2021 14:18:59 | 02/24/2022 | MH Change | | | | |
| CAL | | | CCCMS 01/07/2022 - 02/28/2022 | N | 01/19/2022 00:00:00 | CIM | I | 10/25/2021 13:03:26 | 01/07/2022 | MH Change | | | | 52 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/25/2022 - 02/28/2022 | N | 01/27/2022 00:00:00 | PVSP | III | 08/31/2021 12:30:58 | 01/25/2022 | MH Change | | | | 34 days -No movement due to Covid-19 |
| CAL | | | CCCMS 02/01/2022 - 02/28/2022 | N | 02/24/2022 00:00:00 | RJD | IV | 01/05/2022 13:40:38 | 02/01/2022 | MH Change | | | | 27 days -No movement due to Covid-19 |
| CAL | | | EO 02/12/2022 - 02/12/2022 | N | 02/12/2022 00:00:00 | RJD | IV | 12/22/2021 15:22:08 | 02/12/2022 | MH Change | 02/12/2022 14:05:48 | 02/12/2022 16:29:48 | 0 | |
| CAL | | | CCCMS 01/21/2022 - 02/28/2022 | N | 01/27/2022 00:00:00 | LAC | IV | 10/16/2021 02:58:00 | 01/21/2022 | MH Change | | | | 38 days -No movement due to Covid-19 |
| CAL | | | EO 02/11/2022 - 02/25/2022 | N | 02/23/2022 00:00:00 | LAC | IV | 02/03/2022 16:45:40 | 02/11/2022 | MH Change | 02/25/2022 07:59:47 | 02/25/2022 12:48:08 | 15 | No movement due to Covid-19 |
| CAL | | | CCCMS 01/07/2022 - 02/28/2022 | N | 01/23/2022 00:00:00 | LAC | III | 09/19/2019 09:53:19 | 01/07/2022 | MH Change | | | | 52 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/18/2022 - 02/28/2022 | N | 02/02/2022 00:00:00 | RJD | III | 09/08/2015 14:27:41 | 01/18/2022 | MH Change | | | | 41 days -No movement due to Covid-19 |
| CAL | | | CCCMS 01/03/2022 - 02/28/2022 | N | 01/07/2022 00:00:00 | COR | IV | 05/08/2012 12:54:14 | 01/03/2022 | MH Change | | | | 56 days -No movement due to Covid-19 |
| CEN | | | EO 02/03/2022 - 02/15/2022 | N | 02/08/2022 00:00:00 | CMC | III | 07/22/2021 14:11:43 | 02/03/2022 | MH Change | 02/15/2022 06:50:00 | 02/15/2022 14:26:45 | 13 | |
| CEN | | | CCCMS 02/21/2022 - 02/28/2022 | N | 02/25/2022 00:00:00 | COR | IV | 02/11/2019 14:48:00 | 02/21/2022 | MH Change | | | | |
| CEN | | | CCCMS 02/21/2022 - 02/28/2022 | N | 02/25/2022 00:00:00 | SVSP | IV | 10/21/2021 18:11:44 | 02/21/2022 | MH Change | | | | |
| CEN | | | CCCMS 02/10/2022 - 02/28/2022 | N | 02/24/2022 00:00:00 | COR | IV | 12/22/2021 12:34:04 | 02/10/2022 | MH Change | | | | 18 days -No movement due to Covid-19 |
| CEN | | | CCCMS 02/19/2022 - 02/28/2022 | N | 01/19/2022 00:00:00 | SVSP | III | 06/11/2021 08:06:11 | 02/19/2022 | MH Change | | | | |
| CEN | | | EO 02/11/2022 - 02/24/2022 | N | 02/14/2022 00:00:00 | CMF | II | 10/06/2021 01:47:00 | 02/11/2022 | MH Change | 02/24/2022 07:50:00 | 02/24/2022 18:49:03 | 14 | |
| CEN | | | CCCMS 02/08/2022 - 02/28/2022 | N | 02/16/2022 00:00:00 | FOL | III | 08/23/2021 16:31:44 | 02/08/2022 | MH Change | | | | 20 days -No movement due to Covid-19 |
| CEN | | | CCCMS 02/23/2022 - 02/28/2022 | N | 12/27/2021 00:00:00 | CEN | I | 02/08/2022 15:25:01 | 02/23/2022 | MH Change | | | | |
| CEN | | | CCCMS 12/30/2021 - 02/28/2022 | N | 01/04/2022 00:00:00 | PVSP | III | 07/22/2021 14:11:43 | 12/30/2021 | MH Change | | | | 60 days -No movement due to Covid-19 |
| CEN | | | CCCMS 02/09/2022 - 02/28/2022 | N | 02/16/2022 00:00:00 | LAC | III | 08/26/2021 09:00:38 | 02/09/2022 | MH Change | | | | 19 days -No movement due to Covid-19 |
| CEN | | | CCCMS 01/11/2022 - 02/28/2022 | N | 02/10/2022 00:00:00 | SVSP | IV | 04/03/2019 15:53:34 | 01/11/2022 | MH Change | | | | 48 days -No movement due to Covid-19 |
| CEN | | | CCCMS 01/19/2022 - 02/28/2022 | N | 01/24/2022 13:35:34 | RJD | NA | 07/13/2021 16:07:48 | 01/19/2022 | MH Change | | | | 40 days -No movement due to Covid-19 |
| CVSP | | | CCCMS 02/03/2022 - 02/28/2022 | N | 02/10/2022 00:00:00 | CMC | II | 10/22/2021 15:55:56 | 02/03/2022 | MH Change | | | | 25 days -No movement due to Covid-19 |
| CVSP | | | CCCMS 02/07/2022 - 02/28/2022 | N | 02/10/2022 00:00:00 | CCI | II | 11/26/2019 15:26:24 | 02/07/2022 | MH Change | | | | 21 days -No movement due to Covid-19 |
| CVSP | | | CCCMS 01/10/2022 - 02/28/2022 | N | 01/12/2022 00:00:00 | CMC | II | 10/05/2021 19:09:23 | 01/10/2022 | MH Change | | | | 49 days -No movement due to Covid-19 |
| CVSP | | | CCCMS 01/27/2022 - 02/28/2022 | N | 12/17/2021 00:00:00 | SATF | II | 11/23/2021 16:16:19 | 01/27/2022 | MH Change | | | | 32 days -No movement due to Covid-19 |
| CVSP | | | CCCMS 01/27/2022 - 02/28/2022 | N | 02/01/2022 00:00:00 | CIM | II | 05/23/2019 20:16:37 | 01/27/2022 | MH Change | | | | 32 days -No movement due to Covid-19 |
| CVSP | | | CCCMS 01/20/2022 - 02/23/2022 | N | 01/26/2022 00:00:00 | CIM | II | 03/22/2021 03:31:00 | 01/20/2022 | MH Change | 02/23/2022 06:50:49 | 02/23/2022 10:24:46 | 34 | No movement due to Covid-19 |
| CVSP | | | CCCMS 02/08/2022 - 02/28/2022 | N | 02/16/2022 00:00:00 | SQ | II | 02/06/2020 14:09:59 | 02/08/2022 | MH Change | | | | 20 days -No movement due to Covid-19 |
| ISP | | | CCCMS 01/27/2022 - 02/28/2022 | N | 01/31/2022 00:00:00 | CCI | II | 04/03/2019 12:28:14 | 01/27/2022 | MH Change | | | | 32 days -No movement due to Covid-19 |
| ISP | | | CCCMS 01/05/2022 - 02/28/2022 | N | 02/03/2022 00:00:00 | COR | IV | 12/05/2020 14:37:00 | 01/05/2022 | MH Change | | | | 54 days -No movement due to Covid-19 |
| ISP | | | CCCMS 02/08/2022 - 02/28/2022 | N | 02/11/2022 00:00:00 | CIM | I | 12/14/2021 15:21:55 | 02/08/2022 | MH Change | | | | 20 days -No movement due to Covid-19 |
| ISP | | | EO 02/23/2022 - 02/28/2022 | N | 02/25/2022 00:00:00 | VSP | II | 02/01/2022 18:42:35 | 02/23/2022 | MH Change | | | | |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 03/01/2022 07:22 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 02/01/2022 - 02/28/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 12/22/2021 | N | 02/11/2022 00:00:00 | LAC | IV | 01/18/2022 15:18:27 | CCCMS 12/22/2021 - 02/28/2022 | 2 | | | | Housed at CAL for Court. NCD 3/2/2022. |
| CAL | | | 05/06/2019 | N | 04/27/2020 16:11:45 | LAC | NA | 02/23/2022 13:09:57 | EOP 02/10/2021 - 02/25/2022 | 3 | 02/25/2022 07:59:42 | 02/25/2022 12:48:08 | 48 | Court and return |
| CAL | | | 05/01/2019 | N | 05/14/2019 00:00:00 | LAC | IV | 02/23/2022 13:09:57 | CCCMS 05/01/2019 - 02/25/2022 | 2 | 02/25/2022 07:59:45 | 02/25/2022 12:48:08 | 48 | Court and return |
| CAL | | | 03/12/2020 | N | 03/20/2020 13:04:51 | LAC | IV | 02/23/2022 13:09:57 | EOP 03/19/2020 - 02/25/2022 | 2 | 02/25/2022 07:59:35 | 02/25/2022 12:48:08 | 48 | Court and return |
| CAL | | | 09/15/2020 | N | 09/28/2020 00:00:00 | SVSP | IV | 02/08/2022 17:22:20 | CCCMS 09/15/2020 - 02/28/2022 | 2 | | | | Housed at CAL for Court. NCD 3/17/2022. |
| ISP | | | 06/03/2021 | N | 10/09/2020 00:00:00 | KVSP | IV | 01/04/2022 14:25:33 | CCCMS 06/03/2021 - 02/28/2022 | 2 | | | | Housed at CAL for Court. NCD 3/2/2022. |

6 cases are housed for the purpose of court.

MHSDS Inmates at Desert Institutions Historical MH Change

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | CCCMS 03/25/2022 - 03/31/2022 | N | 11/06/2019 00:00 00 | CAL | IV | 11/14/2019 07:02:39 | 03/25/2022 | 1 | | | | 7 |
| CAL | | | CCCMS 03/21/2022 - 03/31/2022 | N | 12/24/2020 00:00 00 | CAL | IV | 05/17/2021 19:21:00 | 03/21/2022 | 1 | | | | 11 |
| CAL | | | CCCMS 03/25/2022 - 03/31/2022 | N | 05/19/2021 00:00 00 | CAL | IV | 06/08/2021 22:42:45 | 03/25/2022 | 1 | | | | 7 |
| CAL | | | CCCMS 03/22/2022 - 03/31/2022 | N | 08/19/2021 00:00 00 | CAL | IV | 08/31/2021 16:23:09 | 03/22/2022 | 1 | | | | 10 |
| CAL | | | CCCMS 03/29/2022 - 03/31/2022 | N | 05/03/2021 00:00 00 | CAL | III | 08/18/2021 18:58:01 | 03/29/2022 | 1 | | | | 3 |
| CAL | | | CCCMS 03/21/2022 - 03/31/2022 | N | 04/12/2019 09:36:43 | CAL | IV | 02/23/2022 20:03:57 | 03/21/2022 | 1 | | | | 11 |
| CAC | | | CCCMS 02/10/2022 - 03/31/2022 | N | 02/15/2022 00:00 00 | CCI | II | 02/03/2022 12:10:35 | 02/10/2022 | 1 | | | | 50 days due to Covid-19 |
| CAC | | | CCCMS 03/08/2022 - 03/11/2022 | N | 03/09/2022 13:16:13 | CCI | II | 02/10/2022 08:52:42 | 03/08/2022 | 1 | 03/11/2022 08:53:54 | 03/11/2022 10:32:58 | 3 | |
| CCC | | | CCCMS 03/11/2022 - 03/23/2022 | N | 03/15/2022 00:00 00 | CCI | II | 02/22/2022 17:55:25 | 03/11/2022 | 1 | 03/23/2022 06:29:48 | 03/23/2022 15:30:14 | 13 | |
| CVSP | | | CCCMS 02/07/2022 - 03/29/2022 | N | 02/10/2022 00:00 00 | CCI | II | 11/26/2019 15:26:24 | 02/07/2022 | 1 | 03/29/2022 06:26:00 | 03/29/2022 13:17:20 | 51 | Due to Covid-19 |
| CAL | | | CCCMS 01/07/2022 - 03/02/2022 | N | 01/19/2022 00:00 00 | CIM | I | 10/25/2021 13:03:26 | 01/07/2022 | 1 | 03/02/2022 12:51:09 | 03/02/2022 16:39:18 | 55 | Due to Covid-19 |
| CEN | | | CCCMS 02/23/2022 - 03/09/2022 | N | 03/03/2022 00:00 00 | CIM | I | 02/08/2022 15:25:01 | 02/23/2022 | 1 | 03/09/2022 10:05:00 | 03/09/2022 13 50:06 | 15 | Due to Covid-19 |
| CEN | | | CCCMS 03/28/2022 - 03/31/2022 | N | 03/29/2022 00:00 00 | CIM | II | 09/01/2015 12:27:41 | 03/28/2022 | 1 | | | | 4 |
| CEN | | | CCCMS 03/16/2022 - 03/28/2022 | N | 03/22/2022 16:05 06 | CIM | II | 06/11/2021 08:06:11 | 03/16/2022 | 1 | 03/28/2022 08:36:00 | 03/28/2022 11:41:06 | 12 | |
| CVSP | | | CCCMS 01/27/2022 - 03/15/2022 | N | 03/10/2022 09:14:32 | CIM | II | 11/23/2021 16:16:19 | 01/27/2022 | 1 | 03/15/2022 04:30:03 | 03/15/2022 07:49:03 | 47 | Due to Covid-19 |
| CVSP | | | CCCMS 01/27/2022 - 03/18/2022 | N | 02/01/2022 00:00 00 | CIM | II | 05/23/2019 20:16:37 | 01/27/2022 | 1 | 03/18/2022 11:17:10 | 03/18/2022 19 01:13 | 51 | Due to Covid-19 |
| ISP | | | CCCMS 01/27/2022 - 03/09/2022 | N | 03/02/2022 13:14 57 | CIM | II | 04/03/2019 12:28:14 | 01/27/2022 | 1 | 03/09/2022 03:58:00 | 03/09/2022 08:45:08 | 41 | Due to Covid-19 |
| ISP | | | CCCMS 02/08/2022 - 03/04/2022 | N | 02/11/2022 00:00 00 | CIM | I | 12/14/2021 15:21:55 | 02/08/2022 | 1 | 03/04/2022 07:39:08 | 03/04/2022 13:11:54 | 25 | Due to Covid-19 |
| CEN | | | CCCMS 03/01/2022 - 03/12/2022 | N | 03/04/2022 00:00 00 | CMC | III | 08/04/2021 20:20:03 | 03/01/2022 | 1 | 03/12/2022 03:52:05 | 03/12/2022 10:43:10 | 11 | |
| CVSP | | | CCCMS 02/03/2022 - 03/07/2022 | N | 02/10/2022 00:00 00 | CMC | II | 10/22/2021 15:55:56 | 02/03/2022 | 1 | 03/07/2022 16:17:57 | 03/08/2022 12:48:48 | 34 | Due to Covid-19 |
| CVSP | | | CCCMS 01/10/2022 - 03/07/2022 | N | 01/12/2022 00:00 00 | CMC | II | 10/05/2021 19:09:23 | 01/10/2022 | 1 | 03/07/2022 16:16:35 | 03/08/2022 12:48:48 | 58 | Due to Covid-19 |
| ISP | | | CCCMS 03/23/2022 - 03/31/2022 | N | 03/01/2022 00:00 00 | CMC | II | 01/27/2022 13:25:38 | 03/23/2022 | 1 | | | | 9 |
| CAL | | | CCCMS 01/18/2022 - 03/28/2022 | N | 03/23/2022 00:00 00 | COR | IV | 07/12/2020 16:58:29 | 01/18/2022 | 1 | 03/28/2022 08:37:58 | 03/28/2022 18:30:28 | 70 | Due to Covid-19 |
| CAL | | | CCCMS 01/06/2022 - 03/02/2022 | N | 01/12/2022 00:00 00 | COR | IV | 11/17/2021 15:29:22 | 01/06/2022 | 1 | 03/02/2022 06:05:01 | 03/02/2022 15:12:51 | 56 | Due to Covid-19 |
| CAL | | | CCCMS 02/14/2022 - 03/08/2022 | N | 02/22/2022 00:00 00 | COR | IV | 10/06/2021 20:22:45 | 02/14/2022 | 1 | 03/08/2022 09:09:07 | 03/08/2022 16 56:58 | 23 | Due to Covid-19 |
| CAL | | | CCCMS 01/03/2022 - 03/08/2022 | N | 01/07/2022 00:00 00 | COR | IV | 05/08/2012 12:54:14 | 01/03/2022 | 1 | 03/08/2022 09:11:14 | 03/08/2022 16 56:58 | 65 | Due to Covid-19 |
| CAL | | | CCCMS 03/21/2022 - 03/29/2022 | N | 03/25/2022 00:00 00 | COR | IV | 02/04/2022 16:20:57 | 03/21/2022 | 1 | 03/29/2022 14:38:00 | 03/29/2022 21:40:32 | 9 | |
| CEN | | | CCCMS 02/10/2022 - 03/08/2022 | N | 02/24/2022 00:00 00 | COR | IV | 12/22/2021 12:34:04 | 02/10/2022 | 1 | 03/08/2022 07:05:00 | 03/08/2022 16 56:58 | 27 | Due to Covid-19 |
| CEN | | | CCCMS 02/21/2022 - 03/06/2022 | N | 02/25/2022 00:00 00 | COR | IV | 02/11/2019 14:48:00 | 02/21/2022 | 1 | 03/06/2022 06:25:00 | 03/06/2022 12 51:00 | 14 | |
| CEN | | | CCCMS 03/18/2022 - 03/28/2022 | N | 03/24/2022 11:59:13 | COR | NA | 01/14/2022 19:46:10 | 03/18/2022 | 1 | 03/28/2022 08:36:00 | 03/28/2022 17 52:28 | 11 | |
| ISP | | | CCCMS 01/05/2022 - 03/07/2022 | N | 02/03/2022 00:00 00 | COR | IV | 12/05/2020 14:37:00 | 01/05/2022 | 1 | 03/07/2022 14:55:00 | 03/08/2022 17:23:45 | 63 | Due to Covid-19 |
| CVSP | | | CCCMS 02/08/2022 - 03/29/2022 | N | 03/24/2022 09:45 08 | CTF | II | 02/06/2020 14:09:59 | 02/08/2022 | 1 | 03/29/2022 01:56:00 | 03/29/2022 13:48:59 | 50 | Due to Covid-19 |
| CVSP | | | EOP 03/30/2022 - 03/31/2022 | N | 09/13/2021 00:00 00 | CVSP | II | 02/14/2022 18:09:58 | 03/30/2022 | 1 | | | | 2 |
| CAL | | | CCCMS 01/11/2022 - 03/09/2022 | N | 01/24/2022 00:00 00 | FOL | III | 04/12/2021 21:24:52 | 01/11/2022 | 1 | 03/09/2022 17:15:48 | 03/10/2022 17:17:09 | 59 | Due to Covid-19 |
| CAL | | | CCCMS 01/07/2022 - 03/09/2022 | N | 01/12/2022 00:00 00 | FOL | III | 09/02/2021 15:23:00 | 01/07/2022 | 1 | 03/09/2022 17:16:47 | 03/10/2022 17:17:09 | 63 | Due to Covid-19 |
| CAL | | | CCCMS 03/29/2022 - 03/31/2022 | N | 12/16/2021 00:00 00 | FOL | II | 03/03/2020 14:14:19 | 03/29/2022 | 1 | | | | 3 |
| CEN | | | CCCMS 02/08/2022 - 03/10/2022 | N | 02/16/2022 00:00 00 | FOL | III | 08/23/2021 16:31:44 | 02/08/2022 | 1 | 03/10/2022 07:23:00 | 03/10/2022 19:13:06 | 31 | Due to Covid-19 |
| CEN | | | CCCMS 03/23/2022 - 03/31/2022 | N | 03/24/2022 00:00 00 | FOL | II | 08/03/2021 14:26:25 | 03/23/2022 | 1 | | | | 9 |
| CAL | | | CCCMS 01/24/2022 - 03/31/2022 | N | 01/27/2022 00:00 00 | LAC | III | 08/04/2021 16:29:59 | 01/24/2022 | 1 | | | | 67 days due to Covid-19 |
| CAL | | | CCCMS 01/07/2022 - 03/31/2022 | N | 01/23/2022 00:00 00 | LAC | III | 09/19/2019 09:53:19 | 01/07/2022 | 1 | | | | 84 days due to Covid-19 |
| CAL | | | CCCMS 03/11/2022 - 03/30/2022 | N | 03/15/2022 00:00 00 | LAC | IV | 03/05/2020 17:07:53 | 03/11/2022 | 1 | 03/30/2022 08:12:22 | 03/30/2022 13:40:47 | 20 | Due to Covid-19 |
| CAL | | | CCCMS 01/07/2022 - 03/10/2022 | N | 01/18/2022 00:00 00 | LAC | IV | 12/22/2021 15:22:08 | 01/07/2022 | 1 | 03/10/2022 08:30:34 | 03/10/2022 13:38:32 | 63 | Due to Covid-19 |
| CAL | | | CCCMS 01/13/2022 - 03/10/2022 | N | 01/27/2022 00:00 00 | LAC | IV | 02/19/2020 13:56:37 | 01/13/2022 | 1 | 03/10/2022 08:31:31 | 03/10/2022 13:38:32 | 57 | Due to Covid-19 |
| CAL | | | CCCMS 01/10/2022 - 03/10/2022 | N | 01/23/2022 00:00 00 | LAC | IV | 06/18/2020 01:16:58 | 01/10/2022 | 1 | 03/10/2022 08:32:36 | 03/10/2022 13:38:32 | 60 | Due to Covid-19 |
| CAL | | | CCCMS 01/21/2022 - 03/10/2022 | N | 01/27/2022 00:00 00 | LAC | IV | 10/16/2021 02:58:00 | 01/21/2022 | 1 | 03/10/2022 08:33:36 | 03/10/2022 13:38:32 | 49 | Due to Covid-19 |
| CAL | | | CCCMS 03/25/2022 - 03/31/2022 | N | 03/11/2022 15:10:35 | LAC | III | 06/30/2021 14:33:31 | 03/25/2022 | 1 | | | | 7 |
| CEN | | | CCCMS 02/09/2022 - 03/10/2022 | N | 02/16/2022 00:00 00 | LAC | III | 08/26/2021 09:00:38 | 02/09/2022 | 1 | 03/10/2022 06:36:00 | 03/10/2022 13:38:32 | 30 | Due to Covid-19 |
| CEN | | | CCCMS 03/11/2022 - 03/11/2022 | Y | 03/11/2022 13:01:35 | LAC | NA | 03/03/2022 14:30:29 | 03/11/2022 | 1 | 03/11/2022 16:18:00 | 03/11/2022 21:39:39 | 1 | |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCC | | | CCCMS 03/29/2022 - 03/31/2022 | N | 01/14/2022 00:00 00 | MCSP | I | 04/12/2021 17:27:50 | 03/29/2022 | 1 | | | 3 |
| CCC | | | CCCMS 03/01/2022 - 03/09/2022 | N | 03/08/2022 15:17 52 | MCSP | II | 02/22/2022 17:55:25 | 03/01/2022 | 1 | 03/09/2022 12:14:18 | 03/09/2022 17 03:43 | 9 |
| CCC | | | CCCMS 03/30/2022 - 03/31/2022 | N | 12/27/2021 00:00 00 | MCSP | II | 10/22/2021 20:46:57 | 03/30/2022 | 1 | | | 2 |
| CEN | | | CCCMS 03/07/2022 - 03/18/2022 | N | 03/08/2022 00:00 00 | MCSP | III | 02/08/2022 15:25:01 | 03/07/2022 | 1 | 03/18/2022 03:26:00 | 03/18/2022 16:18:58 | 12 |
| CAL | | | CCCMS 02/03/2022 - 03/11/2022 | N | 02/09/2022 00:00 00 | PVSP | III | 09/15/2021 12:46:06 | 02/03/2022 | 1 | 03/11/2022 08:49:11 | 03/11/2022 17:12:50 | 37 Due to Covid-19 |
| CAL | | | CCCMS 01/25/2022 - 03/11/2022 | N | 01/27/2022 00:00 00 | PVSP | III | 08/31/2021 12:30:58 | 01/25/2022 | 1 | 03/11/2022 08:51:52 | 03/11/2022 17:12:50 | 46 Due to Covid-19 |
| CEN | | | CCCMS 12/30/2021 - 03/10/2022 | N | 01/04/2022 00:00 00 | PVSP | III | 07/22/2021 14:11:43 | 12/30/2021 | 1 | 03/10/2022 07:51:00 | 03/10/2022 14:42:49 | 71 Due to Covid-19 |
| CAL | | | CCCMS 02/22/2022 - 03/31/2022 | N | 03/02/2022 00:00 00 | RJD | IV | 03/05/2020 17:07:53 | 02/22/2022 | 1 | | | 38 days due to Covid-19 |
| CAL | | | CCCMS 03/11/2022 - 03/31/2022 | N | 03/16/2022 00:00 00 | RJD | IV | 12/08/2021 09:11:09 | 03/11/2022 | 1 | | | 21 days due to Covid-19 |
| CAL | | | CCCMS 02/28/2022 - 03/31/2022 | N | 03/03/2022 00:00 00 | RJD | IV | 01/08/2022 12:42:37 | 02/28/2022 | 1 | | | 32 days due to Covid-19 |
| CAL | | | CCCMS 02/22/2022 - 03/31/2022 | N | 03/08/2022 00:00 00 | RJD | IV | 02/07/2019 16:00:12 | 02/22/2022 | 1 | | | 38 days due to Covid-19 |
| CAL | | | CCCMS 03/03/2022 - 03/31/2022 | N | 03/08/2022 00:00 00 | RJD | IV | 11/06/2019 08:06:13 | 03/03/2022 | 1 | | | 29 days due to Covid-19 |
| CAL | | | CCCMS 03/11/2022 - 03/31/2022 | N | 03/15/2022 00:00 00 | RJD | III | 04/21/2021 16:16:17 | 03/11/2022 | 1 | | | 21 days due to Covid-19 |
| CAL | | | CCCMS 01/27/2022 - 03/21/2022 | N | 03/21/2022 15:32:36 | RJD | NA | 09/22/2021 16:23:46 | 01/27/2022 | 1 | 03/21/2022 17:11:20 | 03/21/2022 20:45:15 | 54 Due to Covid-19 |
| CAL | | | CCCMS 02/08/2022 - 03/22/2022 | N | 02/24/2022 00:00 00 | RJD | IV | 12/08/2021 14:09:13 | 02/08/2022 | 1 | 03/22/2022 08:55:14 | 03/22/2022 12 09:07 | 43 Due to Covid-19 |
| CAL | | | CCCMS 02/15/2022 - 03/14/2022 | N | 02/24/2022 00:00 00 | RJD | III | 12/11/2018 15:04:07 | 02/15/2022 | 1 | 03/14/2022 08:26:23 | 03/14/2022 13:16:15 | 28 Due to Covid-19 |
| CAL | | | CCCMS 02/15/2022 - 03/14/2022 | N | 02/24/2022 00:00 00 | RJD | III | 10/02/2020 10:32:23 | 02/15/2022 | 1 | 03/14/2022 08:27:00 | 03/14/2022 13:16:15 | 28 Due to Covid-19 |
| CAL | | | CCCMS 02/24/2022 - 03/22/2022 | N | 03/08/2022 00:00 00 | RJD | III | 09/21/2019 19:34:19 | 02/24/2022 | 1 | 03/22/2022 08:58:03 | 03/22/2022 12 09:07 | 27 Due to Covid-19 |
| CAL | | | CCCMS 02/01/2022 - 03/14/2022 | N | 02/24/2022 00:00 00 | RJD | IV | 01/05/2022 13:40:38 | 02/01/2022 | 1 | 03/14/2022 08:27:41 | 03/14/2022 13:16:15 | 42 Due to Covid-19 |
| CAL | | | CCCMS 01/18/2022 - 03/14/2022 | N | 02/02/2022 00:00 00 | RJD | III | 09/08/2015 14:27:41 | 01/18/2022 | 1 | 03/14/2022 08:25:40 | 03/14/2022 13:16:15 | 56 Due to Covid-19 |
| CAL | | | CCCMS 03/03/2022 - 03/03/2022 | N | 03/03/2022 16:43:48 | RJD | NA | 12/23/2021 14:38:00 | 03/03/2022 | 1 | 03/03/2022 17:41:54 | 03/03/2022 20 58:46 | 1 |
| CAL | | | CCCMS 03/11/2022 - 03/22/2022 | N | 03/16/2022 00:00 00 | RJD | IV | 12/08/2021 14:09:13 | 03/11/2022 | 1 | 03/22/2022 08:55:52 | 03/22/2022 12 09:07 | 12 |
| CAL | | | CCCMS 03/18/2022 - 03/31/2022 | N | 03/23/2022 00:00 00 | RJD | III | 07/25/2019 16:02:36 | 03/18/2022 | 1 | | | 14 |
| CAL | | | CCCMS 03/30/2022 - 03/30/2022 | N | 03/30/2022 13:34:35 | RJD | NA | 06/03/2019 14:56:35 | 03/30/2022 | 1 | 03/30/2022 17:03:17 | 03/30/2022 20:27:44 | 1 |
| CAL | | | CCCMS 03/10/2022 - 03/10/2022 | N | 03/10/2022 14:01:38 | RJD | NA | 06/10/2021 11:27:01 | 03/10/2022 | 1 | 03/10/2022 15:54:15 | 03/10/2022 18 52:25 | 1 |
| CEN | | | CCCMS 01/19/2022 - 03/02/2022 | N | 01/24/2022 13:35:34 | RJD | NA | 07/13/2021 16:07:48 | 01/19/2022 | 1 | 03/02/2022 10:00 00 | 03/02/2022 12:11:49 | 43 Due to Covid-19 |
| CEN | | | CCCMS 03/02/2022 - 03/02/2022 | N | 03/02/2022 12:10 05 | RJD | NA | 06/07/2016 16:53:03 | 03/02/2022 | 1 | 03/02/2022 16:23:00 | 03/02/2022 18:39:26 | 1 |
| CEN | | | CCCMS 03/17/2022 - 03/17/2022 | N | 03/17/2022 15:06:14 | RJD | NA | 05/14/2019 12:47:48 | 03/17/2022 | 1 | 03/17/2022 16:27:00 | 03/17/2022 18 59:44 | 1 |
| CEN | | | CCCMS 03/17/2022 - 03/17/2022 | N | 03/17/2022 14:05:18 | RJD | NA | 03/16/2022 21:15:00 | 03/17/2022 | 1 | 03/17/2022 17:31:00 | 03/17/2022 19:43:35 | 1 |
| ISP | | | CCCMS 03/10/2022 - 03/23/2022 | N | 03/18/2022 00:00 00 | RJD | III | 12/23/2021 01:32:00 | 03/10/2022 | 1 | 03/23/2022 07:57:00 | 03/23/2022 12:48:28 | 14 Due to Covid-19 |
| ISP | | | EOP 03/16/2022 - 03/30/2022 | N | 03/23/2022 04:29:30 | SATF | II | 01/22/2020 14:29:30 | 03/16/2022 | 1 | 03/30/2022 02:30:46 | 03/30/2022 18 00:20 | 15 Due to Covid-19 |
| ISP | | | CCCMS 03/02/2022 - 03/16/2022 | N | 03/03/2022 00:00 00 | SATF | II | 10/25/2021 14:56:26 | 03/02/2022 | 1 | 03/16/2022 07:13:00 | 03/16/2022 15 08:25 | 15 Due to Covid-19 |
| CAL | | | CCCMS 01/18/2022 - 03/31/2022 | N | 01/27/2022 00:00 00 | SOL | III | 06/01/2020 20:12:23 | 01/18/2022 | 1 | | | 73 days due to Covid-19 |
| CAL | | | CCCMS 01/04/2022 - 03/31/2022 | N | 03/10/2022 15:28 00 | SOL | III | 03/29/2021 17:00:13 | 01/04/2022 | 1 | | | 87 days due to Covid-19 |
| CAL | | | CCCMS 02/08/2022 - 03/31/2022 | N | 02/25/2022 00:00 00 | SOL | II | 05/26/2021 13:47:54 | 02/08/2022 | 1 | | | 52 days due to Covid-19 |
| CEN | | | CCCMS 03/23/2022 - 03/31/2022 | N | 03/29/2022 20:00 01 | SQ | II | 10/06/2021 15:58:12 | 03/23/2022 | 1 | | | 9 |
| ISP | | | CCCMS 03/03/2022 - 03/07/2022 | N | 03/03/2022 00:00 00 | SQ | II | 04/08/2021 18:35:00 | 03/03/2022 | 1 | 03/07/2022 04:00:00 | 03/07/2022 17 56:21 | 5 |
| CAL | | | CCCMS 01/27/2022 - 03/25/2022 | N | 02/02/2022 00:00 00 | SVSP | III | 03/29/2019 09:07:31 | 01/27/2022 | 1 | 03/25/2022 06:07:54 | 03/25/2022 14:24:01 | 58 Due to Covid-19 |
| CAL | | | CCCMS 02/03/2022 - 03/25/2022 | N | 02/09/2022 00:00 00 | SVSP | III | 07/10/2019 14:46:49 | 02/03/2022 | 1 | 03/25/2022 06:08:53 | 03/25/2022 14:24:01 | 51 Due to Covid-19 |
| CAL | | | CCCMS 02/14/2022 - 03/25/2022 | N | 02/22/2022 00:00 00 | SVSP | IV | 10/22/2021 22:00:00 | 02/14/2022 | 1 | 03/25/2022 06:09:20 | 03/25/2022 14:24:01 | 40 Due to Covid-19 |
| CAL | | | CCCMS 02/24/2022 - 03/25/2022 | N | 03/04/2022 00:00 00 | SVSP | IV | 08/23/2021 14:18:59 | 02/24/2022 | 1 | 03/25/2022 06:09:47 | 03/25/2022 14:24:01 | 30 Due to Covid-19 |
| CEN | | | CCCMS 01/11/2022 - 03/10/2022 | N | 02/10/2022 00:00 00 | SVSP | IV | 04/03/2019 15:53:34 | 01/11/2022 | 1 | 03/10/2022 07:51:00 | 03/10/2022 16 52:38 | 58 Due to Covid-19 |
| CEN | | | CCCMS 02/21/2022 - 03/06/2022 | N | 02/25/2022 00:00 00 | SVSP | IV | 10/21/2021 18:11:44 | 02/21/2022 | 1 | 03/06/2022 04:17:55 | 03/06/2022 11:31:16 | 13 |
| CEN | | | CCCMS 03/18/2022 - 03/29/2022 | N | 03/22/2022 00:00 00 | SVSP | III | 09/14/2021 15:54:10 | 03/18/2022 | 1 | 03/29/2022 02:18:05 | 03/29/2022 13:24:02 | 12 |
| CEN | | | CCCMS 02/19/2022 - 03/02/2022 | N | 01/19/2022 00:00 00 | SVSP | III | 06/11/2021 08:06:11 | 02/19/2022 | 1 | 03/02/2022 07:50:00 | 03/02/2022 16:16:26 | 12 |
| CVSP | | | CCCMS 03/22/2022 - 03/31/2022 | N | 03/24/2022 00:00 00 | VSP | II | 10/07/2021 08:07:26 | 03/22/2022 | 1 | | | 10 |
| ISP | | | EOP 02/23/2022 - 03/04/2022 | N | 02/25/2022 00:00 00 | VSP | II | 02/01/2022 18:42:35 | 02/23/2022 | 1 | 03/04/2022 08:14:23 | 03/04/2022 17:16:10 | 10 |

🟥 56 cases were out of compliance due to Covid-19

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 04/01/2022 07:08 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 03/01/2022 - 03/31/2022
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 12/22/2021 | N | 02/11/2022 00:00:00 | LAC | IV | 01/18/2022 15:18:27 | CCCMS 12/22/2021 - 03/14/2022 | 2 | 03/14/2022 08:31:53 | 03/15/2022 08:30:31 | 1,337 | Out to Court |
| CAL | | | 09/15/2020 | | 9/28/2020 00:00:00 | SVSP | IV | 02/08/2022 17:22:20 | CCCMS 09/15/2020 - 03/25/2022 | 2 | 03/25/2022 06:10:16 | 03/25/2022 14:24:01 | 1,077 | Out to Court |
| ISP | | | 06/03/2021 | | 0/09/2020 00:00:00 | KVSP | IV | 01/04/2022 14:25:33 | CCCMS 06/03/2021 - 03/09/2022 | 2 | 03/09/2022 05:38:00 | 03/09/2022 12:31:49 | 1,534 | Out to Court |

3 cases are court ordered housed at Desert Inst. w/MHSDS Case factors

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | CCCMS 01/04/2022 - 04/01/2022 | N | 03/10/2022 15:28:00 | SOL | III | 03/29/2021 17:00:13 | 01/04/2022 | 1 | 04/01/2022 04:36:00 | 04/01/2022 16:40:26 | 88 | Delayed Due to COVID 19 |
| CAL | | | CCCMS 01/07/2022 - 04/01/2022 | N | 01/23/2022 00:00:00 | LAC | III | 09/19/2019 09:53:19 | 01/07/2022 | 1 | 04/01/2022 08:24:00 | 04/01/2022 12:26:29 | 85 | Delayed Due to COVID 19 |
| CAL | | | CCCMS 01/18/2022 - 04/11/2022 | N | 04/06/2022 00:00:00 | COR | IV | 06/01/2020 20:12:23 | 01/18/2022 | 1 | 04/11/2022 10:24:56 | 04/12/2022 17:29:55 | 85 | Delayed Due to COVID 19 |
| CAL | | | CCCMS 01/24/2022 - 04/01/2022 | N | 01/27/2022 00:00:00 | LAC | III | 08/04/2021 16:29:59 | 01/24/2022 | 1 | 04/01/2022 08:23:00 | 04/01/2022 12:26:29 | 68 | Delayed Due to COVID 19 |
| CAL | | | CCCMS 02/08/2022 - 04/01/2022 | N | 02/25/2022 00:00:00 | SOL | II | 05/26/2021 13:47:54 | 02/08/2022 | 1 | 04/01/2022 04:36:00 | 04/01/2022 16:40:26 | 53 | Delayed Due to COVID 19 |
| CAL | | | CCCMS 02/22/2022 - 04/07/2022 | N | 03/02/2022 00:00:00 | RJD | IV | 03/05/2020 17:07:53 | 02/22/2022 | 1 | 04/07/2022 09:01:40 | 04/07/2022 13:10:59 | 45 | Delayed Due to COVID 19 |
| CAL | | | CCCMS 02/22/2022 - 04/07/2022 | N | 03/08/2022 00:00:00 | RJD | IV | 02/07/2019 16:00:12 | 02/22/2022 | 1 | 04/07/2022 09:06:48 | 04/07/2022 13:10:59 | 45 | Delayed Due to COVID 19 |
| CAL | | | CCCMS 02/28/2022 - 04/07/2022 | N | 03/03/2022 00:00:00 | RJD | IV | 01/08/2022 12:42:37 | 02/28/2022 | 1 | 04/07/2022 09:05:36 | 04/07/2022 13:10:59 | 39 | Delayed Due to COVID 19 |
| CAL | | | CCCMS 03/03/2022 - 04/07/2022 | N | 03/08/2022 00:00:00 | RJD | IV | 11/06/2019 08:06:13 | 03/03/2022 | 1 | 04/07/2022 09:10:00 | 04/07/2022 13:10:59 | 36 | 22 days Out of Compliance |
| CAL | | | CCCMS 03/11/2022 - 04/07/2022 | N | 03/15/2022 00:00:00 | RJD | III | 04/21/2021 16:16:17 | 03/11/2022 | 1 | 04/07/2022 09:13:13 | 04/07/2022 13:10:59 | 28 | 14 days Out of Compliance delayed due to BPH |
| CAL | | | CCCMS 03/11/2022 - 04/07/2022 | N | 03/16/2022 00:00:00 | RJD | IV | 12/08/2021 09:11:09 | 03/11/2022 | 1 | 04/07/2022 09:04:20 | 04/07/2022 13:10:59 | 28 | 14 Days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 03/25/2022 - 04/20/2022 | N | 04/13/2022 00:00:00 | CCI | IV | 11/14/2019 07:02:39 | 03/25/2022 | 1 | 04/20/2022 12:10:26 | 04/20/2022 19:02:00 | 27 | 13 days Delayed due to COVID 19 Test ng Protocols. |
| CAL | | | CCCMS 03/21/2022 - 04/15/2022 | N | 04/05/2022 00:00:00 | LAC | IV | 05/17/2021 19:21:00 | 03/21/2022 | 1 | 04/15/2022 09:36:55 | 04/15/2022 14:25:00 | 26 | 12 days Delayed due to COVID 19 Test ng Protocols. |
| CAL | | | CCCMS 03/22/2022 - 04/15/2022 | N | 04/11/2022 00:00:00 | LAC | IV | 08/31/2021 16:23:09 | 03/22/2022 | 1 | 04/15/2022 09:36:08 | 04/15/2022 14:25:00 | 25 | 11 days Delayed due to COVID 19 Test ng Protocols. |
| CAL | | | CCCMS 03/21/2022 - 04/14/2022 | N | 04/12/2022 00:00:00 | RJD | IV | 02/23/2022 20:03:57 | 03/21/2022 | 1 | 04/14/2022 08:45:44 | 04/14/2022 09:34:12 | 24 | 10 days Delayed due to COVID 19 Test ng Protocols. |
| CAL | | | CCCMS 03/25/2022 - 04/15/2022 | N | 04/06/2022 00:00:00 | LAC | IV | 06/08/2021 22:42:45 | 03/25/2022 | 1 | 04/15/2022 09:36:33 | 04/15/2022 14:25:00 | 23 | 8 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 03/25/2022 - 04/15/2022 | N | 03/11/2022 15:10:35 | LAC | III | 06/30/2021 14:33:31 | 03/25/2022 | 1 | 04/15/2022 09:36:15 | 04/15/2022 14:25:00 | 23 | 8 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 03/18/2022 - 04/07/2022 | N | 03/23/2022 00:00:00 | RJD | III | 07/25/2019 16:02:36 | 03/18/2022 | 1 | 04/07/2022 09:08:37 | 04/07/2022 13:10:59 | 21 | 7 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 03/29/2022 - 04/14/2022 | N | 04/12/2022 00:00:00 | WSP | III | 08/18/2021 18:58:01 | 03/29/2022 | 1 | 04/14/2022 15:57:45 | 04/15/2022 12:13:24 | 18 | 4 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 04/04/2022 - 04/20/2022 | N | 04/14/2022 00:00:00 | NKSP | III | 01/03/2014 15:18:08 | 04/04/2022 | 1 | 04/20/2022 08:11:06 | 04/20/2022 15:24:49 | 17 | 3 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 04/14/2022 - 04/27/2022 | N | 04/20/2022 00:00:00 | COR | IV | 03/19/2022 01:22:00 | 04/14/2022 | 1 | 04/27/2022 12:16:38 | 04/28/2022 15:41:28 | 15 | 1 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 04/12/2022 - 04/26/2022 | N | 04/19/2022 00:00:00 | NKSP | III | 02/24/2022 14:55:04 | 04/12/2022 | 1 | 04/26/2022 08:31:44 | 04/26/2022 14:33:21 | 15 | 1 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 03/29/2022 - 04/11/2022 | N | 04/06/2022 00:00:00 | FOL | III | 03/03/2020 14:14:19 | 03/29/2022 | 1 | 04/11/2022 10:25:49 | 04/13/2022 11:38:20 | 15 | 1 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 04/14/2022 - 04/27/2022 | N | 04/21/2022 00:00:00 | LAC | IV | 10/18/2021 17:52:00 | 04/14/2022 | 1 | 04/27/2022 12:15:22 | 04/28/2022 14:28:34 | 15 | 1 days Delayed due to COVID 19 Testing Protocols. |
| CEN | | | CCCMS 04/06/2022 - 04/19/2022 | N | 04/13/2022 00:00:00 | SQ | II | 03/10/2022 15:38:00 | 04/06/2022 | 1 | 04/19/2022 04:28:00 | 04/20/2022 17:06:34 | 15 | 1 days Delayed due to COVID 19 Testing Protocols. |
| CEN | | | CCCMS 04/06/2022 - 04/20/2022 | N | 04/13/2022 00:00:00 | CIM | II | 03/09/2022 00:51:32 | 04/06/2022 | 1 | 04/20/2022 09:05:00 | 04/20/2022 12:58:17 | 15 | 1 days Delayed due to COVID 19 Testing Protocols. |
| CVSP | | | CCCMS 03/22/2022 - 04/05/2022 | N | 03/24/2022 00:00:00 | VSP | II | 10/07/2021 08:07:26 | 03/22/2022 | 1 | 04/05/2022 08:37:00 | 04/05/2022 18:53:43 | 15 | 1 days Delayed due to COVID 19 Testing Protocols. |
| CAL | | | CCCMS 04/01/2022 - 04/14/2022 | N | 04/06/2022 00:00:00 | RJD | IV | 03/15/2022 15:12:31 | 04/01/2022 | 1 | 04/14/2022 08:57:10 | 04/14/2022 12:06:44 | 14 | |
| CCC | | | CCCMS 04/19/2022 - 04/30/2022 | N | 04/26/2022 00:00:00 | CRC | II | 03/07/2022 14:48:38 | 04/19/2022 | 1 | 05/02/2022 07:54:42 | 05/02/2022 18:10:03 | 14 | |
| CCC | | | CCCMS 04/05/2022 - 04/18/2022 | N | 04/14/2022 08:12:37 | PBSP | NA | 09/04/2019 15:14:45 | 04/05/2022 | 1 | 04/18/2022 06:58:49 | 04/18/2022 13:18:00 | 14 | |
| CEN | | | CCCMS 03/23/2022 - 04/04/2022 | N | 03/24/2022 00:00:00 | FOL | III | 08/03/2021 14:26:25 | 03/23/2022 | 1 | 04/04/2022 11:37:00 | 04/05/2022 15:15:37 | 14 | |
| CEN | | | CCCMS 03/28/2022 - 04/10/2022 | N | 03/29/2022 00:00:00 | CIM | II | 09/01/2015 12:27:41 | 03/28/2022 | 1 | 04/10/2022 07:20:47 | 04/10/2022 12:35:48 | 14 | |
| CEN | | | CCCMS 03/23/2022 - 04/04/2022 | N | 03/29/2022 20:00:01 | SQ | II | 10/06/2021 15:58:12 | 03/23/2022 | 1 | 04/04/2022 11:37:00 | 04/06/2022 10:39:02 | 14 | |
| CEN | | | CCCMS 04/15/2022 - 04/28/2022 | N | 04/20/2022 00:00:00 | RJD | III | 01/08/2021 04:35:00 | 04/15/2022 | 1 | 04/28/2022 08:48:00 | 04/28/2022 12:40:54 | 14 | |
| CVSP | | | EOP 03/30/2022 - 04/12/2022 | N | 04/05/2022 00:00:00 | VSP | II | 02/14/2022 18:09:58 | 03/30/2022 | 1 | 04/12/2022 07:23:00 | 04/12/2022 20:07:08 | 14 | |
| CAL | | | CCCMS 04/14/2022 - 04/26/2022 | N | 04/21/2022 00:00:00 | WSP | III | 07/03/2014 10:49:20 | 04/14/2022 | 1 | 04/26/2022 08:29:37 | 04/26/2022 14:34:26 | 13 | |
| CAL | | | CCCMS 04/14/2022 - 04/26/2022 | N | 04/22/2022 00:00:00 | WSP | III | 05/12/2021 13:03:02 | 04/14/2022 | 1 | 04/26/2022 08:30:36 | 04/26/2022 14:34:26 | 13 | |
| CEN | | | CCCMS 04/13/2022 - 04/26/2022 | N | 04/15/2022 00:00:00 | LAC | III | 03/15/2022 19:16:46 | 04/13/2022 | 1 | 04/26/2022 06:24:00 | 04/26/2022 11:36:10 | 13 | |
| CVSP | | | CCCMS 04/14/2022 - 04/27/2022 | N | 04/15/2022 00:00:00 | CIM | II | 10/30/2021 12:19:00 | 04/14/2022 | 1 | 04/27/2022 04:28:10 | 04/27/2022 07:26:52 | 13 | |
| ISP | | | CCCMS 04/19/2022 - 04/30/2022 | N | 04/21/2022 00:00:00 | CIM | II | 12/01/2020 03:23:28 | 04/19/2022 | 1 | 05/02/2022 07:27:00 | 05/02/2022 10:47:23 | 13 | |
| CAL | | | CCCMS 04/18/2022 - 04/28/2022 | N | 04/21/2022 00:00:00 | CMC | III | 08/18/2021 19:14:39 | 04/18/2022 | 1 | 04/28/2022 15:54:50 | 04/29/2022 14:43:57 | 12 | |
| CAL | | | CCCMS 04/14/2022 - 04/25/2022 | N | 04/20/2022 00:00:00 | CIM | I | 04/04/2022 13:24:14 | 04/14/2022 | 1 | 04/25/2022 15:04:26 | 04/25/2022 18:56:49 | 12 | |
| CAL | | | CCCMS 04/07/2022 - 04/18/2022 | N | 04/12/2022 00:00:00 | CRC | II | 10/22/2020 12:00:43 | 04/07/2022 | 1 | 04/18/2022 12:16:46 | 04/18/2022 18:41:11 | 12 | |
| CCC | | | CCCMS 03/29/2022 - 04/08/2022 | N | 04/01/2022 00:00:00 | CRC | II | 04/12/2021 17:27:50 | 03/29/2022 | 1 | 04/08/2022 06:07:17 | 04/08/2022 16:34:07 | 11 | |
| CAL | | | CCCMS 04/11/2022 - 04/21/2022 | N | 04/13/2022 00:00:00 | RJD | IV | 12/08/2021 09:11:09 | 04/11/2022 | 1 | 04/21/2022 08:39:00 | 04/21/2022 11:44:44 | 10 | |
| CCC | | | CCCMS 03/30/2022 - 04/08/2022 | N | 04/06/2022 00:00:00 | CIM | I | 10/22/2021 20:46:57 | 03/30/2022 | 1 | 04/08/2022 11:39:58 | 04/08/2022 21:49:11 | 10 | |
| ISP | | | CCCMS 03/23/2022 - 04/01/2022 | N | 03/01/2022 00:00:00 | CMC | II | 01/27/2022 13:25:38 | 03/23/2022 | 1 | 04/01/2022 01:40:00 | 04/01/2022 13:41:23 | 10 | |
| CAL | | | CCCMS 04/07/2022 - 04/14/2022 | N | 04/12/2022 00:00:00 | WSP | III | 10/09/2018 22:01:29 | 04/07/2022 | 1 | 04/14/2022 15:55:41 | 04/15/2022 12:13:24 | 9 | |
| CVSP | | | CCCMS 04/06/2022 - 04/15/2022 | N | 04/08/2022 00:00:00 | CRC | II | 09/13/2021 18:18:11 | 04/06/2022 | 1 | 04/15/2022 01:47:29 | 04/15/2022 06:11:15 | 9 | |
| CAL | | | CCCMS 04/22/2022 - 04/28/2022 | N | 04/26/2022 00:00:00 | SATF | IV | 03/30/2022 07:20:14 | 04/22/2022 | 1 | 04/28/2022 15:29:32 | 04/29/2022 13:03:03 | 8 | |
| CAL | | | CCCMS 04/08/2022 - 04/14/2022 | N | 04/13/2022 00:00:00 | RJD | IV | 12/08/2021 14:09:13 | 04/08/2022 | 1 | 04/14/2022 08:58:00 | 04/14/2022 12:06:44 | 7 | |
| ISP | | | CCCMS 04/12/2022 - 04/19/2022 | N | 04/13/2022 00:00:00 | CIM | II | 03/04/2022 20:40:00 | 04/12/2022 | 1 | 04/19/2022 07:51:00 | 04/19/2022 11:12:06 | 7 | |
| CEN | | | CCCMS 04/27/2022 - 04/30/2022 | N | 04/28/2022 00:00:00 | CIM | I | 03/10/2022 17:43:00 | 04/27/2022 | 1 | 05/02/2022 09:44:00 | 05/02/2022 14:59:20 | 6 | |
| CAL | | | CCCMS 04/11/2022 - 04/15/2022 | N | 04/13/2022 00:00:00 | LAC | IV | 03/07/2022 15:09:54 | 04/11/2022 | 1 | 04/15/2022 09:35:20 | 04/15/2022 14:25:00 | 5 | |
| CAL | | | CCCMS 04/30/2022 - 04/30/2022 | N | 04/30/2022 16:31:15 | RJD | NA | 12/28/2021 18:05:16 | 04/30/2022 | 1 | 04/30/2022 18:54:41 | 04/30/2022 22:01:00 | 1 | |
| CAL | | | CCCMS 04/02/2022 - 04/02/2022 | N | 04/02/2022 21:35:27 | RJD | NA | 03/09/2022 19:27:39 | 04/02/2022 | 1 | 04/02/2022 22:47:49 | 04/03/2022 02:48:07 | 1 | |
| CAL | | | CCCMS 04/30/2022 - 04/30/2022 | Y | 04/30/2022 12:58:14 | RJD | NA | 10/16/2020 13:27:17 | 04/30/2022 | 1 | 04/30/2022 14:50:00 | 04/30/2022 18:12:40 | 1 | |
| CEN | | | CCCMS 04/01/2022 - 04/01/2022 | N | 01/31/2022 00:00:00 | CEN | I | 02/22/2022 13:26:36 | 04/01/2022 | 1 | 04/01/2022 10:01:47 | 04/01/2022 15:13:00 | 1 | |
| CEN | | | CCCMS 04/13/2022 - 04/13/2022 | N | 04/13/2022 14:47:41 | RJD | NA | 10/14/2021 00:05:16 | 04/13/2022 | 1 | 04/13/2022 16:15:00 | 04/13/2022 19:03:49 | 1 | |
| CEN | | | CCCMS 04/13/2022 - 04/13/2022 | N | 04/13/2022 14:27:49 | RJD | NA | 10/14/2021 00:05:16 | 04/13/2022 | 1 | 04/13/2022 16:15:00 | 04/13/2022 19:03:49 | 1 | |
| CEN | | | CCCMS 04/28/2022 - 04/28/2022 | N | 04/28/2022 14:07:38 | RJD | NA | 04/27/2022 17:47:00 | 04/28/2022 | 1 | 04/28/2022 16:26:00 | 04/28/2022 19:01:43 | 1 | |
| CEN | | | CCCMS 04/28/2022 - 04/28/2022 | Y | 04/28/2022 15:17:04 | RJD | NA | 04/25/2022 18:49:00 | 04/28/2022 | 1 | 04/28/2022 17:04:00 | 04/28/2022 19:01:43 | 1 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 02/10/2022 - 04/20/2022 | N | 02/15/2022 00:00:00 | CCI | II | 02/03/2022 12:10:35 | 02/10/2022 | 1 | 04/20/2022 10:20:14 | | Delayed due to Paroled |
| CAL | | | CCCMS 04/29/2022 - 04/30/2022 | N | 08/30/2019 00:00:00 | KVSP | IV | 12/15/2021 18:33:45 | 04/29/2022 | 1 | | | |
| CAL | | | CCCMS 04/29/2022 - 04/30/2022 | N | 03/12/2021 06:17:29 | CAL | IV | 06/23/2021 20:55:25 | 04/29/2022 | 1 | | | |
| CAL | | | CCCMS 04/29/2022 - 04/30/2022 | N | 09/13/2021 00:00:00 | CAL | III | 09/22/2021 16:23:46 | 04/29/2022 | 1 | | | |
| CCC | | | CCCMS 04/22/2022 - 04/30/2022 | N | 04/26/2022 00:00:00 | SQ | II | 03/28/2022 18:14:15 | 04/22/2022 | 1 | | | |
| CEN | | | CCCMS 04/26/2022 - 04/30/2022 | N | 01/03/2022 00:00:00 | CEN | IV | 04/04/2022 21:11:00 | 04/26/2022 | 1 | | | |
| EN | | | CCMS 04/27/2022 - 04/30/2022 | | 2/27/2021 00:00:00 | EN | I | 1/04/2022 15:25:45 | 4/27/2022 | | | | |
| VSP | | | CCMS 04/28/2022 - 04/30/2022 | | 4/28/2022 00:00:00 | TF | | 4/19/2022 17:23:22 | 4/28/2022 | | | | |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 05/03/2022 07:21 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 04/01/2022 - 04/30/2022
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 09/16/2021 | N | 12/17/2021 00:00:00 | CCI | IV | 04/22/2022 17:14:26 | CCCMS 09/16/2021 - 04/30/2022 | 2 | | | | Out to Court NCD 7/12/2022 |
| ISP | | | 09/09/2021 | | 1/18/2021 00:00:00 | SVSP | IV | 04/19/2022 16:42:05 | CCCMS 09/09/2021 - 04/30/2022 | 2 | | | | Out to Court NCD 7/12/2022 |
| ISP | | | 09/16/2021 | | 1/12/2022 00:00:00 | LAC | IV | 04/22/2022 18:34:12 | CCCMS 09/16/2021 - 04/30/2022 | 2 | | | | Out to Court NCD 7/12/2022 |

All three are housed by order of the court.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | CCCMS 05/13/2022 - 05/25/2022 | N | 05/17/2022 00:00:00 | SATF | IV | 05/20/2020 14:21:43 | 05/13/2022 | 1 | 05/25/2022 07:51:14 | 05/25/2022 17:02:53 | 13 | |
| CAL | | | CCCMS 04/29/2022 - 05/09/2022 | N | 08/30/2019 00:00:00 | KVSP | IV | 12/15/2021 18:33:45 | 04/29/2022 | 1 | 05/09/2022 08:29:35 | 05/09/2022 14:21:20 | 11 | |
| CAL | | | CCCMS 04/29/2022 - 05/09/2022 | N | 05/05/2022 00:00:00 | CIM | II | 09/22/2021 16:23:46 | 04/29/2022 | 1 | 05/09/2022 09:22:47 | 05/09/2022 14:08:51 | 11 | |
| CAL | | | CCCMS 04/29/2022 - 05/09/2022 | N | 05/03/2022 00:00:00 | SATF | IV | 06/23/2021 20:55:25 | 04/29/2022 | 1 | 05/09/2022 08:01:40 | 05/09/2022 14:44:16 | 11 | |
| CAL | | | CCCMS 05/06/2022 - 05/16/2022 | N | 05/10/2022 00:00:00 | CCI | IV | 03/29/2021 14:56:39 | 05/06/2022 | 1 | 05/16/2022 08:02:11 | 05/16/2022 13:31:19 | 11 | |
| CAL | | | CCCMS 05/20/2022 - 05/27/2022 | N | 05/24/2022 00:00:00 | RJD | III | 03/07/2022 14:34:05 | 05/20/2022 | 1 | 05/27/2022 07:41:59 | 05/27/2022 10:29:59 | 7 | |
| CAL | | | CCCMS 05/13/2022 - 05/13/2022 | N | 05/13/2022 18:41:36 | RJD | NA | 10/02/2021 06:04:52 | 05/13/2022 | 1 | 05/13/2022 20:11:16 | 05/13/2022 22:48:00 | 1 | |
| CAL | | | CCCMS 05/18/2022 - 05/18/2022 | N | 05/18/2022 11:01:49 | RJD | NA | 04/07/2020 06:21:23 | 05/18/2022 | 1 | 05/18/2022 12:20:42 | 05/18/2022 15:09:12 | 1 | |
| CAL | | | CCCMS 05/06/2022 - 05/06/2022 | N | 02/19/2020 00:00:00 | CAL | III | 04/22/2022 03:31:42 | 05/06/2022 | 1 | 05/06/2022 11:46:13 | | 0 | ASU to ASU CAL to RJD |
| CCC | | | CCCMS 04/19/2022 - 05/02/2022 | N | 04/26/2022 14:48:38 | CRC | II | 03/07/2022 14:48:38 | 04/19/2022 | 1 | 05/02/2022 07:54:42 | 05/02/2022 18:10:03 | 14 | |
| CCC | | | CCCMS 04/22/2022 - 05/03/2022 | N | 04/26/2022 00:00:00 | SQ | II | 03/28/2022 18:14:15 | 04/22/2022 | 1 | 05/03/2022 05:19:38 | 05/03/2022 12:12:10 | 12 | |
| CCC | | | CCCMS 05/13/2022 - 05/24/2022 | N | 05/16/2022 00:00:00 | CIM | I | 03/25/2022 17:00:59 | 05/13/2022 | 1 | 05/24/2022 05:56:05 | | 11 | Paroled |
| CCC | | | CCCMS 05/24/2022 - 05/31/2022 | N | 05/31/2022 00:00:00 | CMC | III | 05/10/2022 15:23:07 | 05/24/2022 | 1 | | | 7 | |
| CEN | | | CCCMS 04/26/2022 - 05/09/2022 | N | 05/04/2022 00:00:00 | SAC | IV | 04/04/2022 21:11:00 | 04/26/2022 | 1 | 05/09/2022 06:11:00 | 05/09/2022 19:18:55 | 14 | |
| CEN | | | CCCMS 04/27/2022 - 05/10/2022 | N | 05/04/2022 00:00:00 | MCSP | III | 01/04/2022 15:25:45 | 04/27/2022 | 1 | 05/10/2022 04:30:27 | 05/10/2022 13:27:05 | 14 | |
| CEN | | | CCCMS 05/02/2022 - 05/13/2022 | N | 05/05/2022 00:00:00 | SCC | III | 01/15/2019 16:01:22 | 05/02/2022 | 1 | 05/13/2022 08:20:00 | 05/13/2022 19:57:37 | 12 | |
| CEN | | | CCCMS 05/03/2022 - 05/12/2022 | N | 05/05/2022 00:00:00 | SQ | II | 12/14/2021 19:50:30 | 05/03/2022 | 1 | 05/12/2022 06:20:00 | 05/13/2022 14:17:03 | 11 | |
| CEN | | | CCCMS 05/03/2022 - 05/13/2022 | N | 05/04/2022 00:00:00 | SATF | III | 03/09/2022 17:56:18 | 05/03/2022 | 1 | 05/13/2022 07:02:00 | 05/13/2022 14:46:09 | 11 | |
| CEN | | | CCCMS 05/11/2022 - 05/22/2022 | N | 01/07/2022 00:00:00 | CIM | II | 03/10/2022 12:32:00 | 05/11/2022 | 1 | 05/22/2022 07:19:00 | 05/22/2022 10:51:09 | 11 | |
| CEN | | | CCCMS 05/12/2022 - 05/22/2022 | N | 03/23/2022 00:00:00 | LAC | III | 08/26/2016 11:07:52 | 05/12/2022 | 1 | 05/22/2022 07:20:00 | 05/22/2022 11:30:56 | 10 | |
| CEN | | | CCCMS 05/12/2022 - 05/22/2022 | N | 04/01/2022 00:00:00 | LAC | III | 06/06/2019 20:08:47 | 05/12/2022 | 1 | 05/22/2022 07:20:00 | 05/22/2022 11:30:56 | 10 | |
| CEN | | | CCCMS 04/27/2022 - 05/02/2022 | N | 04/28/2022 17:43:00 | CIM | I | 03/10/2022 17:43:00 | 04/27/2022 | 1 | 05/02/2022 09:44:00 | 05/02/2022 14:59:20 | 6 | |
| CEN | | | CCCMS 05/02/2022 - 05/02/2022 | N | 05/02/2022 16:20:00 | RJD | NA | 03/29/2022 19:09:38 | 05/02/2022 | 1 | 05/02/2022 17:25:00 | 05/02/2022 20:05:21 | 1 | |
| CEN | | | CCCMS 05/25/2022 - 05/25/2022 | N | 05/25/2022 12:58:34 | RJD | NA | 05/24/2022 16:20:21 | 05/25/2022 | 1 | 05/25/2022 14:25:00 | 05/25/2022 17:27:03 | 1 | |
| CEN | | | CCCMS 05/26/2022 - 05/31/2022 | N | 05/31/2022 00:00:00 | CRC | II | 07/02/2022 19:32:48 | 05/26/2022 | 1 | | | 5 | |
| CEN | | | CCCMS 05/26/2022 - 05/31/2022 | N | 05/13/2022 09:27:00 | CRC | II | 03/09/2020 15:26:35 | 05/26/2022 | 1 | | | 5 | |
| CEN | | | CCCMS 05/27/2022 - 05/31/2022 | N | 04/18/2022 00:00:00 | CEN | III | 05/06/2022 09:27:02 | 05/27/2022 | 1 | | | 4 | |
| CVSP | | | CCCMS 04/28/2022 - 05/06/2022 | N | 04/28/2022 00:00:00 | CTF | II | 04/19/2022 17:23:22 | 04/28/2022 | 1 | 05/06/2022 04:30:00 | 05/06/2022 14:43:15 | 9 | |
| ISP | | | CCCMS 05/05/2022 - 05/26/2022 | N | 05/06/2022 00:00:00 | SVSP | III | 01/23/2022 00:50:51 | 05/05/2022 | 1 | 05/26/2022 07:18:00 | 05/26/2022 16:43:08 | 22 | RVR dated 4/28/2022 was completed just prior to transfer. |
| ISP | | | EOP 05/18/2022 - 05/31/2022 | N | 05/25/2022 00:00:00 | RJD | IV | 06/22/2021 14:27:28 | 05/18/2022 | 1 | 05/31/2022 07:28:00 | 05/31/2022 12:27:18 | 14 | |
| ISP | | | CCCMS 04/19/2022 - 05/02/2022 | N | 04/21/2022 00:00:00 | CIM | II | 12/01/2020 03:23:28 | 04/19/2022 | 1 | 05/02/2022 07:27:00 | 05/02/2022 10:47:23 | 13 | |
| ISP | | | CCCMS 05/18/2022 - 05/31/2022 | N | 05/26/2022 13:43:37 | CCI | NA | 08/29/2020 16:56:00 | 05/18/2022 | 1 | | | 13 | |
| ISP | | | CCCMS 05/18/2022 - 05/31/2022 | N | 05/19/2022 00:00:00 | SATF | III | 08/05/2021 12:36:46 | 05/18/2022 | 1 | | | 13 | |

33 cases
1 case out of compliance due to RVR hearing.

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 06/01/2022 06:39 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 05/01/2022 - 05/31/2022
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | AY2956 | GUEVARA | 05/04/2022 | N | 05/04/2022 21:02:12 | CIM | II | 05/04/2022 19:08:08 | MHCB 05/04/2022 - 05/04/2022 | 2 | 05/04/2022 22:12:16 | 05/05/2022 02:35:33 | 7 | MHCB TX ASU to ASU enroute to MHCB |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 05/02/2022 18:40:00 | CCCMS 10/07/2021 - 05/31/2022 | 2 | | | | Out to Court |
| ISP | | | 09/16/2021 | N | 12/17/2021 00:00:00 | CCI | IV | 04/22/2022 17:14:26 | CCCMS 09/16/2021 - 05/04/2022 | 2 | 05/04/2022 04:11:00 | 05/04/2022 09:16:38 | 280 | Out to Court |
| ISP | | | 9/09/2021 | | 1/18/2021 00:00:00 | VSP | IV | 4/19/2022 16:42:05 | CCMS 09/09/2021 - 05/04/2022 | 2 | 5/04/2022 04:11:00 | 05/04/2022 14:45:30 | 358 | Out to Court |
| ISP | | | 9/16/2021 | | 1/12/2022 00:00:00 | AC | IV | 4/22/2022 18:34:12 | CCMS 09/16/2021 - 05/04/2022 | 2 | 5/04/2022 07:17:00 | 05/04/2022 12:16:12 | 282 | Out to Court |

4 cases were Out to Court
1 case was ASU to ASU upon arrival went MHCB.