Rob A. Bonta, State Bar No. 202668
Attorney General of California
Monica N. Anderson, State Bar No. 18270
Senior Assistant Attorney General
Damon McClain, State Bar No. 209508
Supervising Deputy Attorney General
Elise Owens Thorn, State Bar No. 145931
Namrata Kotwani, State Bar No. 308741
Deputy Attorneys General
  1300 I Street, Suite 125
  P.O. Box 944255
  Sacramento, CA 94244-2550
  Telephone: (916) 210-7318
  Fax: (916) 324-5205
  E-mail: Elise.Thorn@doj.ca.gov
*Attorneys for Defendants*

Paul B. Mello, State Bar No. 179755
Samantha D. Wolff, State Bar No. 240280
David C. Casarrubias, State Bar No. 321994
Hanson Bridgett LLP
  1676 N. California Boulevard, Suite 620
  Walnut Creek, CA 94596
  Telephone: (925) 746-8460
  Fax: (925) 746-8490
  E-mail: PMello@hansonbridgett.com
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>　　　　　　　　　　　Plaintiffs,<br><br>　v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>　　　　　　　　　　　Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' BIANNUAL SUMMARY OF COMPLIANCE REPORTS FOR TRANSFERS OF CLASS MEMBERS OUT OF DESERT INSTITUTIONS** |

Defendant California Department of Corrections and Rehabilitation (CDCR) submits the attached biannual summary compliance report concerning the transfer of class members out of desert institutions under the Stipulation and Order Approving Plan to Report on Class Members Transferred Out of Desert Institutions filed on May 19, 2020 (ECF No. 6678), and under the January 20, 2022 order requiring Defendants file biannual summary compliance reports for transfers out of desert institutions on the court docket. (ECF No. 7426.)

///

///

1

Defs.' Biannual Summary of Compliance Reports for Desert Transfers  (2:90-cv-00520 KJM-DB (PC))

**CERTIFICATION**

Defendants' counsel certifies that she reviewed the following orders relevant to this filing: ECF No. 6296, ECF No. 6678, and ECF No. 7426.

Dated: December 30, 2022                                Respectfully submitted,

ROB A. BONTA
Attorney General of California
DAMON MCCLAIN
Supervising Deputy Attorney General


*/s/ Elise Owens Thorn*
ELISE OWENS THORN
Deputy Attorney General
*Attorneys for Defendants*

2

Defs.' Biannual Summary of Compliance Reports for Desert Transfers  (2:90-cv-00520 KJM-DB (PC))

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



December 30, 2022

Damon McClain, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

*VIA EMAIL ONLY*

RE: BI-ANNUAL SUMMARY COMPLIANCE REPORT FOR DESERT TRANSFERS

Dear Mr. McClain and Ms. Thorn:

Per the Court's January 19, 2022 order, Defendants "shall file on the court docket biannual summary compliance reports for transfers out of the desert institutions, one on or before June 30 of each year and one on or before December 31 of each year beginning in 2022 and continuing until further order of the court." (ECF No. 7426 at 2). Attached please find the biannual summary compliance report for the December 30 filing, as well as the compliance reports for June 2022 to November 2022.

Respectfully,

*/s/ Sundeep K. Thind*

Sundeep Thind
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation

| MH Change Report (timeframe) | June 2022 reported on July 1, 2022 | July 2022 reported on August 1, 2022 | August 2022 reported on September 1, 2022 | September 2022 Reported on October 1, 2022 | October 2022 reported on November 1, 2022 | November 2022 Reported December 1, 2022 | Totals |
|---|---|---|---|---|---|---|---|
| Total Patients Whose MH LOC Changed to CCCMS or EOP | 58 | 57 | 50 | 39 | 44 | 51 | 299 |
| Total Patients Transferred Within Timeframes | 39 | 40 | 32 | 23 | 39 | 37 | 210 |
| Total Patients Transferred Outside of Timeframes | 0 | 8 | 10 | 4 | 1 | 3 | 26 |
| Transfer Delayed Due to Out to Court | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| Transfer Delayed Due to COVID | 0 | 8 | 8 | 4 | 0 | 3 | 23 |
| Transfer Delayed Due to Medical Hold | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pending Transfer | 19 | 8 | 8 | 11 | 3 | 11 | 60 |
| MH Upon Arrival Report (timeframe) | | | | | | | |
| Total Patients Who Were CCCMS or EOP Upon Transfer to a Desert Institution | 9 | 2 | 3 | 2 | 4 | 6 | 26 |
| Total Patients Transferred Out Within Timeframes | 4 | 1 | 0 | 1 | 2 | 0 | 8 |
| Total Patients Transferred Out of Timeframes | 3 | 0 | 0 | 0 | 2 | 6 | 11 |
| Transfer Delayed Due to Out to Court | 2 | 1 | 3 | 1 | 2 | 4 | 13 |
| Transfer Delayed Due to COVID | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfer Delayed Due to Medical Hold | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Pending Transfer | 1 | 1 | 3 | 1 | 2 | 4 | 12 |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 07/01/2022 07:02 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 06/01/2022 - 06/30/2022
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 06/29/2022 - 06/30/2022 | N | 02/26/2021 00:00:00 | CAC | NA | 04/26/2021 14:58:53 | 06/29/2022 | 1 | | | | 1 |
| CAL | | | CCCMS 06/24/2022 - 06/30/2022 | N | 06/30/2022 00:00:00 | SATF | IV | 05/31/2022 13:39:03 | 06/24/2022 | 1 | | | | 6 |
| CAL | | | CCCMS 06/27/2022 - 06/30/2022 | N | 06/30/2022 00:00:00 | SATF | IV | 05/26/2020 11:06:02 | 06/27/2022 | 1 | | | | 3 |
| CAL | | | CCCMS 06/27/2022 - 06/30/2022 | N | 06/30/2022 00:00:00 | SATF | IV | 04/25/2018 08:03:42 | 06/27/2022 | 1 | | | | 3 |
| CAL | | | CCCMS 06/17/2022 - 06/27/2022 | N | 06/22/2022 00:00:00 | COR | IV | 05/31/2022 13:39:03 | 06/17/2022 | 1 | 06/27/2022 08:39:04 | 06/28/2022 13:29:54 | 12 | |
| CAL | | | CCCMS 06/18/2022 - 06/18/2022 | N | 06/18/2022 17:25:07 | RJD | NA | 07/14/2015 14:12:17 | 06/18/2022 | 1 | 06/18/2022 19:24:38 | 06/18/2022 22:30:00 | 1 | |
| CAL | | | CCCMS 06/17/2022 - 06/17/2022 | N | 04/12/2022 00:00:00 | CAL | IV | 05/25/2022 15:28:50 | 06/17/2022 | 1 | 06/17/2022 11:44:22 | 6/17/2022 | 1 | |
| CAL | | | CCCMS 06/17/2022 - 06/27/2022 | N | 06/22/2022 00:00:00 | SOL | III | 05/31/2022 13:39:03 | 06/17/2022 | 1 | 06/27/2022 08:38:07 | 06/28/2022 15:23:05 | 12 | |
| CAL | | | CCCMS 06/20/2022 - 06/30/2022 | N | 06/22/2022 00:00:00 | SATF | IV | 06/17/2020 20:43:24 | 06/20/2022 | 1 | | | | 10 |
| CAL | | | CCCMS 06/29/2022 - 06/29/2022 | N | 06/29/2022 12:07:39 | RJD | NA | 06/28/2022 13:23:08 | 06/29/2022 | 1 | 06/29/2022 13:00:40 | 06/29/2022 16:04:49 | 1 | |
| CAL | | | CCCMS 06/16/2022 - 06/16/2022 | N | 06/16/2022 15:47:13 | RJD | NA | 06/07/2022 03:08:00 | 06/16/2022 | 1 | 06/16/2022 17:47:04 | 06/16/2022 21:00:13 | 1 | |
| CAL | | | EOP 06/24/2022 - 06/30/2022 | N | 06/29/2022 00:00:00 | LAC | IV | 03/29/2022 14:09:14 | 06/24/2022 | 1 | | | | 6 |
| CCC | | | CCCMS 06/23/2022 - 06/24/2022 | N | 06/23/2022 00:00:00 | PBSP | II | 05/23/2022 16:58:09 | 06/23/2022 | 1 | 06/24/2022 09:49:55 | 06/24/2022 16:45:00 | 2 | |
| CCC | | | CCCMS 06/30/2022 - 06/30/2022 | N | 03/22/2022 00:00:00 | CCC | II | 06/21/2022 20:33:44 | 06/30/2022 | 1 | | | | 0 |
| CCC | | | CCCMS 06/22/2022 - 06/30/2022 | N | 06/29/2022 00:00:00 | VSP | II | 04/04/2022 16:57:33 | 06/22/2022 | 1 | | | | 8 |
| CCC | | | CCCMS 06/30/2022 - 06/30/2022 | N | 04/11/2022 00:00:00 | CCC | II | 05/16/2022 15:23:51 | 06/30/2022 | 1 | | | | 0 |
| CCC | | | CCCMS 05/24/2022 - 06/06/2022 | N | 05/31/2022 00:00:00 | CMC | III | 05/10/2022 15:23:07 | 05/24/2022 | 1 | 06/06/2022 05:58:27 | 06/06/2022 14:36:19 | 14 | |
| CEN | | | CCCMS 05/26/2022 - 06/07/2022 | N | 05/31/2022 00:00:00 | CRC | II | 07/02/2021 19:32:48 | 05/26/2022 | 1 | 06/07/2022 06:50:00 | 06/07/2022 10:46:58 | 12 | |
| CEN | | | CCCMS 06/09/2022 - 06/19/2022 | N | 06/13/2022 00:00:00 | RJD | III | 06/17/2019 00:21:00 | 06/09/2022 | 1 | 06/19/2022 06:15:00 | 06/19/2022 08:18:01 | 10 | |
| CEN | | | CCCMS 06/08/2022 - 06/18/2022 | N | 06/13/2022 00:00:00 | CMC | III | 09/14/2021 14:19:20 | 06/08/2022 | 1 | 06/18/2022 06:45:00 | 06/18/2022 14:40:28 | 11 | |
| CEN | | | CCCMS 06/29/2022 - 06/30/2022 | N | 06/30/2022 00:00:00 | SVSP | IV | 06/10/2022 17:43:38 | 06/29/2022 | 1 | | | | 1 |
| CEN | | | CCCMS 06/03/2022 - 06/03/2022 | N | 06/03/2022 11:35:53 | RJD | NA | 05/25/2022 21:00:00 | 06/03/2022 | 1 | 06/03/2022 13:30:46 | 06/03/2022 16:19:28 | 1 | |
| CEN | | | CCCMS 06/01/2022 - 06/01/2022 | N | 06/01/2022 16:34:19 | RJD | NA | 05/28/2022 21:40:31 | 06/01/2022 | 1 | 06/01/2022 18:25:00 | 06/01/2022 20:32:41 | 1 | |
| CEN | | | CCCMS 05/26/2022 - 06/03/2022 | N | 05/13/2022 09:27:00 | CRC | II | 03/09/2020 15:26:35 | 05/26/2022 | 1 | 06/03/2022 05:49:00 | 06/03/2022 15:53:36 | 9 | |
| CEN | | | CCCMS 06/28/2022 - 06/30/2022 | N | 06/30/2022 00:00:00 | CIM | II | 07/12/2021 13:14:17 | 06/28/2022 | 1 | | | | 2 |
| CEN | | | CCCMS 06/14/2022 - 06/14/2022 | N | 06/14/2022 13:29:08 | RJD | NA | 08/25/2021 16:50:53 | 06/14/2022 | 1 | 06/14/2022 15:29:00 | 06/14/2022 18:12:24 | 1 | |
| CEN | | | CCCMS 06/30/2022 - 06/30/2022 | N | 09/17/2021 00:00:00 | CEN | III | 10/06/2021 14:49:44 | 06/30/2022 | 1 | | | | 0 |
| CEN | | | CCCMS 06/30/2022 - 06/30/2022 | N | 02/08/2022 00:00:00 | CEN | III | 02/24/2022 16:56:41 | 06/30/2022 | 1 | | | | 0 |
| CEN | | | CCCMS 06/17/2022 - 06/28/2022 | N | 06/21/2022 00:00:00 | SVSP | III | 01/04/2022 15:25:45 | 06/17/2022 | 1 | 06/28/2022 11:52:00 | 06/29/2022 16:48:25 | 13 | |
| CEN | | | CCCMS 06/08/2022 - 06/18/2022 | N | 06/13/2022 00:00:00 | MCSP | III | 02/08/2022 15:25:01 | 06/08/2022 | 1 | 06/18/2022 00:01:40 | 06/18/2022 08:31:42 | 10 | |
| CEN | | | CCCMS 06/29/2022 - 06/30/2022 | N | 01/20/2022 00:00:00 | CEN | III | 03/09/2022 17:56:18 | 06/29/2022 | 1 | | | | 1 |
| CEN | | | CCCMS 06/10/2022 - 06/20/2022 | N | 06/14/2022 00:00:00 | CIM | I | 02/08/2022 15:25:01 | 06/10/2022 | 1 | 06/20/2022 13:53:00 | 06/20/2022 18:19:11 | 11 | |
| CEN | | | CCCMS 06/07/2022 - 06/19/2022 | N | 06/10/2022 00:00:00 | CIM | I | 02/08/2022 14:07:19 | 06/07/2022 | 1 | 06/19/2022 07:00:00 | 06/19/2022 10:39:29 | 12 | |
| CEN | | | CCCMS 06/09/2022 - 06/19/2022 | N | 06/13/2022 00:00:00 | VSP | II | 03/01/2022 13:08:51 | 06/09/2022 | 1 | 06/19/2022 06:15:00 | 06/19/2022 15:23:15 | 11 | |
| CEN | | | CCCMS 06/08/2022 - 06/18/2022 | N | 06/13/2022 00:00:00 | SATF | III | 04/18/2022 15:35:00 | 06/08/2022 | 1 | 06/18/2022 06:45:00 | 06/18/2022 14:09:00 | 11 | |
| CEN | | | CCCMS 05/27/2022 - 06/07/2022 | N | 06/02/2022 00:00:00 | SOL | III | 05/06/2022 09:27:02 | 05/27/2022 | 1 | 06/07/2022 10:25:00 | 06/09/2022 14:46:00 | 14 | |
| CEN | | | CCCMS 06/07/2022 - 06/07/2022 | N | 06/07/2022 12:13:10 | RJD | NA | 06/02/2022 17:06:32 | 06/07/2022 | 1 | 06/07/2022 15:02:00 | 06/07/2022 17:52:09 | 1 | |
| CEN | | | CCCMS 06/07/2022 - 06/18/2022 | N | 06/13/2022 00:00:00 | COR | IV | 01/22/2016 10:10:46 | 06/07/2022 | 1 | 06/18/2022 05:32:00 | 06/18/2022 12:26:00 | 12 | |
| CEN | | | CCCMS 06/22/2022 - 06/22/2022 | N | 06/22/2022 13:30:02 | RJD | NA | 05/07/2022 09:16:45 | 06/22/2022 | 1 | 06/22/2022 15:26:00 | 06/22/2022 18:08:32 | 1 | |
| CEN | | | CCCMS 06/07/2022 - 06/18/2022 | N | 06/13/2022 00:00:00 | SOL | III | 12/16/2014 09:25:10 | 06/07/2022 | 1 | 06/18/2022 05:32:00 | 06/18/2022 16:57:06 | 12 | |
| CVSP | | | CCCMS 06/23/2022 - 06/30/2022 | N | 06/24/2022 00:00:00 | CIM | II | 06/28/2021 13:06:37 | 06/23/2022 | 1 | | | | 7 |
| CVSP | | | CCCMS 06/22/2022 - 06/30/2022 | N | 06/23/2022 00:00:00 | CIM | II | 01/07/2022 08:09:29 | 06/22/2022 | 1 | | | | 8 |
| CVSP | | | CCCMS 06/07/2022 - 06/14/2022 | N | 06/21/2022 00:00:00 | CVSP | II | 08/25/2021 14:17:48 | 06/07/2022 | 1 | | | | 7 | LOC reverted back to GP on 6/14/2022 no need to TX. |
| CVSP | | | CCCMS 06/02/2022 - 06/10/2022 | N | 06/06/2022 00:00:00 | CIM | II | 12/03/2021 01:59:00 | 06/02/2022 | 1 | 06/10/2022 01:41:45 | 06/10/2022 06:34:25 | 8 | |
| CVSP | | | CCCMS 06/07/2022 - 06/16/2022 | N | 06/10/2022 00:00:00 | CTF | II | 02/28/2019 23:47:09 | 06/07/2022 | 1 | 06/16/2022 05:32:00 | 06/16/2022 18:09:41 | 10 | |
| ISP | | | CCCMS 06/16/2022 - 06/24/2022 | N | 06/20/2022 00:00:00 | CMC | III | 04/11/2022 19:35:44 | 06/16/2022 | 1 | 06/24/2022 03:50:00 | 06/24/2022 16:03:19 | 9 | |
| ISP | | | CCCMS 06/28/2022 - 06/30/2022 | N | 06/30/2022 13:54:35 | COR | NA | 06/04/2022 17:09:00 | 06/28/2022 | 1 | | | | 2 |
| ISP | | | CCCMS 06/15/2022 - 06/24/2022 | N | 06/20/2022 00:00:00 | LAC | IV | 05/18/2022 15:04:14 | 06/15/2022 | 1 | 06/24/2022 06:18:49 | 06/24/2022 11:18:17 | 9 | |
| ISP | | | CCCMS 05/18/2022 - 06/01/2022 | N | 05/26/2022 13:43:37 | CCI | NA | 08/29/2020 16:56:00 | 05/18/2022 | 1 | 06/01/2022 07:34:00 | 06/01/2022 14:11:02 | 15 | |
| ISP | | | CCCMS 06/15/2022 - 06/29/2022 | N | 06/20/2022 00:00:00 | CIM | II | 05/31/2022 16:18:10 | 06/15/2022 | 1 | 06/29/2022 05:30:00 | 06/29/2022 09:23:16 | 14 | |
| ISP | | | CCCMS 06/16/2022 - 06/29/2022 | N | 06/21/2022 00:00:00 | CIM | I | 06/02/2022 14:37:47 | 06/16/2022 | 1 | 06/29/2022 05:30:00 | 06/29/2022 09:23:16 | 13 | |
| ISP | | | CCCMS 05/18/2022 - 06/01/2022 | N | 05/19/2022 00:00:00 | SATF | III | 08/05/2021 12:36:46 | 05/18/2022 | 1 | 06/01/2022 07:48:00 | 06/01/2022 16:30:39 | 15 | |
| ISP | | | CCCMS 06/21/2022 - 06/30/2022 | N | 06/23/2022 00:00:00 | MCSP | III | 04/30/2022 00:52:24 | 06/21/2022 | 1 | | | | 9 |
| ISP | | | CCCMS 06/21/2022 - 06/30/2022 | N | 06/23/2022 00:00:00 | MCSP | III | 06/01/2022 16:03:36 | 06/21/2022 | 1 | | | | 9 |
| ISP | | | CCCMS 06/01/2022 - 06/10/2022 | N | 06/02/2022 00:00:00 | CTF | II | 05/27/2022 14:45:06 | 06/01/2022 | 1 | 06/10/2022 02:10:00 | 06/10/2022 15:13:06 | 10 | |
| ISP | | | CCCMS 06/16/2022 - 06/24/2022 | N | 06/20/2022 00:00:00 | WSP | III | 05/31/2022 16:18:10 | 06/16/2022 | 1 | 06/24/2022 06:12:17 | 06/24/2022 12:48:51 | 9 | |
| ISP | | | CCCMS 06/09/2022 - 06/22/2022 | N | 06/16/2022 00:00:00 | CRC | II | 08/20/2019 15:18:12 | 06/09/2022 | 1 | 06/22/2022 04:52:00 | 06/22/2022 08:09:57 | 13 | |
| ISP | | | CCCMS 06/14/2022 - 06/22/2022 | N | 06/16/2022 00:00:00 | CIM | II | 10/08/2019 14:27:02 | 06/14/2022 | 1 | 06/22/2022 05:43:00 | 06/22/2022 09:58:21 | 8 | |

58 cases
19 cases PX TX
0 missed timelines

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 07/01/2022 07:08 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 06/01/2022 - 06/30/2022
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 02/08/2020 | N | 03/01/2022 00:00:00 | KVSP | IV | 06/28/2022 16:37:37 | EOP 06/01/2021 - 06/28/2022 | 2 | 06/28/2022 17:05:00 | 6/28/2022 20:18 | 3 | Same day Temp layover Asu to ASU. |
| CAL | | | 06/10/2022 | N | 06/10/2022 16:05:30 | CIM | NA | 06/10/2022 12:05:24 | MHCB 06/10/2022 - 06/10/2022 | 2 | 06/10/2022 17:40:22 | 06/10/2022 20:52:58 | 9 | MHCB Same day Temp layover |
| CAL | | | 06/29/2022 | N | 06/29/2022 21:49:24 | RJD | NA | 06/29/2022 00:10:34 | MHCB 06/29/2022 - 06/29/2022 | 2 | 06/29/2022 23:02:00 | 06/30/2022 02:10:00 | 26 | MHCB Same day as arrival |
| CAL | | | 06/10/2022 | N | 06/10/2022 16:01:50 | CIM | NA | 06/10/2022 12:05:24 | MHCB 06/10/2022 - 06/10/2022 | 2 | 06/10/2022 17:42:01 | 06/10/2022 20:52:58 | 9 | MHCB Same day as arrival |
| CCC | | | 06/14/2022 | N | 06/07/2022 00:00:00 | CCC | III | 06/20/2022 16:00:03 | CCCMS 06/14/2022 - 06/21/2022 | 2 | 06/21/2022 04:57:28 | 6/21/2022 16:44 | 12 | Inadvertent Transfer |
| CCC | | | 02/18/2021 | N | 10/20/2021 00:00:00 | NKSP | III | 06/06/2022 16:09:17 | CCCMS 02/18/2021 - 06/20/2022 | 2 | 06/20/2022 06:25:13 | | | Subject was housed due to OUT TO COURT and released on 6/20/2022 to probation per court order. |
| CCC | | | 06/18/2022 | N | 06/21/2022 11:57:08 | CIM | I | 06/21/2022 17:17:59 | CCCMS 06/18/2022 - 06/22/2022 | 2 | 06/22/2022 10:48:35 | 6/22/2022 15:27 | 22 | Inadvertent Transfer |
| CEN | | | 06/19/2022 | N | 06/21/2022 10:05:33 | COR | IV | 06/21/2022 15:36:35 | CCCMS 06/19/2022 - 06/23/2022 | 2 | 06/23/2022 08:45:00 | 06/23/2022 15:24:07 | 48 | Inadvertent Transfer |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 05/02/2022 18:40:00 | CCCMS 10/07/2021 - 06/03/2022 | 2 | 06/03/2022 05:24:00 | 06/03/2022 12:01:43 | 761 | Out to Court |

1 same day arrival and transfer ASU to ASU
3 MHCB Enroute
3 Inadvertent transfer NKSP was notified on 6/20/2022 Inmates had already departed.
1 Housed due to Out to Court

**MHSDS Inmates at Desert Institutions Historical MH Change**
Run Date: 08/02/2022 07:07 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 07/01/2022 - 07/31/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 06/29/2022 - 07/13/2022 | N | 07/07/2022 00:00:00 | CTF | II | 04/26/2021 14:58:53 | 06/29/2022 | 1 | 07/13/2022 09:11:00 | 07/13/2022 14:24:03 | 15 | Delayed due to COVID 19 protocol |
| CAC | | | CCCMS 07/22/2022 - 07/31/2022 | N | 07/27/2022 00:00:00 | ASP | II | 05/09/2022 12:18:28 | 07/22/2022 | 1 | 08/01/2022 08:41:00 | 08/01/2022 12:08:58 | 11 | |
| CAC | | | CCCMS 07/28/2022 - 07/31/2022 | N | 07/01/2022 00:00:00 | CAC | NA | 07/19/2022 11:39:07 | 07/28/2022 | 1 | | | | 3 days |
| CAL | | | CCCMS 07/11/2022 - 07/21/2022 | N | 07/13/2022 00:00:00 | SATF | IV | 03/03/2022 13:19:24 | 07/11/2022 | 1 | 07/21/2022 08:35:00 | 07/21/2022 16:32:25 | 11 | |
| CAL | | | CCCMS 06/24/2022 - 07/05/2022 | N | 06/30/2022 00:00:00 | SATF | IV | 05/31/2022 13:39:03 | 06/24/2022 | 1 | 07/05/2022 09:01:59 | 07/05/2022 16:19:59 | 12 | |
| CAL | | | CCCMS 06/27/2022 - 07/22/2022 | N | 06/30/2022 00:00:00 | SATF | IV | 05/26/2020 11:06:02 | 06/27/2022 | 1 | 07/22/2022 08:57:25 | 07/22/2022 15:51:50 | 26 | Delayed due to COVID 19 protocol |
| CAL | | | CCCMS 06/27/2022 - 07/22/2022 | N | 06/30/2022 00:00:00 | SATF | IV | 04/25/2018 08:03:42 | 06/27/2022 | 1 | 07/22/2022 08:58:38 | 07/22/2022 15:51:50 | 26 | Delayed due to COVID 19 protocol |
| CAL | | | CCCMS 07/01/2022 - 07/15/2022 | N | 07/06/2022 00:00:00 | SATF | IV | 10/07/2020 14:27:14 | 07/01/2022 | 1 | 07/15/2022 08:39:04 | 07/15/2022 15:05:26 | 15 | |
| CAL | | | CCCMS 07/27/2022 - 07/31/2022 | N | 07/28/2022 00:00:00 | SATF | IV | 01/30/2018 13:50:47 | 07/27/2022 | 1 | | | | 4 days |
| CAL | | | CCCMS 06/20/2022 - 07/15/2022 | N | 06/22/2022 00:00:00 | SATF | IV | 06/17/2020 20:43:24 | 06/20/2022 | 1 | 07/15/2022 08:41:21 | 07/15/2022 15:05:26 | 26 | Delayed due to COVID 19 protocol |
| CAL | | | CCCMS 07/11/2022 - 07/31/2022 | N | 07/13/2022 00:00:00 | SATF | IV | 02/24/2022 13:45:41 | 07/11/2022 | 1 | | | | 20 days Delayed due to COVID 19 protocol |
| CAL | | | CCCMS 07/26/2022 - 07/26/2022 | N | 07/26/2022 15:06:34 | RJD | NA | 05/10/2022 17:07:27 | 07/26/2022 | 1 | 07/26/2022 15:59:33 | 07/26/2022 19:07:26 | 1 | |
| CAL | | | EOP 07/28/2022 - 07/31/2022 | N | 06/17/2022 00:00:00 | CAL | IV | 07/07/2022 16:30:48 | 07/28/2022 | 1 | | | | 3 days |
| CAL | | | EOP 07/20/2022 - 07/31/2022 | N | 07/27/2022 00:00:00 | LAC | IV | 12/08/2021 09:11:09 | 07/20/2022 | 1 | 08/01/2022 07:35:22 | 08/01/2022 11:28:27 | 12 | |
| CAL | | | CCCMS 07/15/2022 - 07/27/2022 | N | 07/19/2022 00:00:00 | COR | IV | 06/22/2022 22:55:23 | 07/15/2022 | 1 | 07/27/2022 08:03:16 | 07/27/2022 14:11:57 | 13 | |
| CAL | | | CCCMS 07/11/2022 - 07/18/2022 | N | 07/13/2022 00:00:00 | RJD | IV | 05/31/2022 13:39:03 | 07/11/2022 | 1 | 07/18/2022 09:33:21 | 07/18/2022 15:13:42 | 8 | |
| CAL | | | CCCMS 07/06/2022 - 07/12/2022 | N | 07/08/2022 00:00:00 | RJD | IV | 03/07/2022 14:34:05 | 07/06/2022 | 1 | 07/12/2022 16:01:38 | 07/12/2022 19:29:14 | 7 | |
| CAL | | | EOP 06/24/2022 - 07/01/2022 | N | 06/29/2022 00:00:00 | LAC | IV | 03/29/2022 14:09:14 | 06/24/2022 | 1 | 07/01/2022 08:40:40 | 07/01/2022 13:19:38 | 8 | |
| CCC | | | CCCMS 07/08/2022 - 07/11/2022 | N | 07/08/2022 12:43:15 | HDSP | NA | 07/01/2022 11:40:37 | 07/08/2022 | 1 | 07/11/2022 12:38:11 | 07/11/2022 12:43:37 | 4 | |
| CCC | | | CCCMS 07/27/2022 - 07/31/2022 | N | 08/01/2022 00:00:00 | COR | II | 04/20/2022 17:04:02 | 07/27/2022 | 1 | | | | 4 days |
| CCC | | | CCCMS 07/27/2022 - 07/31/2022 | N | 08/01/2022 00:00:00 | CRC | II | 09/14/2021 18:53:06 | 07/27/2022 | 1 | | | | 4 days |
| CCC | | | CCCMS 07/20/2022 - 07/31/2022 | N | 08/01/2022 00:00:00 | CMF | III | 09/24/2021 09:37:18 | 07/20/2022 | 1 | | | | 4 days |
| CCC | | | CCCMS 06/30/2022 - 07/25/2022 | N | 07/06/2022 00:00:00 | CRC | II | 06/21/2022 20:33:44 | 06/30/2022 | 1 | 07/25/2022 06:23:00 | 07/25/2022 16:31:06 | 25 | Delayed due to COVID 19 protocol |
| CCC | | | CCCMS 06/22/2022 - 07/01/2022 | N | 06/29/2022 00:00:00 | VSP | II | 04/04/2022 16:57:33 | 06/22/2022 | 1 | 07/01/2022 07:21:32 | 07/01/2022 13:35:19 | 10 | |
| CCC | | | CCCMS 06/30/2022 - 07/08/2022 | N | 07/05/2022 00:00:00 | CIM | I | 05/16/2022 15:23:51 | 06/30/2022 | 1 | 07/08/2022 07:04:21 | 07/08/2022 17:44:59 | 9 | |
| CCC | | | CCCMS 07/20/2022 - 07/31/2022 | N | 08/01/2022 00:00:00 | CHCF | II | 06/15/2022 15:42:15 | 07/20/2022 | 1 | | | | 11 days |
| CEN | | | CCCMS 07/11/2022 - 07/21/2022 | N | 07/13/2022 00:00:00 | WSP | III | 06/28/2022 15:24:51 | 07/11/2022 | 1 | 07/21/2022 06:13:00 | 07/23/2022 15:14:09 | 13 | |
| CEN | | | CCCMS 07/23/2022 - 07/23/2022 | N | 07/23/2022 12:28:02 | ASP | II | 06/23/2022 11:59:00 | 07/23/2022 | 1 | 07/23/2022 14:56:00 | 7/23/2022 17:48 | 1 | |
| CEN | | | CCCMS 07/06/2022 - 07/13/2022 | N | 07/08/2022 00:00:00 | SATF | III | 03/01/2022 13:08:51 | 07/06/2022 | 1 | 07/13/2022 05:34:00 | 07/13/2022 16:01:34 | 8 | |
| CEN | | | CCCMS 07/15/2022 - 07/26/2022 | N | 07/18/2022 00:00:00 | CIM | II | 02/20/2020 17:16:00 | 07/15/2022 | 1 | 07/26/2022 11:50:00 | 07/26/2022 16:59:48 | 12 | |
| CEN | | | CCCMS 06/29/2022 - 07/05/2022 | N | 06/30/2022 00:00:00 | SVSP | IV | 06/10/2022 17:43:38 | 06/29/2022 | 1 | | | 6 | LOC reverted to GP as of 7/05/2022. |
| CEN | | | CCCMS 07/11/2022 - 07/21/2022 | N | 07/13/2022 00:00:00 | SATF | III | 04/22/2022 15:01:29 | 07/11/2022 | 1 | 07/21/2022 06:13:00 | 07/21/2022 16:32:25 | 11 | |
| CEN | | | CCCMS 07/18/2022 - 07/18/2022 | N | 07/18/2022 21:29:05 | ASP | II | 05/02/2022 17:55:00 | 07/18/2022 | 1 | 07/18/2022 22:36:21 | 7/19/2022 0:47 | 1 | |
| CEN | | | CCCMS 07/22/2022 - 07/22/2022 | N | 07/22/2022 14:04:41 | RJD | NA | 07/21/2022 18:18:00 | 07/22/2022 | 1 | 07/22/2022 15:06:00 | 07/22/2022 18:13:28 | 1 | |
| CEN | | | CCCMS 06/28/2022 - 07/06/2022 | N | 06/30/2022 00:00:00 | CIM | II | 07/12/2021 13:14:17 | 06/28/2022 | 1 | 07/06/2022 05:30:00 | 07/06/2022 09:24:39 | 8 | |
| CEN | | | CCCMS 07/08/2022 - 07/18/2022 | N | 07/12/2022 00:00:00 | VSP | II | 05/31/2022 18:58:00 | 07/08/2022 | 1 | 07/18/2022 12:35:00 | 07/22/2022 12:36:55 | 15 | Delayed due to COVID 19 protocol |
| CEN | | | CCCMS 06/30/2022 - 07/13/2022 | N | 07/05/2022 00:00:00 | CRC | II | 10/06/2021 14:49:44 | 06/30/2022 | 1 | 07/13/2022 08:14:00 | 07/13/2022 14:25:47 | 14 | |
| CEN | | | CCCMS 06/30/2022 - 07/13/2022 | N | 07/01/2022 00:00:00 | CMC | III | 02/24/2022 16:56:41 | 06/30/2022 | 1 | 07/13/2022 06:50:00 | 07/13/2022 14:12:11 | 14 | |
| CEN | | | CCCMS 07/23/2022 - 07/23/2022 | N | 07/23/2022 20:39:41 | RJD | NA | 03/15/2022 19:16:46 | 07/23/2022 | 1 | 07/23/2022 21:58:04 | 07/24/2022 00:16:00 | 1 | |
| CEN | | | CCCMS 06/29/2022 - 07/06/2022 | N | 07/01/2022 00:00:00 | CRC | II | 03/09/2022 17:56:18 | 06/29/2022 | 1 | 07/06/2022 08:32:00 | 07/06/2022 15:20:08 | 8 | |
| CEN | | | CCCMS 07/15/2022 - 07/27/2022 | N | 07/20/2022 00:00:00 | SATF | III | 07/08/2022 20:07:09 | 07/15/2022 | 1 | 07/27/2022 05:23:24 | 07/28/2022 09:14:46 | 13 | |
| CEN | | | CCCMS 07/20/2022 - 07/26/2022 | N | 07/20/2022 00:00:00 | CRC | II | 05/18/2022 20:12:21 | 07/20/2022 | 1 | 07/26/2022 11:50:00 | 7/26/2022 17:17 | 1 | |
| CEN | | | CCCMS 07/12/2022 - 07/12/2022 | N | 07/12/2022 14:05:42 | RJD | NA | 06/02/2022 17:06:32 | 07/12/2022 | 1 | 07/12/2022 14:09:00 | 07/12/2022 17:46:37 | 1 | |
| CVSP | | | CCCMS 07/07/2022 - 07/19/2022 | N | 07/12/2022 00:00:00 | CIM | I | 06/23/2022 13:25:16 | 07/07/2022 | 1 | 07/19/2022 04:35:00 | 07/19/2022 07:40:57 | 12 | |
| CVSP | | | CCCMS 06/23/2022 - 07/01/2022 | N | 06/24/2022 00:00:00 | CIM | II | 06/28/2021 13:06:37 | 06/23/2022 | 1 | 07/01/2022 04:37:00 | 07/01/2022 07:47:08 | 8 | |
| CVSP | | | CCCMS 06/22/2022 - 07/01/2022 | N | 06/23/2022 00:00:00 | CIM | II | 01/07/2022 08:09:29 | 06/22/2022 | 1 | 07/01/2022 04:37:00 | 07/01/2022 07:47:08 | 9 | |
| CVSP | | | CCCMS 07/07/2022 - 07/19/2022 | N | 07/12/2022 00:00:00 | CRC | II | 11/23/2021 16:16:19 | 07/07/2022 | 1 | 07/19/2022 04:21:00 | 07/19/2022 07:47:27 | 12 | |
| CVSP | | | CCCMS 07/07/2022 - 07/19/2022 | N | 07/08/2022 00:00:00 | CRC | II | 11/22/2021 15:47:31 | 07/07/2022 | 1 | 07/19/2022 04:21:00 | 07/19/2022 07:47:27 | 12 | |
| ISP | | | CCCMS 06/28/2022 - 07/11/2022 | N | 06/30/2022 13:54:35 | COR | NA | 06/04/2022 17:09:00 | 06/28/2022 | 1 | 07/11/2022 03:36:00 | 07/11/2022 10:12:49 | 13 | |
| ISP | | | CCCMS 07/12/2022 - 07/19/2022 | N | 07/13/2022 00:00:00 | COR | II | 06/21/2022 17:49:00 | 07/12/2022 | 1 | 07/19/2022 03:13:00 | 07/19/2022 12:09:30 | 8 | |
| ISP | | | CCCMS 07/05/2022 - 07/19/2022 | N | 07/12/2022 00:00:00 | SOL | III | 05/31/2022 16:18:10 | 07/05/2022 | 1 | 07/19/2022 04:56:00 | 07/19/2022 17:08:09 | 15 | Delayed due to COVID 19 protocol |
| ISP | | | CCCMS 07/21/2022 - 07/31/2022 | N | 07/27/2022 00:00:00 | CMC | III | 07/01/2022 20:54:36 | 07/21/2022 | 1 | | | | 10 days |
| ISP | | | CCCMS 07/06/2022 - 07/19/2022 | N | 07/13/2022 00:00:00 | COR | IV | 10/17/2019 18:29:29 | 07/06/2022 | 1 | 07/19/2022 03:13:00 | 07/19/2022 12:09:30 | 14 | |
| ISP | | | CCCMS 07/20/2022 - 07/31/2022 | N | 07/21/2022 00:00:00 | SATF | III | 02/20/2022 16:47:00 | 07/20/2022 | 1 | 08/01/2022 07:40:00 | 08/01/2022 19:38:28 | 13 | |
| ISP | | | CCCMS 06/21/2022 - 07/01/2022 | N | 06/23/2022 00:00:00 | MCSP | III | 04/30/2022 00:52:24 | 06/21/2022 | 1 | 07/01/2022 02:30:48 | 07/01/2022 17:09:49 | 11 | |
| ISP | | | CCCMS 06/21/2022 - 07/01/2022 | N | 06/23/2022 00:00:00 | MCSP | III | 06/01/2022 16:03:36 | 06/21/2022 | 1 | 07/01/2022 02:30:07 | 07/01/2022 17:09:49 | 11 | |
| ISP | | | CCCMS 07/06/2022 - 07/19/2022 | N | 07/13/2022 00:00:00 | NKSP | III | 05/31/2022 16:18:10 | 07/06/2022 | 1 | 07/19/2022 03:13:00 | 07/19/2022 11:03:51 | 13 | |

57 cases total for this review period

40 cases transferred on time.
8 cases delayed due to COVID 19 Protocols
8 cases pending transfer

1 case reverted to GP LOC

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 08/02/2022 07:45 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 07/01/2022 - 07/31/2022
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 04/27/2022 | | 7/18/2022 00:00:00 | CCI | IV | 07/28/2022 19:30:14 | CCCMS 04/27/2022 - 07/29/2022 | 2 | 07/29/2022 11:41:39 | 07/29/2022 17:32:22 | 22 | Temp. Layover en-route to endorsed Inst. |
| CVSP | | | 05/03/2022 | | 6/06/2022 00:00:00 | CTF | II | 07/27/2022 19:52:04 | CCCMS 05/03/2022 - 07/31/2022 | 2 | | | | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 09/01/2022 07:26 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 08/01/2022 - 08/31/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 07/22/2022 - 08/01/2022 | N | 07/27/2022 00:00:00 | ASP | II | 05/09/2022 12:18:28 | 07/22/2022 | 1 | 08/01/2022 08:41:00 | 08/01/2022 12:08:58 | 11 | |
| CAC | | | CCCMS 07/28/2022 - 08/11/2022 | N | 08/05/2022 00:00:00 | CRC | II | 07/19/2022 11:39:07 | 07/28/2022 | 1 | 08/11/2022 15:34:27 | 08/11/2022 18:22:32 | 15 | Delayed 1 day due to COVID 19 protocols |
| CAL | | | CCCMS 07/27/2022 - 08/02/2022 | N | 07/28/2022 00:00:00 | SATF | IV | 01/30/2018 13:50:47 | 07/27/2022 | 1 | 08/02/2022 07:34:45 | 08/03/2022 08:17:31 | 7 | |
| CAL | | | CCCMS 08/26/2022 - 08/29/2022 | N | 12/28/2020 00:00:00 | SATF | IV | 08/17/2022 22:17:47 | 08/26/2022 | 1 | 08/29/2022 17:17:23 | 08/30/2022 00:57:27 | 4 | |
| CAL | | | CCCMS 08/22/2022 - 08/29/2022 | N | 08/25/2022 00:00:00 | SATF | IV | 05/11/2022 17:44:36 | 08/22/2022 | 1 | 08/29/2022 09:33:29 | 08/30/2022 15:07:22 | 9 | |
| CAL | | | CCCMS 08/25/2022 - 08/25/2022 | N | 08/25/2022 12:13:42 | RJD | NA | 11/05/2020 12:11:47 | 08/25/2022 | 1 | 08/25/2022 15:30:53 | 08/25/2022 19:03:42 | 1 | |
| CAL | | | CCCMS 08/16/2022 - 08/29/2022 | N | 08/24/2022 00:00:00 | SOL | III | 07/13/2021 14:03:42 | 08/16/2022 | 1 | 08/29/2022 04:05:38 | 08/29/2022 18:09:32 | 14 | |
| CAL | | | CCCMS 07/11/2022 - 08/05/2022 | N | 07/13/2022 00:00:00 | SATF | IV | 02/24/2022 13:45:41 | 07/11/2022 | 1 | 08/05/2022 08:12:37 | 08/05/2022 14:32:07 | 26 | Delayed 12 days due to COVID 19 protocols |
| CAL | | | CCCMS 08/15/2022 - 08/23/2022 | N | 08/18/2022 00:00:00 | PVSP | III | 03/09/2022 19:27:39 | 08/15/2022 | 1 | 08/23/2022 08:08:12 | 08/24/2022 11:04:08 | 9 | |
| CAL | | | CCCMS 08/23/2022 - 08/31/2022 | N | 08/31/2022 00:00:00 | SATF | II | 04/25/2022 16:11:40 | 08/23/2022 | 1 | | | 8 | |
| CAL | | | CCCMS 08/29/2022 - 08/31/2022 | N | 08/30/2022 00:00:00 | SATF | IV | 05/26/2022 18:02:58 | 08/29/2022 | 1 | | | 2 | |
| CAL | | | EOP 07/28/2022 - 08/05/2022 | N | 08/02/2022 00:00:00 | LAC | IV | 07/07/2022 16:30:48 | 07/28/2022 | 1 | 08/05/2022 08:26:45 | 08/05/2022 12:24:51 | 9 | |
| CAL | | | EOP 07/20/2022 - 08/01/2022 | N | 07/27/2022 00:00:00 | LAC | IV | 12/08/2021 09:11:09 | 07/20/2022 | 1 | 08/01/2022 07:35:22 | 08/01/2022 11:28:27 | 12 | |
| CAL | | | CCCMS 08/25/2022 - 08/31/2022 | N | 08/30/2022 00:00:00 | COR | IV | 08/12/2022 17:35:31 | 08/25/2022 | 1 | | | 6 | |
| CAL | | | CCCMS 08/08/2022 - 08/15/2022 | N | 08/10/2022 00:00:00 | RJD | IV | 06/10/2022 12:05:24 | 08/08/2022 | 1 | 08/15/2022 08:21:56 | 08/15/2022 11:03:36 | 7 | |
| CCC | | | CCCMS 07/27/2022 - 08/12/2022 | N | 08/01/2022 00:00:00 | COR | II | 04/20/2022 17:04:02 | 07/27/2022 | 1 | 08/12/2022 09:15:11 | 08/12/2022 17:18:16 | 17 | Delayed 3 days due to COVID 19 Protocols. |
| CCC | | | CCCMS 08/05/2022 - 08/22/2022 | N | 08/10/2022 00:00:00 | CRC | II | 01/25/2021 16:38:47 | 08/05/2022 | 1 | 08/22/2022 06:50:55 | 08/22/2022 17:37:57 | 18 | Delayed 4 days due to COVID 19 protocols. |
| CCC | | | CCCMS 07/27/2022 - 08/04/2022 | N | 08/01/2022 00:00:00 | CRC | II | 09/14/2021 18:53:06 | 07/27/2022 | 1 | 08/04/2022 04:34:06 | 08/04/2022 19:30:47 | 9 | |
| CCC | | | CCCMS 07/20/2022 - 08/19/2022 | N | 08/01/2022 00:00:00 | CMF | III | 09/24/2021 09:37:18 | 07/20/2022 | 1 | 08/19/2022 06:42:55 | 08/19/2022 11:42:39 | 30 | Delayed due to investigation into enemy/safety concerns |
| CCC | | | CCCMS 07/20/2022 - 08/03/2022 | N | 08/01/2022 00:00:00 | CHCF | II | 06/15/2022 15:42:15 | 07/20/2022 | 1 | 08/03/2022 10:33:02 | 08/03/2022 15:02:22 | 15 | Delayed 1 day due to COVID 19 protocols |
| CEN | | | CCCMS 08/04/2022 - 08/04/2022 | N | 08/04/2022 15:53:43 | RJD | NA | 06/22/2022 15:19:00 | 08/04/2022 | 1 | 08/04/2022 17:41:34 | 08/04/2022 19:39:43 | 1 | |
| CEN | | | CCCMS 08/03/2022 - 08/11/2022 | N | 08/05/2022 00:00:00 | CMC | III | 05/10/2022 19:28:11 | 08/03/2022 | 1 | 08/11/2022 06:54:40 | 08/11/2022 15:00:10 | 9 | |
| CEN | | | CCCMS 08/12/2022 - 08/25/2022 | N | 08/17/2022 00:00:00 | CRC | II | 05/14/2020 15:01:42 | 08/12/2022 | 1 | 08/25/2022 05:44:00 | 08/25/2022 16:10:53 | 14 | |
| CEN | | | CCCMS 08/18/2022 - 08/31/2022 | N | 08/19/2022 00:00:00 | SCC | III | 08/25/2021 16:50:53 | 08/18/2022 | 1 | 08/31/2022 05:48:00 | | | Enroute to SCC as of 9/01/2022 as endorsed |
| CEN | | | CCCMS 08/02/2022 - 08/11/2022 | N | 08/05/2022 00:00:00 | CMC | III | 07/14/2022 17:38:00 | 08/02/2022 | 1 | 08/11/2022 06:53:21 | 08/11/2022 15:00:10 | 10 | |
| CEN | | | CCCMS 08/12/2022 - 08/25/2022 | N | 08/15/2022 00:00:00 | CRC | II | 07/01/2016 14:59:52 | 08/12/2022 | 1 | 08/25/2022 05:44:00 | 08/25/2022 16:10:53 | 14 | |
| CEN | | | CCCMS 08/25/2022 - 08/25/2022 | N | 08/25/2022 21:21:41 | RJD | NA | 04/06/2020 22:33:00 | 08/25/2022 | 1 | 08/25/2022 22:20:11 | 08/26/2022 00:26:00 | 1 | |
| CEN | | | CCCMS 08/12/2022 - 08/23/2022 | N | 08/17/2022 00:00:00 | SATF | III | 06/08/2022 15:24:15 | 08/12/2022 | 1 | 08/23/2022 06:08:00 | 08/23/2022 17:51:58 | 12 | |
| CEN | | | CCCMS 08/04/2022 - 08/16/2022 | N | 08/08/2022 00:00:00 | CMC | III | 07/08/2022 17:09:00 | 08/04/2022 | 1 | 08/16/2022 06:52:00 | 08/16/2022 14:49:02 | 13 | |
| CEN | | | CCCMS 08/28/2022 - 08/28/2022 | N | 08/28/2022 12:59:57 | RJD | NA | 07/07/2022 18:43:50 | 08/28/2022 | 1 | 08/28/2022 14:09:59 | 08/28/2022 16:18:50 | 1 | |
| CEN | | | CCCMS 08/17/2022 - 08/25/2022 | N | 08/18/2022 00:00:00 | LAC | III | 07/12/2022 16:54:55 | 08/17/2022 | 1 | 08/25/2022 05:44:00 | 08/26/2022 09:37:03 | 9 | |
| CEN | | | CCCMS 08/31/2022 - 08/31/2022 | N | 08/10/2020 00:00:00 | CEN | III | 06/14/2020 00:06:32 | 08/31/2022 | 1 | 08/31/2022 14:17:45 | 8/31/2022 17:19 | | ASU to ASU same day transfer |
| CVSP | | | CCCMS 08/18/2022 - 08/31/2022 | N | 08/22/2022 00:00:00 | CRC | II | 09/23/2020 21:47:00 | 08/18/2022 | 1 | 08/31/2022 04:35:25 | 08/31/2022 07:19:57 | 13 | |
| CVSP | | | CCCMS 08/30/2022 - 08/31/2022 | N | 01/19/2021 00:00:00 | CVSP | II | 06/23/2021 06:37:55 | 08/30/2022 | 1 | | | 1 | |
| CVSP | | | CCCMS 08/17/2022 - 08/24/2022 | N | 08/19/2022 11:19:29 | CMF | NA | 06/28/2022 19:16:11 | 08/17/2022 | 1 | 08/24/2022 03:40:31 | 08/24/2022 16:13:31 | 8 | |
| CVSP | | | CCCMS 08/09/2022 - 08/19/2022 | N | 08/10/2022 00:00:00 | CRC | II | 11/19/2021 15:57:27 | 08/09/2022 | 1 | 08/19/2022 04:30:00 | 08/19/2022 07:19:41 | 10 | |
| CVSP | | | CCCMS 08/24/2022 - 08/31/2022 | N | 08/30/2022 00:00:00 | CMC | II | 12/18/2019 09:39:31 | 08/24/2022 | 1 | | | 7 | |
| ISP | | | CCCMS 08/24/2022 - 08/31/2022 | N | 08/30/2022 00:00:00 | ASP | II | 08/31/2021 18:27:51 | 08/24/2022 | 1 | | | 7 | |
| ISP | | | CCCMS 08/03/2022 - 08/11/2022 | N | 08/05/2022 00:00:00 | MCSP | III | 06/10/2021 10:27:31 | 08/03/2022 | 1 | 08/11/2022 03:06:00 | 08/11/2022 14:36:32 | 9 | |
| ISP | | | CCCMS 08/11/2022 - 08/24/2022 | N | 08/08/2022 00:00:00 | SVSP | IV | 10/24/2018 14:17:31 | 08/11/2022 | 1 | 08/24/2022 05:58:00 | 08/25/2022 13:40:39 | 15 | Delayed 1 day due to COVID 19 protocols |
| ISP | | | CCCMS 07/21/2022 - 08/02/2022 | N | 07/27/2022 00:00:00 | CMC | III | 07/01/2022 20:54:36 | 07/21/2022 | 1 | 08/02/2022 07:25:00 | 08/02/2022 16:50:25 | 13 | |
| ISP | | | CCCMS 08/10/2022 - 08/27/2022 | N | 08/17/2022 00:00:00 | LAC | IV | 05/28/2020 12:50:25 | 08/10/2022 | 1 | 08/27/2022 08:01:00 | 08/27/2022 12:44:34 | 18 | Delayed 4 days due to COVID 19 protocols. |
| ISP | | | CCCMS 07/20/2022 - 08/01/2022 | N | 07/21/2022 00:00:00 | SATF | III | 02/20/2022 16:47:00 | 07/20/2022 | 1 | 08/01/2022 07:40:00 | 08/01/2022 19:38:28 | 13 | |
| ISP | | | CCCMS 08/03/2022 - 08/29/2022 | N | 08/10/2022 00:00:00 | SCC | III | 06/23/2022 16:08:11 | 08/03/2022 | 1 | 08/29/2022 07:59:00 | 08/30/2022 12:57:27 | 26 | Delayed due to RVR hearing. |
| ISP | | | CCCMS 08/31/2022 - 08/31/2022 | N | 06/27/2022 00:00:00 | ISP | I | 07/07/2022 14:48:15 | 08/31/2022 | 1 | | | 0 | |
| ISP | | | CCCMS 08/18/2022 - 08/31/2022 | N | 08/26/2022 12:11:21 | SATF | NA | 07/20/2022 14:16:33 | 08/18/2022 | 1 | | | 13 | |
| ISP | | | CCCMS 08/03/2022 - 08/17/2022 | N | 08/10/2022 00:00:00 | COR | II | 07/01/2022 21:33:31 | 08/03/2022 | 1 | 08/17/2022 08:04:00 | 08/17/2022 15:57:40 | 15 | Delayed 1 day due to COVID 19 protocols |
| ISP | | | CCCMS 08/23/2022 - 08/29/2022 | N | 08/24/2022 00:00:00 | MCSP | III | 06/05/2019 16:14:07 | 08/23/2022 | 1 | 08/29/2022 07:59:00 | 08/30/2022 15:08:43 | 8 | |
| ISP | | | CCCMS 08/10/2022 - 08/17/2022 | N | 08/16/2022 08:27:00 | COR | NA | 07/20/2022 14:16:33 | 08/10/2022 | 1 | 08/17/2022 07:26:00 | 08/18/2022 12:45:01 | 9 | |
| ISP | | | CCCMS 08/04/2022 - 08/17/2022 | N | 08/10/2022 00:00:00 | NKSP | III | 09/09/2021 12:36:59 | 08/04/2022 | 1 | 08/17/2022 08:04:00 | 08/17/2022 17:43:40 | 14 | |

32 cases transferred on time

10 cases were transferred out of compliance

8 cases are pending transfer

50 total MHSDS cases for August.

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 09/01/2022 07:28 AM

Run By: jerry.gold

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 08/01/2022 - 08/31/2022

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 07/02/2020 | N | 03/17/2022 10:09:29 | KVSP | IV | 08/30/2022 13:22:39 | CCCMS 07/20/2020 - 08/30/2022 | 2 | 08/30/2022 15:44:24 | | | Out to Court for Imperial County Case housed at RJD ASU. |
| CVSP | | | 05/03/2022 | N | 06/06/2022 00:00:00 | CTF | II | 07/27/2022 19:52:04 | CCCMS 05/03/2022 - 08/31/2022 | 2 | | | | Out to Court for Riverside County Case. |
| CVSP | | | 02/23/2022 | N | 02/25/2022 00:00:00 | VSP | II | 08/01/2022 11:48:19 | EOP 02/23/2022 - 08/01/2022 | 2 | 08/01/2022 19:47:00 | 08/31/2022 12:53:55 | 721 | Out to Court for Riverside County Case. |

==3 cases are all Out to Court transfers==

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 09/28/2022 08:55 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 09/01/2022 - 09/30/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 09/22/2022 - 09/30/2022 | N | 12/17/2021 00:00:00 | CAC | NA | 12/28/2021 10:58:4+197 AM | 09/22/2022 | 1 | | | | 8 |
| CAL | | | CCCMS 09/27/2022 - 09/27/2022 | N | 09/27/2022 13:50:20 | RJD | NA | 09/12/2022 15:24:31 | 09/27/2022 | 1 | 09/27/2022 15:55:00 | 09/27/2022 19:06:54 | 1 | |
| CAL | | | CCCMS 09/26/2022 - 09/30/2022 | N | 03/24/2022 00:00:00 | CAL | IV | 04/12/2022 18:22:37 | 09/26/2022 | 1 | | | | 4 |
| CAL | | | EOP 09/01/2022 - 09/01/2022 | N | 09/01/2022 14:10:02 | RJD | NA | 06/22/2022 16:22:57 | 09/01/2022 | 1 | 09/01/2022 15:46:00 | 09/01/2022 18:40:43 | 1 | |
| CAL | | | CCCMS 09/16/2022 - 09/16/2022 | N | 09/16/2022 15:38:05 | RJD | NA | 05/11/2022 14:41:18 | 09/16/2022 | 1 | 09/16/2022 17:16:31 | 09/16/2022 20:55:48 | 1 | |
| CAL | | | CCCMS 09/15/2022 - 09/15/2022 | N | 09/15/2022 15:44:57 | RJD | NA | 06/23/2022 14:13:38 | 09/15/2022 | 1 | 09/15/2022 16:51:36 | 09/15/2022 19:58:43 | 1 | |
| CAL | | | CCCMS 09/10/2022 - 09/10/2022 | N | 09/10/2022 12:53:07 | ASP | II | 03/09/2022 15:52:37 | 09/10/2022 | 1 | 09/10/2022 14:09:30 | 9/10/2022 17:37 | 1 | |
| CAL | | | CCCMS 09/20/2022 - 09/26/2022 | N | 09/21/2022 00:00:00 | RJD | IV | 09/15/2022 12:46:06 | 09/20/2022 | 1 | 09/26/2022 08:31:10 | 09/26/2022 11:11:16 | 6 | |
| CAL | | | CCCMS 09/22/2022 - 09/30/2022 | N | 11/30/2021 00:00:00 | CAL | IV | 03/15/2022 15:12:31 | 09/22/2022 | 1 | | | | 8 |
| CAL | | | CCCMS 08/23/2022 - 09/02/2022 | N | 08/31/2022 00:00:00 | SATF | II | 04/25/2022 16:11:40 | 08/23/2022 | 1 | 09/02/2022 06:37:50 | 09/02/2022 14:31:26 | 11 | |
| CAL | | | CCCMS 08/29/2022 - 09/13/2022 | N | 08/30/2022 18:02:58 | SATF | IV | 05/26/2022 18:02:58 | 08/29/2022 | 1 | 09/13/2022 06:33:00 | 09/13/2022 18:33:56 | 16 | COVID 19 Transfer Protocols |
| CAL | | | CCCMS 09/22/2022 - 09/22/2022 | N | 09/22/2022 14:17:35 | RJD | NA | 09/06/2022 13:21:28 | 09/22/2022 | 1 | 09/22/2022 15:59:00 | 09/22/2022 19:46:38 | 1 | |
| CAL | | | CCCMS 09/27/2022 - 09/30/2022 | N | 09/08/2020 00:00:00 | CAL | IV | 01/19/2022 13:21:12 | 09/27/2022 | 1 | | | | 3 |
| CAL | | | CCCMS 08/25/2022 - 09/02/2022 | N | 08/30/2022 00:00:00 | COR | IV | 08/12/2022 17:35:31 | 08/25/2022 | 1 | 09/02/2022 08:04:50 | 09/02/2022 15:24:32 | 9 | |
| CAL | | | CCCMS 09/22/2022 - 09/30/2022 | N | 03/10/2022 00:00:00 | CAL | IV | 04/18/2022 17:56:39 | 09/22/2022 | 1 | | | | 8 |
| CAL | | | CCCMS 09/01/2022 - 09/13/2022 | N | 09/08/2022 00:00:00 | SATF | IV | 10/21/2021 16:22:04 | 09/01/2022 | 1 | 09/13/2022 06:33:00 | 09/13/2022 18:33:56 | 13 | |
| CAL | | | CCCMS 09/08/2022 - 09/16/2022 | N | 09/13/2022 00:00:00 | RJD | IV | 05/13/2022 15:21:03 | 09/08/2022 | 1 | 09/16/2022 07:55:54 | 09/16/2022 10:55:27 | 8 | |
| CAL | | | CCCMS 09/26/2022 - 09/30/2022 | N | 09/11/2019 10:25:38 | CAL | IV | 09/27/2019 10:25:38 | 09/26/2022 | 1 | | | | 4 |
| CCC | | | CCCMS 09/08/2022 - 09/22/2022 | N | 09/09/2022 00:00:00 | PBSP | II | 04/12/2022 11:05:02 | 09/08/2022 | 1 | 09/22/2022 06:15:59 | 09/22/2022 12:45:06 | 15 | COVID 19 Transfer Protocols |
| CEN | | | CCCMS 09/17/2022 - 09/17/2022 | N | 09/17/2022 16:14:35 | RJD | NA | 10/21/2021 20:02:58 | 09/17/2022 | 1 | 09/17/2022 18:39:00 | 09/17/2022 22:15:55 | 1 | |
| CEN | | | CCCMS 09/21/2022 - 09/30/2022 | N | 09/27/2022 00:00:00 | CIM | I | 01/21/2021 13:47:35 | 09/21/2022 | 1 | | | | 9 |
| CEN | | | CCCMS 09/21/2022 - 09/30/2022 | N | 09/26/2022 00:00:00 | CMC | III | 04/23/2022 14:36:12 | 09/21/2022 | 1 | | | | 9 |
| CEN | | | CCCMS 09/08/2022 - 09/20/2022 | N | 09/13/2022 00:00:00 | PVSP | III | 03/29/2022 15:42:41 | 09/08/2022 | 1 | 09/20/2022 07:46:47 | 09/20/2022 17:12:58 | 13 | |
| CEN | | | CCCMS 09/08/2022 - 09/15/2022 | N | 09/13/2022 00:00:00 | COR | III | 04/20/2022 15:13:47 | 09/08/2022 | 1 | 09/15/2022 13:48:00 | | | SBCS Out to Court as of 9/15/2022. |
| CEN | | | CCCMS 09/26/2022 - 09/26/2022 | N | 09/26/2022 14:59:21 | RJD | NA | 12/21/2021 17:21:01 | 09/26/2022 | 1 | 09/26/2022 15:56:00 | 09/26/2022 18:23:54 | 1 | |
| CEN | | | CCCMS 09/21/2022 - 09/30/2022 | N | 09/26/2022 00:00:00 | CRC | II | 12/21/2021 17:21:01 | 09/21/2022 | 1 | | | | 9 |
| CEN | | | CCCMS 09/15/2022 - 09/26/2022 | N | 09/21/2022 00:00:00 | LAC | III | 04/06/2022 11:14:57 | 09/15/2022 | 1 | 09/26/2022 08:08:53 | 09/26/2022 13:22:46 | 12 | |
| CEN | | | CCCMS 09/02/2022 - 09/07/2022 | N | 09/06/2022 00:00:00 | PVSP | III | 01/21/2021 17:31:00 | 09/02/2022 | 1 | 09/07/2022 07:35:45 | 09/09/2022 09:32:21 | 7 | |
| CVSP | | | CCCMS 08/30/2022 - 09/08/2022 | N | 09/02/2022 00:00:00 | CRC | II | 06/23/2022 06:37:55 | 08/30/2022 | 1 | 09/08/2022 04:45:18 | 09/08/2022 07:54:02 | 9 | |
| CVSP | | | CCCMS 09/13/2022 - 09/21/2022 | N | 09/19/2022 00:00:00 | CIM | II | 10/05/2021 16:57:13 | 09/13/2022 | 1 | 09/21/2022 09:13:00 | 09/21/2022 12:49:03 | 9 | |
| CVSP | | | CCCMS 09/20/2022 - 09/22/2022 | N | 08/25/2022 00:00:00 | VSP | II | 10/20/2021 15:53:35 | 09/20/2022 | 1 | 09/22/2022 07:55:57 | 09/22/2022 17:13:09 | 3 | |
| CVSP | | | CCCMS 08/24/2022 - 09/07/2022 | N | 08/30/2022 00:00:00 | CMC | II | 12/18/2029 09:39:31 | 08/24/2022 | 1 | 09/07/2022 03:34:57 | 09/07/2022 11:26:43 | 14 | |
| ISP | | | CCCMS 08/24/2022 - 09/07/2022 | N | 08/30/2022 00:00:00 | ASP | II | 08/31/2021 18:27:51 | 08/24/2022 | 1 | 09/07/2022 01:57:00 | 09/07/2022 11:58:09 | 14 | |
| ISP | | | CCCMS 09/20/2022 - 09/30/2022 | N | 09/23/2022 00:00:00 | CIM | II | 04/05/2020 08:36:05 | 09/20/2022 | 1 | | | | 10 |
| ISP | | | CCCMS 09/06/2022 - 09/19/2022 | N | 09/12/2022 12:03:10 | RJD | III | 06/01/2022 16:03:36 | 09/06/2022 | 1 | 09/19/2022 07:37:00 | 09/19/2022 12:56:13 | 14 | |
| ISP | | | CCCMS 08/31/2022 - 09/14/2022 | N | 09/02/2022 00:00:00 | CRC | II | 07/07/2022 14:48:15 | 08/31/2022 | 1 | 09/14/2022 08:35:00 | 09/14/2022 11:38:50 | 1 | |
| ISP | | | CCCMS 08/18/2022 - 09/01/2022 | N | 08/26/2022 12:11:21 | SATF | NA | 07/20/2022 14:16:33 | 08/18/2022 | 1 | 09/01/2022 08:08:52 | 09/01/2022 16:54:18 | 15 | COVID 19 Transfer Protocols |
| ISP | | | CCCMS 09/13/2022 - 09/27/2022 | N | 09/16/2022 00:00:00 | COR | IV | 02/06/2013 11:30:05 | 09/13/2022 | 1 | 09/27/2022 08:52:00 | 09/27/2022 17:26:03 | 15 | COVID 19 Transfer Protocols |
| ISP | | | CCCMS 09/20/2022 - 09/30/2022 | N | 09/23/2022 00:00:00 | WSP | III | 08/06/2022 01:12:00 | 09/20/2022 | 1 | | | | 10 |

39 cases
4 cases out of compliance Due to COVID 19 Transfer Protocols
11 cases Pending Transfer as of 9/30/2022.
23 cases transfer on time
1 Out to court with SBCS

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 10/03/2022 08:50 AM
Run By: dianne.riverataylor
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 09/01/2022 - 09/30/2022
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE  CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVSP | ■■■ | ■■■ | 05/03/2022 | N | 06/06/2022 00:00:00 | CTF | II | 07/27/2022 19:52:04 | CCCMS 05/03/2022 - 09/28/2022 | 2 | 09/28/2022 03:37:00 | 09/28/2022 12:58:26 | 1,505 | Out to Court for Riverside County Case. |
| SP | ■■■ | ■■■ | 9/16/2021 | | 6/30/2022 00:00:00 | VSP | II | 9/13/2022 11:15:06 | CCCMS 09/16/2021 - 09/13/2022 | | 9/13/2022 11:15:54 | 09/13/2022 19:31:20 | 8 | Out to Court for Riverside County Case. |

2 cases are all Out to Court transfers

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 11/01/2022 06:57 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 10/01/2022 - 10/31/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 09/22/2022 - 10/03/2022 | N | 09/29/2022 00:00:00 | FOL | II | 12/28/2021 10:58:47 | 09/22/2022 | 1 | 10/03/2022 07:56:01 | 10/03/2022 15:19:42 | 12 | |
| CAC | | | CCCMS 10/19/2022 - 10/31/2022 | N | 10/26/2022 00:00:00 | SATF | II | 08/29/2022 11:06:17 | 10/19/2022 | 1 | 10/31/2022 06:21:00 | 10/31/2022 09:24:06 | 12 | |
| CAL | | | CCCMS 09/26/2022 - 10/06/2022 | N | 10/03/2022 00:00:00 | RJD | IV | 04/12/2022 18:22:37 | 09/26/2022 | 1 | 10/06/2022 07:38:06 | 10/06/2022 10:26:00 | 10 | |
| CAL | | | CCCMS 10/25/2022 - 10/31/2022 | N | 10/31/2022 00:00:00 | PVSP | III | 12/21/2020 20:09:49 | 10/25/2022 | 1 | | | | 6 days PX TX |
| CAL | | | CCCMS 10/18/2022 - 10/25/2022 | N | 10/19/2022 00:00:00 | RJD | IV | 10/05/2022 16:51:23 | 10/18/2022 | 1 | 10/25/2022 15:29:00 | 10/25/2022 19:12:51 | 8 | |
| CAL | | | CCCMS 10/13/2022 - 10/21/2022 | N | 10/18/2022 00:00:00 | LAC | IV | 06/06/2022 13:48:00 | 10/13/2022 | 1 | 10/21/2022 06:49:00 | 10/21/2022 11:37:05 | 8 | |
| CAL | | | CCCMS 10/13/2022 - 10/25/2022 | N | 10/18/2022 00:00:00 | RJD | IV | 03/22/2021 14:03:52 | 10/13/2022 | 1 | 10/25/2022 15:29:00 | 10/25/2022 19:12:51 | 13 | |
| CAL | | | CCCMS 09/29/2022 - 10/10/2022 | N | 10/05/2022 00:00:00 | RJD | IV | 12/20/2021 13:11:40 | 09/29/2022 | 1 | 10/10/2022 17:06:16 | 10/10/2022 19:49:52 | 12 | |
| CAL | | | CCCMS 10/09/2022 - 10/09/2022 | N | 10/09/2022 12:35:37 | RJD | NA | 10/09/2022 01:34:44 | 10/09/2022 | 1 | 10/09/2022 14:31:00 | 10/09/2022 17:25:43 | 1 | |
| CAL | | | CCCMS 10/03/2022 - 10/14/2022 | N | 10/06/2022 00:00:00 | SATF | IV | 12/08/2021 14:09:13 | 10/03/2022 | 1 | 10/14/2022 08:28:57 | 10/14/2022 14:40:00 | 12 | |
| CAL | | | CCCMS 10/17/2022 - 10/26/2022 | N | 10/20/2022 00:00:00 | CRC | II | 04/27/2021 15:30:02 | 10/17/2022 | 1 | 10/26/2022 15:29:52 | 10/26/2022 18:42:26 | 10 | |
| CAL | | | CCCMS 09/29/2022 - 10/07/2022 | N | 10/03/2022 00:00:00 | CIM | I | 09/06/2022 13:21:28 | 09/29/2022 | 1 | 10/07/2022 08:07:00 | 10/07/2022 11:05:19 | 8 | |
| CAL | | | CCCMS 09/27/2022 - 10/07/2022 | N | 10/05/2022 00:00:00 | LAC | IV | 01/19/2022 13:21:12 | 09/27/2022 | 1 | 10/07/2022 08:54:00 | 10/07/2022 13:18:32 | 11 | |
| CAL | | | CCCMS 10/03/2022 - 10/12/2022 | N | 10/06/2022 00:00:00 | SATF | IV | 08/14/2018 14:37:33 | 10/03/2022 | 1 | 10/12/2022 07:57:04 | 10/12/2022 14:30:41 | 10 | |
| CAL | | | CCCMS 09/26/2022 - 10/07/2022 | N | 10/03/2022 00:00:00 | LAC | IV | 09/27/2019 10:25:38 | 09/26/2022 | 1 | 10/07/2022 08:54:03 | 10/07/2022 13:18:32 | 12 | |
| CAL | | | CCCMS 09/29/2022 - 10/10/2022 | N | 10/06/2022 00:00:00 | RJD | IV | 03/07/2022 15:09:54 | 09/29/2022 | 1 | 10/10/2022 17:06:56 | 10/10/2022 19:49:52 | 12 | |
| CEN | | | CCCMS 10/27/2022 - 10/31/2022 | Y | 09/02/2022 00:00:00 | CMC | III | 03/19/2022 21:08:00 | 10/27/2022 | 1 | | | | 4 days PX TX.  Medical Hold expires on 3/15/2023 |
| CEN | | | CCCMS 10/26/2022 - 10/26/2022 | N | 10/26/2022 13:32:14 | RJD | NA | 06/02/2019 05:32:34 | 10/26/2022 | 1 | 10/26/2022 14:34:22 | 10/26/2022 17:29:57 | 1 | |
| CEN | | | CCCMS 10/20/2022 - 10/20/2022 | N | 10/20/2022 13:29:13 | RJD | NA | 10/19/2022 15:51:16 | 10/20/2022 | 1 | 10/20/2022 16:15:29 | 10/20/2022 19:01:08 | 1 | |
| CEN | | | CCCMS 10/14/2022 - 10/14/2022 | N | 10/14/2022 15:02:38 | RJD | NA | 10/09/2022 18:34:00 | 10/14/2022 | 1 | 10/14/2022 18:54:08 | 10/14/2022 21:22:15 | 1 | |
| CEN | | | CCCMS 10/13/2022 - 10/13/2022 | N | 10/13/2022 14:08:55 | RJD | NA | 09/22/2022 15:17:00 | 10/13/2022 | 1 | 10/13/2022 15:20:23 | 10/13/2022 18:04:32 | 1 | |
| CEN | | | CCCMS 10/19/2022 - 10/31/2022 | N | 10/25/2022 00:00:00 | SATF | III | 09/02/2021 10:31:04 | 10/19/2022 | 1 | 11/1/2022 5:47 | | | 12 days en-route to endorsed institution. |
| CEN | | | CCCMS 10/05/2022 - 10/12/2022 | N | 10/06/2022 00:00:00 | SATF | III | 05/02/2022 10:59:50 | 10/05/2022 | 1 | 10/12/2022 09:06:00 | 10/12/2022 16:42:15 | 8 | |
| CEN | | | CCCMS 09/21/2022 - 10/03/2022 | N | 09/27/2022 00:00:00 | CIM | I | 01/21/2021 13:47:35 | 09/21/2022 | 1 | 10/03/2022 10:22:40 | 10/03/2022 15:23:36 | 13 | |
| CEN | | | CCCMS 09/21/2022 - 10/04/2022 | N | 09/26/2022 00:00:00 | CMC | III | 04/23/2021 14:36:12 | 09/21/2022 | 1 | 10/03/2022 10:22:00 | 10/04/2022 13:17:50 | 14 | |
| CEN | | | CCCMS 09/08/2022 - 10/21/2022 | N | 09/13/2022 00:00:00 | COR | III | 10/21/2022 09:26:05 | 09/08/2022 | 1 | 10/21/2022 09:26:06 | | | 43 days TX Delayed due to Out to Court Enroute to Endorsed Inst.  As of |
| CEN | | | CCCMS 10/12/2022 - 10/21/2022 | N | 10/21/2022 12:28:50 | RJD | NA | 08/03/2021 19:08:25 | 10/12/2022 | 1 | 10/21/2022 13:38:00 | 10/21/2022 15:59:25 | 10 | |
| CEN | | | CCCMS 10/12/2022 - 10/25/2022 | N | 10/14/2022 00:00:00 | COR | III | 03/29/2022 15:56:08 | 10/12/2022 | 1 | 10/25/2022 05:25:00 | 10/25/2022 14:23:00 | 14 | |
| CEN | | | CCCMS 10/18/2022 - 10/18/2022 | N | 10/18/2022 17:52:15 | RJD | NA | 10/07/2022 18:19:30 | 10/18/2022 | 1 | 10/18/2022 20:07:00 | 10/18/2022 22:36:00 | 1 | |
| CEN | | | CCCMS 09/21/2022 - 10/03/2022 | N | 09/26/2022 00:00:00 | CRC | II | 12/21/2021 17:21:01 | 09/21/2022 | 1 | 10/03/2022 10:22:00 | 10/03/2022 14:03:40 | 13 | |
| CEN | | | CCCMS 10/06/2022 - 10/17/2022 | N | 10/07/2022 00:00:00 | WSP | III | 09/14/2022 15:41:15 | 10/06/2022 | 1 | 10/17/2022 08:54:00 | 10/17/2022 16:17:22 | 12 | |
| CEN | | | CCCMS 10/04/2022 - 10/12/2022 | N | 10/06/2022 00:00:00 | CRC | II | 09/28/2022 19:40:22 | 10/04/2022 | 1 | 10/12/2022 10:08:00 | 10/12/2022 14:18:54 | 9 | |
| CEN | | | CCCMS 10/21/2022 - 10/21/2022 | N | 10/21/2022 13:50:17 | RJD | NA | 06/12/2018 17:23:12 | 10/21/2022 | 1 | 10/21/2022 16:11:05 | 10/21/2022 18:28:37 | 1 | |
| CEN | | | CCCMS 10/13/2022 - 10/17/2022 | N | 10/14/2022 15:24:45 | RJD | III | 07/31/2022 16:57:29 | 10/13/2022 | 1 | 10/17/2022 11:26:00 | 10/17/2022 14:02:34 | 5 | |
| CEN | | | CCCMS 10/12/2022 - 10/24/2022 | N | 10/18/2022 00:00:00 | PVSP | III | 06/20/2022 14:45:00 | 10/12/2022 | 1 | 10/24/2022 08:10:23 | 10/24/2022 16:41:34 | 13 | |
| CEN | | | CCCMS 10/04/2022 - 10/17/2022 | N | 10/12/2022 00:00:00 | SATF | IV | 07/05/2022 10:14:10 | 10/04/2022 | 1 | 10/17/2022 08:54:00 | 10/17/2022 17:29:55 | 14 | |
| CVSP | | | CCCMS 10/11/2022 - 10/20/2022 | N | 10/13/2022 00:00:00 | COR | II | 11/22/2021 15:47:31 | 10/11/2022 | 1 | 10/20/2022 03:45:00 | 10/20/2022 12:34:50 | 10 | |
| ISP | | | CCCMS 10/11/2022 - 10/24/2022 | N | 10/19/2022 00:00:00 | WSP | III | 04/06/2022 16:39:15 | 10/11/2022 | 1 | 10/24/2022 07:30:00 | 10/24/2022 16:10:56 | 14 | |
| ISP | | | CCCMS 09/28/2022 - 10/05/2022 | N | 09/29/2022 00:00:00 | SOL | II | 08/26/2022 12:45:38 | 09/28/2022 | 1 | 10/05/2022 01:58:00 | 10/05/2022 15:37:03 | 8 | |
| ISP | | | CCCMS 09/20/2022 - 10/03/2022 | N | 09/23/2022 00:00:00 | CIM | II | 04/05/2020 08:36:05 | 09/20/2022 | 1 | 10/03/2022 11:54:00 | 10/03/2022 16:32:54 | 14 | |
| ISP | | | CCCMS 10/27/2022 - 10/31/2022 | N | 10/28/2022 00:00:00 | CMC | II | 07/11/2022 14:00:40 | 10/27/2022 | 1 | | | | 4 days PX Transfer |
| ISP | | | CCCMS 10/19/2022 - 10/27/2022 | N | 10/21/2022 00:00:00 | FOL | II | 09/08/2022 16:20:28 | 10/19/2022 | 1 | 10/27/2022 11:20:00 | 10/28/2022 16:10:30 | 10 | |
| ISP | | | CCCMS 10/18/2022 - 10/28/2022 | N | 10/21/2022 00:00:00 | CRC | II | 04/03/2020 10:43:38 | 10/18/2022 | 1 | 10/28/2022 07:43:39 | 10/28/2022 11:13:21 | 10 | |
| ISP | | | CCCMS 09/20/2022 - 10/03/2022 | N | 09/23/2022 00:00:00 | WSP | III | 08/06/2022 01:12:00 | 09/20/2022 | 1 | 10/03/2022 11:14:00 | 10/03/2022 17:25:27 | 14 | |

44 cases

39 cases transferred on time

3 cases pending transfer

2 cases en-route to endorsed Institution

1 Case out of compliance due to Out to Court.  Currently en-route to endorsed institution as of 11/01/2022.

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 11/01/2022 07:00 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 10/01/2022 - 10/31/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | 10/15/2022 | Y | 06/18/2021 00:00:00 | CAC | NA | 10/16/2022 20:51:00 | MHCB 10/15/2022 - 10/16/2022 | 2 | 10/16/2022 23:00:37 | 10/17/2022 1:34 | 2.5 | MHCB |
| CAL | | | 06/02/2020 | N | 10/18/2022 13:49:22 | LAC | IV | 10/18/2022 14:21:28 | CCCMS 06/02/2020 - 10/18/2022 | 2 | 10/18/2022 15:06:44 | 10/18/2022 20:11:44 | 6 | R/C Inmate enroute to endorsed institution. |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 10/04/2022 01:23:27 | CCCMS 10/07/2021 - 10/31/2022 | 2 | | | | Out to Court |
| ISP | | | 06/22/2021 | N | 06/23/2021 00:00:00 | CRC | II | 10/24/2022 11:45:13 | CCCMS 06/22/2021 - 10/31/2022 | 2 | | | | Out to Court |

==

1 case was MHCB
1 case was R/C Inmate enroute to Endorsed Institution Temporary Layover
2 cases are out to court

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 12/01/2022 06:42 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 11/01/2022 - 11/30/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 11/16/2022 - 11/23/2022 | N | 11/18/2022 00:00:00 | SOL | II | 08/15/2018 15:58:50 | 11/16/2022 | 1 | 11/23/2022 04:00:00 | 11/23/2022 11:03:28 | 7 | |
| CAL | | | CCCMS 11/15/2022 - 11/22/2022 | N | 11/18/2022 00:00:00 | MCSP | IV | 01/14/2020 12:53:09 | 11/15/2022 | 1 | 11/22/2022 08:15:50 | 11/23/2022 15:06:10 | 9 | |
| CAL | | | CCCMS 11/28/2022 - 11/30/2022 | N | 08/05/2022 00:00:00 | CAL | IV | 08/24/2022 16:42:10 | 11/28/2022 | 1 | | | | 2 days PX transfer |
| CAL | | | CCCMS 11/03/2022 - 11/03/2022 | N | 11/03/2022 14:12:42 | RJD | NA | 09/20/2022 12:25:54 | 11/03/2022 | 1 | 11/03/2022 15:48:57 | 11/03/2022 19:31:42 | 1 | |
| CAL | | | CCCMS 11/14/2022 - 11/22/2022 | N | 11/18/2022 00:00:00 | COR | IV | 05/31/2022 13:39:03 | 11/14/2022 | 1 | 11/22/2022 08:13:48 | 11/23/2022 08:55:35 | 9 | |
| CAL | | | CCCMS 11/15/2022 - 11/15/2022 | N | 11/15/2022 13:35:05 | CIM | NA | 10/04/2022 22:01:00 | 11/15/2022 | 1 | 11/15/2022 14:46:11 | 11/15/2022 23:04:05 | 1 | |
| CAL | | | CCCMS 11/15/2022 - 11/15/2022 | N | 11/15/2022 13:35:05 | CIM | NA | 11/15/2022 19:53:54 | 11/15/2022 | 1 | 11/15/2022 19:53:55 | 11/15/2022 23:04:05 | 1 | |
| CAL | | | CCCMS 11/22/2022 - 11/30/2022 | N | 11/30/2022 00:00:00 | PVSP | III | 04/12/2022 18:22:37 | 11/22/2022 | 1 | | | | 8 days PX transfer |
| CAL | | | CCCMS 10/25/2022 - 11/04/2022 | N | 10/31/2022 00:00:00 | PVSP | III | 12/21/2020 20:09:49 | 10/25/2022 | 1 | 11/04/2022 08:11:50 | 11/04/2022 15:20:26 | 11 | |
| CAL | | | CCCMS 11/02/2022 - 11/02/2022 | N | 11/02/2022 09:08:31 | RJD | NA | 10/28/2022 13:47:28 | 11/02/2022 | 1 | 11/02/2022 11:10:40 | 11/02/2022 14:10:00 | 1 | |
| CAL | | | CCCMS 11/05/2022 - 11/05/2022 | Y | 11/05/2022 13:49:35 | RJD | NA | 03/18/2022 15:14:25 | 11/05/2022 | 1 | 11/05/2022 15:24:22 | 11/05/2022 18:25:44 | 1 | |
| CAL | | | CCCMS 11/29/2022 - 11/30/2022 | N | 08/27/2020 00:00:00 | CAL | IV | 10/06/2020 14:14:24 | 11/29/2022 | 1 | | | | 1 day PX transfer |
| CAL | | | CCCMS 11/10/2022 - 11/21/2022 | N | 11/16/2022 00:00:00 | RJD | IV | 10/05/2022 16:51:23 | 11/10/2022 | 1 | 11/21/2022 15:30:03 | 11/21/2022 18:50:52 | 12 | |
| CAL | | | CCCMS 11/28/2022 - 11/30/2022 | N | 11/04/2019 00:00:00 | CAL | IV | 11/21/2019 15:38:42 | 11/28/2022 | 1 | | | | 2 days PX transfer |
| CAL | | | CCCMS 11/17/2022 - 11/28/2022 | N | 11/21/2022 00:00:00 | CCI | IV | 09/23/2022 11:43:34 | 11/17/2022 | 1 | 11/28/2022 06:52:46 | 11/28/2022 11:30:20 | 11 | |
| CEN | | | CCCMS 11/23/2022 - 11/23/2022 | N | 11/23/2022 13:30:25 | RJD | NA | 11/21/2022 12:19:12 | 11/23/2022 | 1 | 11/23/2022 14:59:30 | 11/23/2022 17:40:35 | 1 | |
| CEN | | | CCCMS 10/27/2022 - 11/10/2022 | N | 11/02/2022 00:00:00 | RJD | III | 03/19/2022 21:08:00 | 10/27/2022 | 1 | 11/10/2022 10:05:00 | 11/10/2022 12:27:18 | 15 | 1 day delayed due to COVID-19 protocols |
| CEN | | | CCCMS 11/20/2022 - 11/20/2022 | N | 11/20/2022 12:59:10 | RJD | NA | 09/17/2021 10:25:04 | 11/20/2022 | 1 | 11/20/2022 16:10:00 | 11/20/2022 18:32:42 | 1 | |
| CEN | | | CCCMS 11/02/2022 - 11/02/2022 | N | 11/02/2022 15:12:50 | RJD | NA | 11/24/2021 22:35:44 | 11/02/2022 | 1 | 11/02/2022 17:25:30 | 11/02/2022 19:33:31 | 1 | |
| CEN | | | CCCMS 11/08/2022 - 11/08/2022 | N | 11/08/2022 16:00:27 | RJD | NA | 10/22/2019 17:57:52 | 11/08/2022 | 1 | 11/08/2022 19:21:00 | 11/08/2022 22:36:40 | 1 | |
| CEN | | | CCCMS 10/19/2022 - 11/01/2022 | N | 10/25/2022 00:00:00 | SATF | III | 09/02/2021 10:31:04 | 10/19/2022 | 1 | 11/01/2022 05:47:25 | 11/02/2022 12:11:55 | 15 | 1 day delayed due to COVID-19 protocols |
| CEN | | | CCCMS 11/18/2022 - 11/30/2022 | N | 11/23/2022 00:00:00 | COR | III | 07/13/2021 16:07:48 | 11/18/2022 | 1 | | | | 12 days PX transfer |
| CEN | | | CCCMS 11/11/2022 - 11/11/2022 | N | 06/16/2022 00:00:00 | CEN | III | 07/05/2022 12:02:59 | 11/11/2022 | 1 | 11/11/2022 12:45:00 | 11/11/2022 15:01 | | |
| CEN | | | CCCMS 11/23/2022 - 11/23/2022 | N | 11/23/2022 13:29:11 | RJD | NA | 09/06/2022 14:39:07 | 11/23/2022 | 1 | 11/23/2022 15:28:18 | 11/23/2022 17:40:35 | 1 | |
| CEN | | | CCCMS 11/28/2022 - 11/28/2022 | N | 11/28/2022 14:03:03 | RJD | NA | 04/28/2022 12:01:56 | 11/28/2022 | 1 | 11/28/2022 14:37:00 | 11/28/2022 17:26:15 | 1 | |
| CEN | | | CCCMS 11/23/2022 - 11/23/2022 | Y | 11/10/2022 00:00:00 | CEN | III | 11/22/2022 21:32:00 | 11/23/2022 | 1 | 11/23/2022 11:30:00 | 11/23/2022 13:57:46 | 1 | |
| CEN | | | CCCMS 11/23/2022 - 11/23/2022 | Y | 11/23/2022 19:37:28 | RJD | NA | 11/23/2022 13:57:46 | 11/23/2022 | 1 | 11/23/2022 20:36:19 | 11/23/2022 22:51:56 | 1 | |
| CEN | | | CCCMS 11/09/2022 - 11/09/2022 | N | 11/09/2022 13:27:25 | RJD | NA | 07/07/2022 18:43:50 | 11/09/2022 | 1 | 11/09/2022 14:46:00 | 11/09/2022 17:19:08 | 1 | |
| CEN | | | CCCMS 11/16/2022 - 11/16/2022 | N | 11/16/2022 15:05:30 | RJD | NA | 07/12/2022 16:54:55 | 11/16/2022 | 1 | 11/16/2022 16:03:00 | 11/16/2022 18:35:47 | 1 | |
| CEN | | | CCCMS 11/09/2022 - 11/10/2022 | N | 11/10/2022 10:33:12 | RJD | NA | 09/12/2022 14:56:30 | 11/09/2022 | 1 | 11/10/2022 11:58:00 | 11/10/2022 14:13:41 | 2 | |
| CEN | | | CCCMS 11/18/2022 - 11/30/2022 | N | 11/29/2022 00:00:00 | PVSP | III | 09/28/2022 19:40:22 | 11/18/2022 | 1 | | | | 12 Days PX transfer |
| CEN | | | CCCMS 11/30/2022 - 11/30/2022 | N | 08/16/2022 00:00:00 | CEN | IV | 09/12/2022 15:05:37 | 11/30/2022 | 1 | | | | 0 days PX transfer |
| CEN | | | CCCMS 11/03/2022 - 11/15/2022 | N | 11/08/2022 00:00:00 | CMF | II | 08/22/2022 13:19:30 | 11/03/2022 | 1 | 11/15/2022 06:21:12 | 11/15/2022 6:21 | 12 | Paroled |
| CEN | | | CCCMS 11/14/2022 - 11/14/2022 | N | 11/14/2022 14:35:19 | RJD | NA | 10/31/2022 15:47:25 | 11/14/2022 | 1 | 11/14/2022 16:08:00 | 11/14/2022 18:44:41 | 1 | |
| CEN | | | CCCMS 11/20/2022 - 11/20/2022 | N | 11/20/2022 16:15:48 | RJD | NA | 11/15/2022 17:15:00 | 11/20/2022 | 1 | 11/20/2022 17:51:00 | 11/20/2022 20:06:52 | 1 | |
| CEN | | | CCCMS 11/21/2022 - 11/21/2022 | N | 11/21/2022 12:37:18 | RJD | NA | 08/31/2019 06:51:57 | 11/21/2022 | 1 | 11/21/2022 15:27:00 | 11/21/2022 18:11:09 | 1 | |
| CEN | | | CCCMS 11/10/2022 - 11/22/2022 | N | 11/16/2022 00:00:00 | SATF | III | 09/26/2022 11:48:35 | 11/10/2022 | 1 | 11/22/2022 06:12:00 | 11/23/2022 09:15:31 | 13 | |
| CEN | | | CCCMS 11/17/2022 - 11/22/2022 | N | 11/18/2022 00:00:00 | MCSP | IV | 09/03/2021 22:48:25 | 11/17/2022 | 1 | 11/22/2022 06:12:00 | | 5 | En-route to MCSP via NKSP |
| CEN | | | CCCMS 11/18/2022 - 11/28/2022 | N | 11/23/2022 00:00:00 | LAC | III | 08/30/2022 22:19:00 | 11/18/2022 | 1 | 11/28/2022 13:19:00 | 11/28/2022 18:54:02 | 11 | |
| CEN | | | CCCMS 11/21/2022 - 11/30/2022 | N | 11/23/2022 00:00:00 | PVSP | III | 03/14/2022 09:56:45 | 11/21/2022 | 1 | | | | 9 days PX transfer |
| CVSP | | | CCCMS 11/30/2022 - 11/30/2022 | N | 01/29/2020 00:00:00 | CVSP | II | 02/19/2020 14:41:15 | 11/30/2022 | 1 | | | | 0 days PX transfer |
| ISP | | | CCCMS 11/10/2022 - 11/21/2022 | N | 11/14/2022 00:00:00 | SVSP | III | 10/12/2022 17:08:15 | 11/10/2022 | 1 | 11/21/2022 06:12:17 | 11/21/2022 15:37:01 | 12 | |
| ISP | | | CCCMS 11/01/2022 - 11/10/2022 | N | 11/03/2022 00:00:00 | CRC | II | 08/24/2022 13:12:31 | 11/01/2022 | 1 | 11/10/2022 15:09:00 | 11/10/2022 18:48:58 | 10 | |
| ISP | | | CCCMS 11/17/2022 - 11/28/2022 | N | 11/18/2022 00:00:00 | CRC | II | 07/13/2022 14:29:00 | 11/17/2022 | 1 | 11/28/2022 07:31:00 | 11/28/2022 11:15:52 | 11 | |
| ISP | | | CCCMS 11/10/2022 - 11/22/2022 | N | 11/17/2022 00:00:00 | WSP | III | 01/30/2020 18:16:32 | 11/10/2022 | 1 | 11/22/2022 07:49:00 | 11/22/2022 16:18:41 | 13 | |
| ISP | | | CCCMS 11/22/2022 - 11/30/2022 | N | 07/27/2020 00:00:00 | ISP | III | 02/26/2020 04:48:00 | 11/22/2022 | 1 | | | | 8 days PX transfer |
| ISP | | | CCCMS 11/03/2022 - 11/17/2022 | N | 11/08/2022 00:00:00 | MCSP | III | 10/10/2022 10:33:24 | 11/03/2022 | 1 | 11/17/2022 04:55:00 | 11/17/2022 16:01:09 | 15 | 1 day delayed due to COVID-19 protocols |
| ISP | | | CCCMS 11/17/2022 - 11/30/2022 | N | 11/23/2022 12:17:03 | COR | NA | 09/15/2022 21:13:37 | 11/17/2022 | 1 | | | | 13 days PX transfer |
| ISP | | | CCCMS 10/27/2022 - 11/03/2022 | N | 10/28/2022 00:00:00 | CMC | II | 07/11/2022 14:00:40 | 10/27/2022 | 1 | 11/03/2022 04:53:00 | 11/03/2022 13:15:23 | 8 | |
| ISP | | | CCCMS 11/02/2022 - 11/15/2022 | N | 11/08/2022 00:00:00 | WSP | III | 05/23/2022 15:12:12 | 11/02/2022 | 1 | 11/15/2022 08:26:00 | 11/15/2022 15:27:50 | 14 | |
| ISP | | | EOP 11/08/2022 - 11/21/2022 | N | 11/16/2022 00:00:00 | CMC | III | 09/14/2022 15:25:18 | 11/08/2022 | 1 | 11/21/2022 06:55:45 | 11/21/2022 15:37:55 | 14 | |

51 cases total

37 cases transferred in compliance

3 cases were out of compliance by one day due to COVID-19 Protocols

11 cases are PX transfer and are still in compliance

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 12/01/2022 06:47 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 11/01/2022 - 11/30/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 12/10/2013 | N | 08/25/2022 00:00:00 | CTF | II | 11/07/2022 15:06:29 | CCCMS 12/10/2013 - 11/08/2022 | 2 | 11/08/2022 08:37:53 | 11/08/2022 19:31:04 | 28 | TRO for Medical Appointment in Indio CA. 11/07/2022. |
| CAL | | | 11/08/2022 | N | 11/08/2022 17:23:06 | ASP | II | 11/08/2022 14:17:49 | MHCB 11/08/2022 - 11/08/2022 | 2 | 11/08/2022 18:25:17 | | | MHCB TX from CCI to CIM via CAL |
| CAL | | | 06/24/2021 | N | 12/01/2016 08:59:10 | MCSP | III | 11/14/2022 19:42:14 | CCCMS 06/24/2021 - 11/22/2022 | 2 | 11/22/2022 08:16:27 | 11/23/2022 15:06:10 | 211 | Out to Court and return |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 10/04/2022 01:23:27 | CCCMS 10/07/2021 - 11/30/2022 | 2 | | | | Out to Court and return |
| ISP | | | 06/22/2021 | N | 06/23/2021 00:00:00 | CRC | II | 10/24/2022 11:45:13 | CCCMS 06/22/2021 - 11/28/2022 | 2 | 11/28/2022 06:39:00 | | | Out to Court and return |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 10/31/2022 16:13:52 | CCCMS 09/16/2021 - 11/01/2022 | 2 | 11/01/2022 08:41:00 | | | Out to Court and return |

6 cases total
4 cases were Out to Court purposes
1 case was MHCB TX via CAL en-route to CIM
1 case was a TRO for Medical Appointment in Indio.