Rob Bonta, State Bar No. 202668
Attorney General of California
Monica N. Anderson, State Bar No. 182970
Senior Assistant Attorney General
Damon McClain, State Bar No. 209508
Supervising Deputy Attorney General
Elise Owens Thorn, State Bar No. 145931
Namrata Kotwani, State Bar No. 308741
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 210-7318
 Fax: (916) 324-5205
 E-mail: Elise.Thorn@doj.ca.gov
*Attorneys for Defendants*

Paul B. Mello, State Bar No. 179755
Samantha D. Wolff, State Bar No. 240280
Kaylen Kadotani, SBN 294114
David C. Casarrubias, SBN 321994
Carson R. Niello, SBN 329970
Hanson Bridgett LLP
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone: (925) 746-8460
 Fax: (925) 746-8490
 E-mail: PMello@hansonbridgett.com
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**SUBMISSION OF THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION'S FEBRUARY 2023 MENTAL HEALTH BED NEED STUDY** |

Defendants submit the California Department of Corrections and Rehabilitation's (CDCR) February 2023 Mental Health Bed Need Study based on fall 2022 population projections. Exhibit A includes a letter from CDCR with the February 2023 Mental Health Bed Need Study that was published on February 28, 2023.

//

//

1     Dated: March 6, 2023                            Respectfully submitted,

2                                            ROB BONTA
                                           Attorney General of California
3                                            DAMON MCCLAIN
                                           Supervising Deputy Attorney General

4

5                                            /s/ *Elise Owens Thorn*
                                           ELISE OWENS THORN
6                                            Deputy Attorney General
                                           *Attorneys for Defendants*

7

8                                            HANSON BRIDGETT LLP

9                                            /s/ *Samantha D. Wolff*
                                           PAUL B. MELLO
10                                            SAMANTHA D. WOLFF
                                           DAVID C. CASARRUBIAS
11                                            *Attorneys for Defendants*

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                                                    GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



February 28, 2023

Damon McClain, Esq.
Elise Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-550

VIA EMAIL

RE: Fall 2022 Mental Health Bed Need Study

Dear Mr. McClain and Ms. Thorn:

On May 26, 2021, the Court ordered Defendants to file each Mental Health Bed Need Study within five days of its publication. (ECF No. 7185.)  On February 28, 2023 the California Department of Corrections and Rehabilitation finalized and published the Mental Health Bed Need Study based on fall 2022 Population Projections.  That report is attached.

Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs





**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**

# MENTAL HEALTH BED NEED STUDY

BASED ON

**FALL 2022 POPULATION PROJECTIONS**

**FEBRUARY, 2023**

CDCR OFFICE OF RESEARCH

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, STEPHENS CONSULTING PARTNERS

## TABLE OF CONTENTS

TABLE OF CONTENTS ........................................................................................................................................ 1

**EXECUTIVE SUMMARY** ................................................................................................................................... 3

    MALE PROGRAMS ........................................................................................................................................... 3

    FEMALE PROGRAMS ....................................................................................................................................... 3

**PURPOSE AND SCOPE OF THE STUDY** .............................................................................................................. 4

**METHODOLOGY** ............................................................................................................................................. 4

    BASIC METHODOLOGY .................................................................................................................................... 4

    METHODOLOGY ENHANCEMENTS .................................................................................................................... 5

**DATA USED** .................................................................................................................................................... 6

**FALL 2022 CDCR POPULATION PROJECTIONS** ................................................................................................ 7

    MALE POPULATION ........................................................................................................................................ 8

    FEMALE POPULATION ..................................................................................................................................... 9

**MALE PROGRAM FORECASTS** ........................................................................................................................ 10

    ACUTE PSYCHIATRIC PROGRAM (APP) ............................................................................................................ 10

    INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM ....................................................................... 11

    ICF – LOW CUSTODY PROGRAM ..................................................................................................................... 12

    PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES ................................................. 13

    MENTAL HEALTH CRISIS BED (MHCB) ........................................................................................................... 14

    ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP) ........................................................... 15

    EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU) ......................................................................................... 16

    PSYCHIATRIC SERVICES UNIT (PSU) ............................................................................................................... 17

    CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS) ...................................................................... 18

**FEMALE PROGRAM FORECASTS** ........................................................................................................................**19**

Acute and Intermediate Inpatient Program (APP/ICF) ............................................................... 19

MHCB ......................................................................................................................................... 20

EOP-GP ....................................................................................................................................... 20

EOP-ASU ..................................................................................................................................... 21

PSU ............................................................................................................................................. 22

CCCMS ........................................................................................................................................ 23

**CONCLUSION** ...................................................................................................................................**24**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Fall 2022 total mental health bed need is lower compared to the Spring 2022 Study for FY 2023 (by 2,418 beds or 7.1%). Projections are lower for Males (7.7%) when comparing bed need for FY 2023 (at 12/31/22). Females increased by 3.8%.

### MALE PROGRAMS

The Fall 2022 Mental Health Bed Need Study projections, at the midpoint of FY 2023 (12/31/22), forecasts a higher bed need compared to the Spring 2022 study for only EOP-ASU (4.9%). Other programs are lower: APP (-12.9%); ICF-High (-14.6%); ICF-Low (-19.1%); SQ PIP (-7.9%); MHCB (-5.8%); EOP-GP (-6.0%); PSU (-5.1%) and CCCMS (-8.1%). If CCCMS is excluded, the Male bed need decreases by 6.8%.

### FEMALE PROGRAMS

The Fall 2022 Mental Health Bed Need Study projections for FY 2023 (at 12/31/22) forecast a mix of program increases and decreases. Increases in bed need compared to the Spring 2022 study include: PSU (11.6%); Acute/ICF (11.3%); CCCMS (3.9%); EOP-GP (1.7%); and EOP-ASU (0.8%). A decrease in bed need included only MHCB (-6.2%). If CCCMS is excluded, there is an increase of 3.1%.

| Level of Care | PROJECTIONS TO FY 2023 (at 12/31/22) | | | |
| | Preliminary Fall 2022 Study | Spring 2022 Study | Difference from Spring 2022 | % Change from Spring 2022 |
|---|---|---|---|---|
| *MALE* | | | | |
| APP | 358 | 411 | (53) | -12.9% |
| ICF - High | 667 | 781 | (114) | -14.6% |
| ICF - Low | 220 | 272 | (52) | -19.2% |
| SQ PIP | 16 | 17 | (1) | -7.9% |
| MHCB | 271 | 288 | (17) | -5.8% |
| EOP-GP | 5,708 | 6,073 | (365) | -6.0% |
| EOP-ASU | 563 | 537 | 26 | 4.9% |
| PSU | 178 | 187 | (9.5) | -5.1% |
| CCCMS | 21,714 | 23,620 | (1,906) | -8.1% |
| Totals | 29,695 | 32,187 | (2,491) | -7.7% |
| *FEMALE* | | | | |
| Acute/ICF | 38 | 34 | 3.9 | 11.3% |
| MHCB | 14 | 15 | (0.9) | -6.2% |
| EOP-GP | 123 | 121 | 2.1 | 1.7% |
| EOP-ASU | 14 | 13 | 0.1 | 0.8% |
| PSU | 6 | 6 | 0.64 | 11.6% |
| CCCMS | 1,800 | 1,733 | 67.0 | 3.9% |
| Totals | 1,994 | 1,921 | 73 | 3.8% |
| TOTAL MHSDS POP | 31,690 | 34,108 | (2,419) | -7.1% |

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts. The forecasts are provided by level of care and gender.

This Fall 2022 Study uses the Fall 2022 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with Stephens Consulting Partners. This Fall 2022 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study. These methodologies are based in part on the effort of Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis. John Misener, a Principal with Stephens Consulting Partners, continues as the lead forecaster for the projections in this report.

This Study compares the Fall 2022 projections with the Spring 2022 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model. The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care. This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements.  While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENT

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

1. *For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting.  This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting."  For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

2. *For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY).  It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates.  The census rates are then applied to the CDCR projections by level to generate future census estimates.  Blended census rates per 1,000 are calculated for each forecast year and applied to the model.  The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures.  This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| FALL 2022 | | | | |
|---|---|---|---|---|
| **MALE PROGRAMS** | **Level I** | **Level II** | **Level III** | **Level IV** |
| **APP** | 3.1% | 23.7% | 12.9% | 60.4% |
| **ICF-High** | 1.3% | 16.3% | 10.3% | 72.1% |
| **ICF-Low** | 7.1% | 51.8% | 13.6% | 27.6% |
| **MHCB** | 7.7% | 31.7% | 13.9% | 46.7% |
| **EOP-GP** | 4.8% | 44.8% | 12.5% | 35.0% |
| **EOP-ASU** | 2.0% | 12.7% | 11.9% | 73.3% |
| **PSU** | 0.0% | 1.5% | 3.9% | 94.6% |
| **CCCMS** | 5.9% | 45.8% | 14.9% | 26.8% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Fall 2022 Study uses the following data:

- The Fall 2022 Population Projections through 6/30/2026, from the CDCR Office of Research, by gender and level of housing for males.  These projections include the estimated impact of Proposition 57.
- July 2021 – June 2022 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Fifty-two weekly audit dates for July 2021 - June 2022 were used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
  - Fifty-two weekly audit dates for July 2021 – June 2022.

## FALL 2022 CDCR POPULATION PROJECTIONS

Population data inputs required for the Fall 2022 Mental Health Bed Need Study were provided to Stephens Consulting Partners by the CDCR Office of Research (Research) on September 14, 2022.

For more information related to CDCR's Office of Research Population Projections, please visit:
https://www.cdcr.ca.gov/research/population-reports

## MALE POPULATION

The Fall 2022 CDCR projections for males are lower throughout the forecast period. There are projected decreases for each level for FY2023 and FY2004 with continued decreases for Levels II and IV in the out years. Some increases are projected for Level I and III in FY2005 and FY2026.



**Male Population: 2004 - 2027**

|  | Total Male Population Fall 2022 vs. Spring 2022* | | | |
|---|---|---|---|---|
|  | **2023** | **2024** | **2025** | **2026** |
| Fall 2022 | 92,576 | 89,957 | 86,192 | 83,892 |
| Spring 2022 | 100,296 | 99,130 | 91,108 | 89,973 |
| Variance | (7,720) | (9,173) | (4,916) | (6,081) |
| % Variance | -7.7% | -9.3% | -5.4% | -6.8% |
| * as of midpoint of the fiscal year (12/31) | | | | |



|  | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|
| **Level IV** | -6.8% | -7.8% | -3.5% | -5.4% |
| **Level III** | -5.1% | -6.0% | 3.2% | 6.1% |
| **Level II** | -8.3% | -11.6% | -9.3% | -14.0% |
| **Level I** | -3.4% | -2.9% | 1.6% | 9.8% |

## FEMALE POPULATION

The Fall 2022 CDCR projections for females are higher in FY2023 but lower throughout the rest of the forecast period when compared to the Spring 2022 projections.

**Female Population: 2013 - 2027**



| | Total Female Population Fall 2022 vs.Spring 2022* | | | |
|---|---|---|---|---|
| | **2023** | **2024** | **2025** | **2026** |
| Fall 2022 | 3,659 | 3,787 | 3,763 | 3,709 |
| Spring 2022 | 3,613 | 3,791 | 4,234 | 4,194 |
| Variance | 46 | (4) | (471) | (485) |
| % Variance | 1.3% | -0.1% | -11.1% | -11.6% |
| * as of midpoint of the fiscal year (12/31) | | | | |

## MALE PROGRAM FORECASTS

### ACUTE PSYCHIATRIC PROGRAM (APP)

#### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | Actual | | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,576 | 89,957 | 86,192 | 83,892 | 82,325 |
| Census Rate | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.01 | 2.84 | 2.21 | 3.53 | 3.11 | 3.49 | 3.48 | 3.47 | 3.47 | 3.45 | 3.43 |
| Avg Program Census | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 253.9 | 386.5 | 278.8 | 316.8 | | | | | |
| Avg Pending List | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 15.3 | 31.3 | 11.0 | 17.5 | | | | | |
| Total Avg Daily Census (ADC) | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 269.2 | 417.8 | 289.8 | 334.3 | 321.9 | 312.5 | 298.9 | 289.4 | 282.2 |
| Bed Need (90% Occ) | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 299 | 464 | 322 | 371 | 358 | 347 | 332 | 322 | 314 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Spring 2022 | 397 | 411 | 405 | 370 | 364 |
| Forecast Based on Fall 2021 | 352 | 379 | 378 | 327 | 319 |
| Forecast Based on Spring 2021 | 265 | 281 | 287 | 280 | |

#### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/21 | Census Rates (Fall 2022) | % Change Fall 2022 - Spring 22 | Census Rates (Spring 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 60.4% | 201.8 | 22,560 | 8.95 | 13.4% | 9.70 | 7.89 | 8.24 | 4.99 | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 150.0% |
| Level III | 12.9% | 43.0 | 16,201 | 2.65 | 7.7% | 2.87 | 2.46 | 2.94 | 2.28 | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 63.8% |
| Level II | 23.7% | 79.3 | 41,743 | 1.90 | 19.3% | 1.94 | 1.59 | 2.32 | 1.40 | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 74.4% |
| Level I | 3.1% | 10.2 | 8,793 | 1.16 | 10.3% | 1.30 | 1.06 | 2.04 | 1.04 | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 51.0% |
| Total | 100.0% | 334.3 | 95,890 | 3.49 | 12.3% | 3.76 | 3.11 | 3.53 | 2.21 | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 145.5% |

In September 2021 the male acute licensed beds increased from 395 to 419 for an average of 413.9 for the year. The Fall 2022 Study calculated an average bed need (at 90%) of 358 for FY2023 and forecast to have lower bed need throughout the forecast period than was forecasted in the Spring 2022 study. The census rate for FY2022 decreased 6.5% from the Spring study estimate (for FY2022) while there was an average reduction of the male population of 7% over the forecasted years.

INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | Actual | | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,576 | 89,957 | 86,192 | 83,892 | 82,325 |
| Census Rate | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.97 | 6.20 | 7.31 | 6.48 | 6.48 | 6.47 | 6.47 | 6.46 | 6.42 |
| Avg Program Census (VPP) | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 149.7 | 147.9 | 112.0 | 106.9 | | | | | |
| Avg Program Census (CHCF) | | | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 255.5 | 305.3 | 345.5 | 268.2 | | | | | |
| Avg Program Census (SVPP) | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 176.3 | 229.8 | 199.8 | 215.2 | | | | | |
| Avg Pending List | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 24.1 | 75.1 | 24.9 | 31.4 | | | | | |
| Total Avg Daily Census (ADC) | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 605.7 | 758.1 | 682.2 | 621.8 | 600.3 | 581.6 | 557.7 | 541.9 | 528.4 |
| Bed Need (90% Occ) | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 673 | 842 | 758 | 691 | 667 | 646 | 620 | 602 | 587 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 756 | 781 | 771 | 703 | 693 |
| Forecast Based on Fall 2021 | 837 | 901 | 898 | 777 | 759 |
| Forecast Based on Spring 2021 | 693 | 759 | 776 | 749 | |

TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/21 | Census Rate (Fall 2022) | % Change Fall '22 - Spring '22 | Census Rates (Spring 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 72.1% | 448.3 | 22,560 | 19.87 | -12.5% | 22.18 | 22.71 | 18.23 | 12.77 | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | 23.5% |
| Level III | 10.3% | 64.1 | 16,201 | 3.96 | -5.6% | 4.26 | 4.19 | 4.92 | 5.04 | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 20.3% |
| Level II | 16.3% | 101.2 | 41,743 | 2.42 | -0.1% | 2.42 | 2.43 | 2.61 | 2.52 | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 70.3% |
| Level I | 1.3% | 8.3 | 8,793 | 0.94 | -30.3% | 1.17 | 1.35 | 1.65 | 1.56 | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 106.1% |
| Total | 100.0% | 621.8 | 95,890 | 6.48 | -11.3% | 7.17 | 7.31 | 6.20 | 4.97 | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 55.1% |

CDCR operated an average of 744 beds in celled housing (dropping from 763 to 739 in September 2021) at ICF programs for male inmate-patients. The Fall 2022 Study indicated an average bed need of 691 in FY2022 (at 90% occupancy) compared to 756 beds estimated for the Spring study (8.6% lower). The bed need for the forecast years averaged 13.9% lower than the Spring study.

ICF-High census rate dropped 11.3% from the FY2021 rate while the population dropped an average of 7% over the forecasted years when compared to the Spring population projections. The model assumes constant "classification specific" (I-IV) census rates.

# ICF – LOW CUSTODY PROGRAM

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | Actual | | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,576 | 89,957 | 86,192 | 83,892 | 82,325 |
| Census Rate | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.33 | 3.17 | 2.78 | 2.15 | 2.14 | 2.12 | 2.11 | 2.09 | 2.08 |
| Avg Program Census (CSH) | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.2 | 44.7 | 34.5 | 21.2 | | | | | |
| Avg Program Census (VPP) | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.4 | 74.2 | 50.0 | 48.0 | | | | | |
| Avg Program Census (ASH) | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 140.8 | 225.1 | 163.7 | 129.2 | | | | | |
| Avg Pending List | | | | | | | | | 7.9 | 33.0 | 20.4 | 32.7 | 11.4 | 7.5 | | | | | |
| Total Avg Daily Census (ADC) | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 283.8 | 376.6 | 259.5 | 205.9 | 197.8 | 190.8 | 181.6 | 175.1 | 171.3 |
| Bed Need (90% Occ) | 281 | 359 | 328 | 332 | 353 | 368 | 331 | 355 | 369 | 389 | 315 | 418 | 288 | 229 | 220 | 212 | 202 | 195 | 190 |

| | Forecast Based on Spring 2022 | 263 | 272 | 268 | 245 | 241 |
|---|---|---|---|---|---|---|
| | Forecast Based on Fall 2021 | 305 | 328 | 327 | 283 | 276 |
| | Forecast Based on Spring 2021 | 289 | 313 | 319 | 307 | |

### TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/21 | Census Rates (Fall 2022) | % Change Fall '22 - Spring '22 | Census Rates (Spring 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 27.6% | 56.7 | 22,704 | 2.50 | -10.9% | 22.18 | 2.81 | 3.50 | 2.20 | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | 23.0% |
| Level III | 13.6% | 28.0 | 15,969 | 1.75 | -15.5% | 4.26 | 2.08 | 2.94 | 2.47 | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | -16.2% |
| Level II | 51.8% | 106.6 | 41,675 | 2.56 | -23.1% | 2.42 | 3.33 | 3.82 | 3.00 | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | -27.6% |
| Level I | 7.1% | 14.5 | 8,730 | 1.66 | -40.0% | 1.17 | 2.77 | 3.10 | 1.85 | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | 19.8% |
| Total | 100.0% | 205.9 | 95,241 | 2.16 | -22.3% | 7.17 | 2.78 | 3.17 | 2.33 | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | 11.7% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 84 locked ICF dormitory beds, totaling 390 ICF-Low Custody beds for male CDCR inmate-patients. The Fall 2022 study calculated the average bed need of 229 for FY 2022 which is a 13.0% drop from the Spring estimate. The forecasted bed need is lower throughout the forecasted years. The census rate per 1,000 dropped 22.8% from FY2021. Bed need is lower by an average of 19% over the forecast years.

The model assumes constant "classification specific" (I-IV) census rates.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | Actual | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 716 | 705 | 682 | 655 | 647 | 638 | 631 | 625 | 619 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 42.26 | 39.47 | 28.46 | 22.37 | 22.37 | 22.37 | 22.37 | 22.37 | 22.37 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 30.0 | 27.8 | 19.2 | 14.5 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.2 | 0.25 | 0.13 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.3 | 29.3 | 19.4 | 14.7 | 14.5 | 14.3 | 14.1 | 14.0 | 13.8 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 34 | 33 | 22 | 16 | 16 | 16 | 16 | 16 | 15 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 18 | 17 | 17 | 17 | 17 |
| Forecast Based on Fall 2021 | 21 | 21 | 21 | 21 | 21 |
| Forecast Based on Spring 2021 | 22 | 22 | 22 | 22 | |

CDCR operates 40 beds dedicated to the PIP program at California State Prison – San Quentin for condemned, male inmate-patients. In addition there are 12 MH Flex beds.

The Fall 2022 Study forecasts a bed need of 16 for FY 2022 and averages 16 beds throughout the forecasted years. The FY2022 census rate dropped by 21% compared to FY2021.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - Males | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,576 | 89,957 | 86,192 | 83,892 | 82,325 |
| Census Rate | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.18 | 2.62 | 2.72 | 2.64 | 2.64 | 2.63 | 2.63 | 2.62 | 2.61 |
| Avg Program Census | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 254.5 | 285.6 | 249.0 | 243.0 | | | | | |
| Avg Pending List | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 11.7 | 10.8 | 4.9 | 10.6 | | | | | |
| Total Avg Daily Census (ADC) | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 266.3 | 296.4 | 253.9 | 253.5 | 244.3 | 237.0 | 226.4 | 219.9 | 214.9 |
| Bed Need (90% Occ) | 351 | 355 | 388 | 352 | 348 | 401 | 474 | 481 | 464 | 397 | 296 | 329 | 282 | 282 | 271 | 263 | 252 | 244 | 239 |
| Adj for APP/ICF/PSU PL | | | 71.3 | 40.9 | 31.2 | 41.0 | 46.9 | 38.9 | 54.6 | 33.8 | 25.3 | 83.3 | 25.0 | 26.0 | 20.0 | 20.0 | 10.0 | 0.0 | 0.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | 316 | 311 | 317 | 360 | 427 | 442 | 409 | 363 | 271 | 246 | 257 | 256 | 251 | 243 | 242 | 244 | 239 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 279 | 288 | 285 | 260 | 256 |
| Forecast Based on Fall 2021 | 304 | 328 | 327 | 283 | 276 |
| Forecast Based on Spring 2021 | 262 | 276 | 282 | 275 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/21 | Census Rates (Fall 2022) | % Change Fall '22 - Spring '22 | Census Rates (Spring 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 46.7% | 118.5 | 22,560 | 5.25 | 5.0% | 4.96 | 5.00 | 4.97 | 4.38 | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | -8.2% |
| Level III | 13.9% | 35.2 | 16,201 | 2.17 | -19.9% | 2.44 | 2.71 | 2.57 | 2.20 | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 9.6% |
| Level II | 31.7% | 80.3 | 41,743 | 1.92 | -7.7% | 1.98 | 2.08 | 2.10 | 1.62 | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | -7.4% |
| Level I | 7.7% | 19.5 | 8,793 | 2.22 | 56.3% | 1.92 | 1.42 | 1.78 | 1.41 | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | 29.9% |
| Total | 100.0% | 253.5 | 95,890 | 2.64 | -2.8% | 2.63 | 2.72 | 2.60 | 2.18 | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 15.8% |

CDCR had an average capacity of 379 MHCB beds for male inmate-patients within 19 of the 32 male institutions. The Fall 2022 Study forecasts a bed need 282 for FY 2022. The forecast averages 5% lower throughout the forecast years compared to the Spring 2022 study.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

### TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,416 | 13,751 | 10,722 | 8,793 | 8,798 | 8,730 | 8,334 | 8,865 | 8,909 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.28 | 24.48 | 21.26 | 30.49 | 30.49 | 30.49 | 30.49 | 30.49 | 30.49 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 321.2 | 336.6 | 228.0 | 268.1 | 268.3 | 266.2 | 254.1 | 270.3 | 271.6 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 338 | 354 | 240 | 282 | 282 | 280 | 267 | 285 | 286 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,448 | 46,936 | 40,381 | 41,743 | 39,636 | 37,713 | 35,289 | 32,975 | 32,231 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 51.84 | 53.06 | 58.76 | 60.55 | 60.55 | 60.55 | 60.55 | 60.55 | 60.55 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,459.5 | 2,490.4 | 2,373.0 | 2,527.7 | 2,400.1 | 2,283.7 | 2,136.9 | 1,996.8 | 1,951.7 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,589 | 2,621 | 2,498 | 2,661 | 2,526 | 2,404 | 2,249 | 2,102 | 2,054 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 21,736 | 20,369 | 16,135 | 16,201 | 15,856 | 15,504 | 15,521 | 15,711 | 15,389 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 46.58 | 46.34 | 47.28 | 43.49 | 43.49 | 43.49 | 43.49 | 43.49 | 43.49 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,012.5 | 943.8 | 762.8 | 704.6 | 689.6 | 674.3 | 675.1 | 683.3 | 669.3 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,066 | 994 | 803 | 742 | 726 | 710 | 711 | 719 | 705 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,711 | 26,860 | 22,115 | 22,560 | 21,717 | 21,194 | 20,230 | 19,532 | 18,974 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 76.10 | 69.80 | 85.40 | 87.47 | 87.47 | 87.47 | 87.47 | 87.47 | 87.47 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,108.8 | 1,874.7 | 1,888.7 | 1,973.3 | 1,899.6 | 1,853.9 | 1,769.5 | 1,708.5 | 1,659.7 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,220 | 1,973 | 1,988 | 2,077 | 2,000 | 1,951 | 1,863 | 1,798 | 1,747 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,606 | 9,593 | 3,132 | 6,051 | 6,024 | 6,272 | 6,274 | 6,265 | 6,278 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 16.21 | 15.71 | 35.09 | 27.45 | 27.45 | 27.45 | 27.45 | 27.45 | 27.45 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 155.7 | 150.7 | 109.9 | 166.1 | 165.3 | 172.2 | 172.2 | 172.0 | 172.3 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 164 | 159 | 116 | 175 | 174 | 181 | 181 | 181 | 181 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,377 | 6,101 | 5,645 | 5,937 | 5,708 | 5,526 | 5,271 | 5,085 | 4,973 |
| *Adj for APP/ICF/PSU PL* | | | *167.0* | *6,057.7* | *23.7* | *37.0* | *32.7* | *12.3* | *25.5* | *11.1* | *18.4* | *34.6* | *22.4* | *10.0* | *8.0* | *5.0* | *0.0* | *0.0* | *0.0* |
| *"Trued" Bed Need for APP/ICF/PSU* | | | *4,173* | *(1,969)* | *3,850* | *4,254* | *4,979* | *5,651* | *6,552* | *7,116* | *6,358* | *6,067* | *5,622* | *5,927* | *5,700* | *5,521* | *5,271* | *5,085* | *4,973* |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| **Forecast based on Spring 2022** | **5,844** | **6,073** | **5,999** | **5,491** | **5,414** |
| **Forecast based on Fall 2021** | **6,187** | **6,709** | **6,689** | **5,823** | **5,699** |
| **Forecast based on Spring 2021** | **5,313** | **5,648** | **5,754** | **5,619** | |

CDCR had 6,613 beds since March 2021 and an average of 6,752 for FY2022 for male EOP inmate-patients within 13 of the 32 male institutions. The Fall 2022 Study forecasts a bed need of 5,937 for FY 2022. Though for FY2022, the new estimate is 1.6% higher than he Spring study, the bed need is estimated to be 6% lower over the forecasted years. The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,576 | 89,957 | 86,192 | 83,892 | 82,325 |
| Census Rate | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 3.80 | 3.84 | 5.77 | 5.79 | 5.78 | 5.79 | 5.79 | 5.77 | 5.73 |
| Avg Program Census | | | | | | | | | | | 429.8 | 406.5 | 372.8 | 460.1 | | | | | |
| Avg Pending List | | | | | | | | | | | 33.4 | 48.8 | 142.5 | 95.2 | | | | | |
| Total Avg Daily Census (ADC) | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 463.2 | 455.3 | 515.3 | 555.3 | 535.1 | 520.9 | 499.0 | 483.9 | 471.3 |
| Bed Need (95% Occ) | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 488 | 479 | 542 | 585 | 563 | 548 | 525 | 509 | 496 |
| Adj for APP/ICF/PSU PL | | | | | 18.3 | 22.2 | 16.0 | 14.3 | 23.2 | 16.6 | 18.8 | 35.1 | 49.8 | 34.0 | 20.0 | 10.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for ICF/PSU | | | | | 496 | 590 | 722 | 740 | 685 | 598 | 469 | 444 | 493 | 551 | 543 | 538 | 525 | 509 | 496 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 520 | 537 | 530 | 484 | 476 |
| Forecast Based on Fall 2021 | 625 | 672 | 670 | 580 | 566 |
| Forecast Based on Spring 2021 | 509 | 542 | 552 | 539 | |

TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/21 | Census Rates (Fall 2022) | % Change Fall 2022 - Spring 22 | Census Rates (Spring 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 73.3% | 407.2 | 22,560 | 18.05 | 5.9% | 15.76 | 17.05 | 11.49 | 11.61 | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 30.9% |
| Level III | 11.9% | 66.4 | 16,201 | 4.10 | -0.4% | 3.93 | 4.11 | 3.20 | 3.13 | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 35.2% |
| Level II | 12.7% | 70.5 | 41,743 | 1.69 | -18.7% | 1.54 | 2.08 | 1.33 | 1.24 | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | 12.7% |
| Level I | 2.0% | 11.2 | 8,793 | 1.27 | 22.9% | 1.23 | 1.04 | 0.68 | 1.03 | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 77.6% |
| Total | 100.0% | 555.3 | 95,890 | 5.79 | 0.4% | 5.20 | 5.77 | 3.74 | 3.80 | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 54.6% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. The Fall 2022 Study forecasts a bed need of 585 for FY 2022 which is a 12.4% increase compared to the Spring study projection as the census increased throughout FY2022. The new forecast trends an average of 5.9% over the forecast years. The census rate for the full year FY2022 returned to the FY2021 level and did not drop as forecasted in the last study thus causing an increase in forecasted utilization and bed need.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacity becomes available in the future.

PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | | | | | | --- ACTUAL --- | | | | | | | | | | | Forecast | | |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,576 | 89,957 | 86,192 | 83,892 | 82,325 |
| Census Rate | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.65 | 1.39 | 1.68 | 1.83 | 1.83 | | 1.83 | 1.82 | 1.80 |
| Avg Program Census | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 180.5 | 133.0 | 120.7 | 135.4 | | | | | |
| Avg Pending List * | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 21.2 | 29.3 | 36.3 | 40.0 | | | | | |
| Total Avg Daily Census (ADC) | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 201.6 | 162.3 | 157.0 | 175.5 | 169.0 | 164.9 | 157.6 | 152.4 | 148.1 |
| Bed Need (95% Occ) | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 212 | 171 | 165 | 185 | 178 | 174 | 166 | 160 | 156 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 182 | 187 | 185 | 169 | 166 |
| Forecast Based on Fall 2021 | 186 | 200 | 199 | 172 | 168 |
| Forecast Based on Spring 2021 | 137 | 148 | 151 | 147 | |

\* includes CCCMS PSU

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/21 | Census Rates (Fall 2022) | % Change Fall 22 - Spring 22 | Census Rates (Spring 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 94.6% | 165.9 | 22,560 | 7.35 | -2.6% | 7.17 | 6.95 | 5.65 | 6.68 | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -51.2% |
| Level III | 3.9% | 6.9 | 16,201 | 0.42 | 11.7% | 0.48 | 0.14 | 0.49 | 0.48 | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | 25.2% |
| Level II | 1.5% | 2.7 | 41,743 | 0.06 | 8.6% | 0.07 | 0.03 | 0.04 | 0.05 | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -72.0% |
| Level I | 0.00% | - | 8,793 | - | 100.0% | 0.01 | - | - | 0.26 | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -100.0% |
| Total | 100.0% | 175.5 | 95,890 | 1.83 | -0.5% | 1.82 | 1.68 | 1.39 | 1.65 | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -38.9% |

CDCR has a current capacity of 172 for male PSU inmate-patients at one of the 32 male institutions. The Fall 2022 Study forecasts a bed need of 185 for FY 2022 which is a 1.7% increase (3 beds) from that projected in the Spring study. However, the new forecast is lower for each of the forecast years.

CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | --- ACTUAL --- | | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,576 | 89,957 | 86,192 | 83,892 | 82,325 |
| Census Rate | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.0 | 215.5 | 226.4 | 235.0 | 234.6 | 234.3 | 233.9 | 232.7 | 232.4 |
| Total Avg Daily Census (ADC) | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,344 | 25,538 | 21,128 | 22,538 | 21,714 | 21,076 | 20,162 | 19,520 | 19,130 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 22,595 | 23,620 | 23,344 | 21,448 | 21,181 |
| Forecast Based on Fall 2021 | 26,058 | 29,116 | 28,462 | 22,415 | 21,562 |
| Forecast Based on Spring 2021 | 20,738 | 22,396 | 22,782 | 22,285 | |

TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/21 | Census Rates (Fall 2022) | % Change Fall 2022 - Spring 22 | Census Rates (Spring 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Spring 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 26.8% | 6,039 | 22,560 | 267.67 | -5.9% | 269.87 | 284.30 | 257.33 | 261.02 | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -11.2% |
| Level III | 14.9% | 3,351 | 16,201 | 206.85 | 0.1% | 211.96 | 206.71 | 189.08 | 202.04 | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 19.6% |
| Level II | 45.8% | 10,331 | 41,743 | 247.48 | 6.1% | 245.56 | 233.20 | 225.99 | 227.25 | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 37.7% |
| Level I | 5.9% | 1,334 | 8,793 | 151.77 | 64.3% | 152.14 | 92.38 | 121.73 | 111.36 | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 110.8% |
| RCs | 6.6% | 1,483 | 6,051 | 245.13 | -30.1% | 245.29 | 350.50 | 240.57 | 242.75 | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 17.5% |
| Total | 100.0% | 22,538 | 95,890 | 235.0 | 3.8% | 235.7 | 226.4 | 213.8 | 216.0 | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 28.2% |

CDCR has a current capacity of 26,500 (down from 27,000 in early August 2021) for male CCCMS inmate-patients within 28 of the 32 male institutions. The Fall 2022 Study calculated a bed need (i.e. average census) of 22,538 for FY 2022. The forecast averages 7.9% lower for the forecast years.

FEMALE PROGRAM FORECASTS

## ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

### TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | \--- ACTUAL \--- | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,659 | 3,787 | 3,763 | 3,709 | 3,690 |
| Census Rate | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.65 | 9.92 | 10.95 | 9.31 | 9.31 | 9.31 | 9.31 | 9.31 | 9.31 |
| Avg Program Census (PSH) | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 13.6 | 10.7 | 10.15 | | | | | |
| Avg Program Census (CIW) | | | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 35.0 | 28.4 | 24.3 | | | | | |
| Avg Pending List | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.21 | 0.75 | 1.27 | | | | | |
| Total Avg Daily Census (ADC) | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 39.8 | 35.7 | 34.1 | 35.2 | 35.0 | 34.5 | 34.3 |
| Bed Need (90% Occ) | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 44 | 40 | 38 | 39 | 39 | 38 | 38 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 36 | 34 | 36 | 40 | 39 |
| Forecast Based on Fall 2021 | 54 | 64 | 61 | 61 | 61 |
| Forecast Based on Spring 2021 | 45 | 58 | 63 | 63 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Fall 2022 study forecasts a bed need of 40 for FY 2022, 4 beds higher than the Spring study. The bed need remains higher through FY2024 and then trending lower than the Spring study.

A CRAF adjustment was not applied as the census rate was at a five year low.

## MHCB

### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | 2022 | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,659 | 3,787 | 3,763 | 3,709 | 3,690 |
| Census Rate | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.31 | 4.09 | 2.71 | 3.38 | 3.38 | 3.38 | 3.38 | 3.38 | 3.38 |
| Avg Program Census | | | | | | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | 20.4 | 21.4 | 9.2 | 12.2 | | | | | |
| Avg Pending List | | | | | | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | 4.45 | 1.21 | 0.71 | 0.83 | | | | | |
| Total Avg Daily Census (ADC) | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 24.8 | 22.7 | 9.9 | 13.0 | 12.4 | 12.8 | 12.7 | 12.5 | 12.5 |
| Bed Need (90% Occ) | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 31 | 30 | 28 | 25 | 11 | 14 | 14 | 14 | 14 | 14 | 14 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 16 | 15 | 15 | 17 | 17 |
| Forecast Based on Fall 2021 | 13 | 15 | 13 | 13 | 13 |
| Forecast Based on Spring 2021 | 10 | 12 | 13 | 13 | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions. The Fall 2022 Study forecasts a bed need of 14 for FY 2022, a decrease (1.1 beds) from the Spring report. Bed need for the forecasted years are all lower in each forecast year. Despite an increase in the census rate, no CRAF adjustment was made as the census rate dropped significantly prior to 2022.

## EOP-GP

### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | 2022 | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,659 | 3,787 | 3,763 | 3,709 | 3,690 |
| Census Rate | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 34.44 | 30.02 | 34.18 | 31.86 | 31.86 | 31.86 | 31.86 | 31.86 | 31.86 |
| Total Avg Daily Census (ADC) | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 198.7 | 166.1 | 124.4 | 122.3 | 116.6 | 120.7 | 119.9 | 118.2 | 117.6 |
| Bed Need (95% Occ) | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 209 | 175 | 131 | 129 | 123 | 127 | 126 | 124 | 124 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 128 | 121 | 127 | 141 | 140 |
| Forecast Based on Fall 2021 | 127 | 141 | 128 | 125 | 124 |
| Forecast Based on Spring 2021 | 100 | 124 | 135 | 135 | |

CDCR has a current capacity of 225 for female EOP inmate-patients within 2 of the 3 female institutions. The Fall 2022 Study forecasts a bed need of 129 for FY 2022 which is 0.6 beds higher than the Spring study. By FY2025 the bed need is lower than forecasted in the Spring study.

No CRAF was applied to the census rate.

EOP-ASU

## Table 20. Female EOP-ASU Forecast Table

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | 2022 | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,659 | 3,787 | 3,763 | 3,709 | 3,690 |
| Census Rate | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.40 | 1.72 | 1.85 | 3.49 | 3.51 | 3.52 | 3.53 | 3.53 | 3.53 |
| Total Avg Daily Census (ADC) | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 13.9 | 9.5 | 6.7 | 13.4 | 12.8 | 13.3 | 13.3 | 13.1 | 13.0 |
| Census Rate Adj. Factor (CRAF) | | | | | | | | | | | | | | 0.7% | 0.5% | 0.4% | 0.3% | 0.1% | 0.0% |
| Bed Need (95% Occ) | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 15 | 10 | 7 | 14 | 14 | 14 | 14 | 14 | 14 |
| Adj for PSU PL | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 0.8 | 0.8 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | 17 | 9 | 7 | 9 | 9 | 9 | 21 | 18 | 14 | 9 | 6 | 13 | 13 | 14 | 14 | 14 | 14 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Spring 2022 | 14 | 13 | 14 | 16 | 16 |
| Forecast Based on Fall 2021 | 8 | 9 | 9 | 9 | 9 |
| Forecast Based on Spring 2021 | 7 | 9 | 10 | 10 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Fall 2022 Study forecasts a bed need of 14 for FY 2022. The bed need trends slightly lower in the forecast years compared to the Spring study.

A five year CRAF adjustment was applied as the census rate increased significantly in FY2022. A "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

**PSU**

### TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | 2022 | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,659 | 3,787 | 3,763 | 3,709 | 3,690 |
| Census Rate | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 1.00 | 0.50 | 1.54 | 1.54 | 1.54 | 1.54 | 1.54 | 1.54 |
| Avg Program Census | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.1 | 5.1 | 1.6 | 5.3 | | | | | |
| Avg Pending List | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.5 | 0.2 | 0.7 | | | | | |
| Total Avg Daily Census (ADC) | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.37 | 5.53 | 1.82 | 5.90 | 5.9 | 5.6 | 5.8 | 5.8 | 5.7 |
| Bed Need (95% Occ) | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 6 | 6 | 6 | 7 | 6 |
| Forecast Based on Fall 2021 | 2 | 3 | 2 | 2 | 2 |
| Forecast Based on Spring 2021 | 2 | 2 | 3 | 3 | |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions. The Fall 2022 bed need forecast indicates a bed need of 6 in 2022 and the forecasted bed need is about the same as the Spring study. No CRAF was applied.

## CCCMS

TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | ---- ACTUAL ---- | | | | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,659 | 3,787 | 3,763 | 3,709 | 3,690 |
| Census Rate | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 358.12 | 383.66 | 384.61 | 387.16 | 445.38 | 471.70 | 491.99 | 506.11 | 513.37 | 513.37 | 513.37 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | 5.7% | 4.3% | 2.9% | 1.4% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,219 | 2,142 | 1,621 | 1,811 | 1,800 | 1,917 | 1,932 | 1,904 | 1,894 |

| | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2022 | 1,842 | 1,733 | 1,819 | 2,031 | 2,012 |
| Forecast Based on Fall 2021 | 1,961 | 2,308 | 2,174 | 2,153 | 2,133 |
| Forecast Based on Spring 2021 | 1,602 | 2,032 | 2,207 | 2,210 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions. The Fall 2022 Study calculates the actual ADC of 1,811 for FY 2022, a slight drop from the Spring study 6 month data. The forecast uses a 4 year CRAF due to an increasing census rate.

## CONCLUSION

The Fall 2022 Study (excluding CCCMS) forecasts a lower total bed need compared to the Spring 2022 Study for FY 2023 by 580 beds (6.6%). The Fall study trends lower throughout the forecast years.



**MHSDS BED NEED (excluding CCCMS)**
**Fall 2022 vs. Spring 2022**

| | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 | FY24 | FY25 | FY26 | FY27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 | 9,012 | 9,115 | 8,220 | 8,498 | | | | | |
| Bed Need Fall 2022 | | | | | | | | | | | | | | 8,498 | 8,175 | 7,933 | 7,583 | 7,329 | 7,166 |
| Bed Need Spring 2022 | | | | | | | | | | | | | | 8,459 | 8,755 | 8,658 | 7,959 | 7,846 | |
| Bed Need Fall 2021 | | | | | | | | | | | | | | 9,022 | 9,769 | 9,722 | 8,477 | 8,294 | |