# Exhibit B

| From: | Bentz, Melissa@CDCR |
|---|---|
| To: | Matt Lopes; Mohamedu Jones; Kerry F. Walsh; Lisa Ells; Coleman Team - RBG Only; Steve Fama |
| Cc: | Paul B. Mello; Sam Wolff (swolff@hansonbridgett.com); Elise Thorn; Damon McClain; Namrata Kotwani; Weber, Nicholas@CDCR; Hockerson, Dillon@CDCR; Thind, Sundeep@CDCR |
| Subject: | Coleman: July 2022 Bi-Annual Staffing Allocations |
| Date: | Monday, July 11, 2022 10:18:19 AM |
| Attachments: | MH HQ Memo - July 2022 Statewide Mental Health Program Position Allocation.pdf |

**EXTERNAL EMAIL:** This message was sent from outside DOJ. Please do not click links or open attachments that appear suspicious.

All,

Attached are the July 2022 Bi-Annual Staffing Allocations.

Respectfully,

*Melissa C. Bentz*
Attorney, Class Action Team
Office of Legal Affairs
California Department of Corrections and Rehabilitation
Email: Melissa.Bentz@cdcr.ca.gov
Phone: (916) 628-5385

ATTORNEY/CLIENT COMMUNICATION AND/OR ATTORNEY WORK PRODUCT – DO NOT FORWARD COMMUNICATION WITHOUT THE EXPRESS PERMISSION OF THE AUTHOR.

Exhibit B-1

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | 7/8/2022 |
| **To:** | Chief Executive Officers<br>CDCR CCHCS Institutional Mental Health Leadership |
| **From:** | DocuSigned by:<br>*Amar Mehta, M.D.*<br>45AEF1AE5D5B4D8...<br>Amar Mehta M.D.<br>Deputy Director<br>Statewide Mental Health Program<br>Division of Health Care Services |
| **Subject:** | **JULY 2022 STATEWIDE MENTAL HEALTH PROGRAM POSITION ALLOCATION** |

The purpose of this memorandum is to provide an updated Statewide Mental Health Program (SMHP) position allocation for each institution as detailed in the attached documents.

As a reminder:

- The second Chief Psychologist - 9859 position listed under July 2022 Operational Authority on the attached document, shall not be filled, unless indicated otherwise.
- The Correctional Health Services Administrator II (CHSA II) - 4912 position listed under July 2022 Operational Authority on the attached document, shall not be filled, unless indicated otherwise.
- All Clinical Psychologist Intern positions shall be limited term (LT) in the 918 blanket. The FY 2022/23 Operational Authority is:

| Institution | Authorized PY |
|---|---|
| CIM | 4.0 |
| CIW | 4.0 |
| CMC | 2.0 |
| RJD | 8.0 |
| SAC | 3.0 |
| SQ | 4.0 |
| VSP | 3.0 |

- The second attachment provides an itemized breakout of each institutions' staffing for the July 2022 Operational Authority by level of care and housing or program.
- Allocations for specifically identified areas and functions such as suicide prevention, pre-release planning, Developmental Disability Program, etc. **are to be used for those functions only.**
- Mental Health Medical Assistant permanent positions have been allocated under the July 2022 Operational Authority on the attached document to support filled Telepsychiatrist positions.

# MEMORANDUM

Locations may continue to hire limited term or use registry for telepsychiatry support if permanent authority was not provided and telepsychiatry services are being provided.

- Institutions may immediately establish new positions and/or delete positions as authorized in the attachment. Change in Established Position (Std. 607) shall be completed as follows:
  - o Effective date of July 1, 2022
  - o Reference July 2022 Mental Health Staffing Adjustments
- The Chief Executive Officer is responsible for tracking expenditures and will ensure their overall SMHP budget allotment is not exceeded. If sufficient salary savings are available, institutions may fill fractional-based positions, up to full-time by following the below:
  - o Fractional positions may only be filled full-time with a limited term appointment. For example: an institution unable to recruit and fill a position allocation of 0.5 may fill the position as 1.0 limited term, however, the unfunded 0.5 must be offset by salary savings from another position.
  - o Clinical psychologist, staff psychiatrist, and social worker vacant positions shall not be held for salary savings or used to fund other positions.
- ALL staffing memoranda authorizing positions, beyond the staffing allocation, are now null and void EXCEPT:
  - o Central California Women's Facility and California Institution for Women Open Lines dated 10/17/2016
  - o California State Prison, Sacramento and Richard J. Donovan Correctional Facility Northern and Southern Consortium Directorships dated 3/2/2018
  - o California Institution for Men Analytic Support for the Southern Consortium Directorship dated 9/18/2019
  - o California Health Care Facility, California Medical Facility, and Salinas Valley State Prison PIP SPRFIT dated 10/8/2019

Please work with your Regional Personnel Administrator to implement the above.

Attachments

cc: Steven Cartwright, Psy.D.                    Jennifer Johnson
    Wendy Worrell, Psy.D.                        Jackie Clark
    Gretchen Huntington, Psy.D.                  Jasinda Muhammad
    Daisy Minter, Ph.D.                          Angela Ponciano
    Travis Williams, Psy.D.                      Laura Harvick
    Amber Carda, Psy.D.                          Duane Reeder
    Lee Lipsker, Ph.D.                           Kelli Johnson
    Michael Golding, M.D.                        David Voong
    Toni Martello, M.D.                          Regional Healthcare Executives
    Sophia Le, M.D.                              Regional Personnel Administrators
    Nicole Morrison, M.D.                        Regional Mental Health Administrators
    Laurie Ball

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

**Avenal State Prison (ASP)**

| Classification | Code | January 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 8.50 | 11.00 | 2.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.50 | 0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 7.50 | 8.50 | 1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 8.50 | 9.50 | 1.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 4.00 | 4.50 | 0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **39.50** | **45.00** | **5.50** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

**Calipatria State Prison (CAL)**

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 4.00 | 4.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 0.00 | 0.00 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 0.50 | 0.50 | 0.00 |
| **Totals** | | **11.50** | **11.50** | **0.00** |

**California Correctional Center (CCC)**

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 4.00 | 4.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 0.50 | 0.50 | 0.00 |
| **Totals** | | **10.50** | **10.50** | **0.00** |

7/6/2022

Exhibit B-4

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

## California Correctional Institution/California City (CCI/CAC)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 8.50 | 11.00 | 2.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.50 | 2.00 | 0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 1.00 | 0.50 |
| OFFICE TECH (T) | 1139 | 6.00 | 8.00 | 2.00 |
| MEDICAL ASSISTANT | 7374 | 0.00 | 2.00 | 2.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 9.50 | 11.50 | 2.00 |
| REC THERAPIST | 9286 | 0.50 | 0.50 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 3.50 | 2.50 | -1.00 |
| TELEPSYCHIATRIST | 9758 | 0.00 | 2.00 | 2.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **38.00** | **48.50** | **10.50** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.
CAC allocated 1.0 Clinical Psychologist and 1.0 Clinical Social Worker out of the above. All other positions allocated to CCI.

## Central California Women's Facility (CCWF)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 15.00 | 15.50 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 14.00 | 14.00 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 2.00 | 2.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 23.50 | 23.00 | -0.50 |
| REC THERAPIST | 9286 | 6.00 | 6.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 3.50 | 3.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 3.00 | 2.50 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 6.50 | 6.50 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 2.00 | 2.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **84.00** | **83.00** | **-1.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

## Centinela State Prison (CEN)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST | 9859 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 4.00 | 4.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 0.50 | 0.50 | 0.00 |
| **Totals** | | **10.50** | **10.50** | **0.00** |

7/6/2022

Exhibit B-5

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### California Health Care Facility (CHCF) - Includes PIP Staffing (see breakout for detail)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 15.00 | 15.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 3.00 | 3.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 41.50 | 43.00 | 1.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 3.00 | 3.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN I | 4910 | 2.50 | 2.50 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 3.00 | 3.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 39.50 | 41.50 | 2.00 |
| MEDICAL ASSISTANT | 7374 | 10.00 | 10.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 74.50 | 77.50 | 3.00 |
| REC THERAPIST | 9286 | 55.00 | 56.00 | 1.00 |
| SR PSYCHIATRIST SUP | 9761 | 4.00 | 4.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 12.50 | 12.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 9.00 | 9.50 | 0.50 |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 2.00 | 2.00 | 0.00 |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 4.50 | 4.50 | 0.00 |
| STAFF SERVICES MANAGER I | 4800 | 2.50 | 2.50 | 0.00 |
| TRAINING OFFICER I | 5197 | 2.00 | 2.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 44.00 | 45.00 | 1.00 |
| TELEPSYCHIATRIST | 9758 | 10.50 | 10.50 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 2.50 | 2.50 | 0.00 |
| **Totals** | | **344.50** | **353.50** | **9.00** |

*Chief Psychologist: 2.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.
NOTE 1.0 Chief of Mental Health position under CALHR review and will be distributed after final approval is complete

### California Institution for Men (CIM)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 10.00 | 13.50 | 3.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 12.00 | 13.50 | 1.50 |
| MEDICAL ASSISTANT | 7374 | 1.00 | 2.00 | 1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 17.50 | 19.00 | 1.50 |
| REC THERAPIST | 9286 | 6.00 | 6.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.50 | 2.00 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 8.50 | 8.50 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 1.00 | 2.00 | 1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **67.50** | **76.50** | **9.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

7/6/2022

Exhibit B-6

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### California Institution for Women (CIW) - Includes PIP Staffing (see breakout for detail)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ADMINISTRATIVE ASSISTANT I | 5361 | 0.00 | 0.00 | 0.00 |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 3.00 | 3.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 10.50 | 11.00 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 2.00 | 2.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN I | 4910 | 0.20 | 0.20 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 13.50 | 13.00 | -0.50 |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 1.00 | 1.00 | 0.00 |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 22.00 | 21.50 | -0.50 |
| REC THERAPIST | 9286 | 11.00 | 10.50 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.00 | 6.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 2.50 | 2.00 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 11.00 | 11.00 | 0.00 |
| STAFF SERVICES MANAGER I | 4800 | 0.20 | 0.20 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **91.90** | **90.40** | **-1.50** |

1.0 Correctional Health Services Administrator shall not be filled.
NOTE 1.0 Chief of Mental Health position under CALHR review and will be distributed after final approval is complete

### California Men's Colony (CMC)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 15.00 | 17.00 | 2.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 2.00 | 2.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.50 | 0.50 |
| MEDICAL ASSISTANT | 7374 | 1.00 | 1.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 23.00 | 24.50 | 1.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 40.50 | 44.50 | 4.00 |
| REC THERAPIST | 9286 | 23.00 | 24.50 | 1.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.50 | 6.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 6.00 | 6.50 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 15.00 | 16.50 | 1.50 |
| TELEPSYCHIATRIST | 9758 | 1.50 | 1.50 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **143.50** | **155.00** | **11.50** |

*Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.

7/6/2022
Exhibit B-7

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

## California Medical Facility (CMF) - Includes PIP Staffing (see breakout for detail)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 13.50 | 13.00 | -0.50 |
| CHIEF PSYCHIATRIST | 9774 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 3.00 | 3.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 40.00 | 40.50 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 4.00 | 4.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN I | 4910 | 2.00 | 2.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.50 | 1.50 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 3.00 | 3.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 34.00 | 34.50 | 0.50 |
| MEDICAL ASSISTANT | 7374 | 4.00 | 5.00 | 1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 69.00 | 70.00 | 1.00 |
| REC THERAPIST | 9286 | 50.50 | 51.00 | 0.50 |
| SR PSYCHIATRIST SUP | 9761 | 3.00 | 3.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 13.00 | 12.50 | -0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 9.00 | 9.00 | 0.00 |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 2.00 | 2.00 | 0.00 |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 4.00 | 4.00 | 0.00 |
| STAFF SERVICES MANAGER I | 4800 | 2.00 | 2.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 42.00 | 41.00 | -1.00 |
| TELEPSYCHIATRIST | 9758 | 4.00 | 5.00 | 1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 2.00 | 2.00 | 0.00 |
| TRAINING OFFICER I | 5197 | 2.00 | 2.00 | 0.00 |
| **Totals** | | **309.50** | **312.00** | **2.50** |

*Chief Psychologist: 2.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.
NOTE 1.0 Chief of Mental Health position under CALHR review and will be distributed after final approval is complete

## California State Prison Corcoran (COR)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 0.50 | 0.50 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 15.50 | 16.00 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.50 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 17.00 | 17.00 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 5.00 | 6.00 | 1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 35.00 | 37.50 | 2.50 |
| REC THERAPIST | 9286 | 12.50 | 13.00 | 0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 4.50 | 4.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 4.50 | 4.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 7.00 | 6.00 | -1.00 |
| TELEPSYCHIATRIST | 9758 | 5.00 | 6.00 | 1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **116.00** | **120.50** | **4.50** |

*Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-8

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD
of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### California Rehabilitation Center (CRC)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 10.50 | 11.00 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 1.50 | -1.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 9.00 | 7.00 | -2.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 10.00 | 8.00 | -2.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 5.50 | 4.00 | -1.50 |
| **Totals** | | **46.50** | **40.50** | **-6.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

### Correctional Training Facility (CTF)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 9.00 | 9.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 7.00 | 7.00 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 0.00 | 0.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 8.00 | 8.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 3.50 | 3.50 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 0.00 | 0.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **38.00** | **38.00** | **0.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

### Chuckawalla Valley State Prison (CVSP)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 0.00 | 0.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| PSCYHOLOGIST, CLINICAL | 9283 | 3.50 | 3.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 0.50 | 0.50 | 0.00 |
| **Totals** | | **10.00** | **10.00** | **0.00** |

7/6/2022

Exhibit B-9

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

**Folsom State Prison/Folsom Women's Facility (FSP/FWF)**

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST | 9859 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 5.50 | 6.50 | 1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 4.50 | 4.50 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 6.00 | 6.50 | 0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | | 0.50 | 0.50 |
| REC THERAPIST | 9286 | 0.00 | 0.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 1.00 | 0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | | 0.50 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 2.50 | 2.50 | 0.00 |
| **Totals** | | **25.00** | **28.00** | **3.00** |

*1.0 Correctional Health Services Administrator shall not be filled.

**High Desert State Prison (HDSP)**

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 7.00 | 4.00 | -3.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.50 | 1.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 7.50 | 5.00 | -2.50 |
| MEDICAL ASSISTANT | 7374 | 4.00 | 3.00 | -1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 11.50 | 9.00 | -2.50 |
| REC THERAPIST | 9286 | 1.50 | 1.50 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 0.50 | 0.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 0.50 | 0.00 | -0.50 |
| TELEPSYCHIATRIST | 9758 | 4.00 | 3.00 | -1.00 |
| **Totals** | | **45.50** | **34.50** | **-11.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

7/6/2022

Exhibit B-10

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

**Ironwood State Prison (ISP)**

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST | 9859 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 4.00 | 3.50 | -0.50 |
| TELEPSYCHIATRIST | 9758 | 0.50 | 0.50 | -0.00 |
| **Totals** | | **10.50** | **10.00** | **-0.50** |

**Kern Valley State Prison (KVSP)**

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 0.00 | 0.50 | 0.50 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 10.00 | 10.50 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 11.50 | 12.00 | 0.50 |
| MEDICAL ASSISTANT | 7374 | 5.00 | 5.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 20.50 | 22.00 | 1.50 |
| REC THERAPIST | 9286 | 5.00 | 7.00 | 2.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 3.00 | 3.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 2.50 | 3.00 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 3.00 | 3.00 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 4.50 | 5.00 | 0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **73.00** | **79.00** | **6.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

**California State Prison, Los Angeles County (LAC)**

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 14.50 | 15.50 | 1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.50 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 18.00 | 19.00 | 1.00 |
| MEDICAL ASSISTANT | 7374 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 38.00 | 39.50 | 1.50 |
| REC THERAPIST | 9286 | 19.00 | 19.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.00 | 6.50 | 0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 5.50 | 6.00 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 10.00 | 10.50 | 0.50 |
| TELEPSYCHIATRIST | 9758 | 1.00 | 1.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 0.50 | 1.00 | 0.50 |
| **Totals** | | **123.00** | **128.50** | **5.50** |

*Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.

7/6/2022

Exhibit B-11

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD of Corrections and Rehabilitation

Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### Mule Creek State Prison (MCSP)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 22.00 | 23.50 | 1.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 4.00 | 4.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 25.50 | 26.50 | 1.00 |
| MEDICAL ASSISTANT | 7374 | 7.00 | 7.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 43.50 | 46.00 | 2.50 |
| REC THERAPIST | 9286 | 22.50 | 24.50 | 2.00 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 7.00 | 7.50 | 0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 6.50 | 7.00 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 7.50 | 8.50 | 1.00 |
| TELEPSYCHIATRIST | 9758 | 7.00 | 7.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **161.00** | **170.00** | **9.00** |
| *1.0 Correctional Health Services Administrator shall not be filled. | | | | |

### North Kern State Prison (NKSP)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 11.50 | 13.50 | 2.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.50 | 2.00 | 0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 1.00 | 0.50 |
| OFFICE TECH (T) | 1139 | 9.50 | 11.00 | 1.50 |
| MEDICAL ASSISTANT | 7374 | 2.00 | 4.00 | 2.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 25.50 | 33.50 | 8.00 |
| REC THERAPIST | 9286 | 3.50 | 4.50 | 1.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 2.00 | 2.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 6.00 | 5.50 | -0.50 |
| TELEPSYCHIATRIST | 9758 | 2.00 | 4.00 | 2.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **71.00** | **88.00** | **17.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

7/6/2022

Exhibit B-12

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### Pelican Bay State Prison (PBSP)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 3.00 | 3.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 5.00 | 4.50 | -0.50 |
| MEDICAL ASSISTANT | 7374 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 9.00 | 9.50 | 0.50 |
| REC THERAPIST | 9286 | 1.50 | 2.00 | 0.50 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 1.00 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 1.00 | 1.00 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 1.50 | 1.50 | 0.00 |
| **Totals** | | **29.00** | **30.00** | **1.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

### Pleasant Valley State Prison (PVSP)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 4.00 | 4.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 0.00 | 0.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 4.00 | 4.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 7.50 | 7.50 | 0.00 |
| REC THERAPIST | 9286 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 1.00 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 2.00 | 2.00 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 0.50 | 0.00 | -0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 0.50 | 0.50 | 0.00 |
| **Totals** | | **27.50** | **27.50** | **0.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

7/6/2022

Exhibit B-13

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### R. J. Donovan Correctional Facility (RJD)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 23.00 | 23.50 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 4.00 | 4.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 27.50 | 27.50 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 2.00 | 2.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 49.50 | 49.50 | 0.00 |
| REC THERAPIST | 9286 | 27.00 | 27.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 8.00 | 7.50 | -0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 8.00 | 7.50 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 14.00 | 14.00 | 0.00 |
| TELEPSYCHIATRIST | 9758 | 2.00 | 2.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **173.50** | **173.00** | **-0.50** |
| 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

### California State Prison, Sacramento (SAC)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.50 | 1.00 | -0.50 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 19.50 | 17.00 | -2.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 25.50 | 24.00 | -1.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 59.00 | 59.00 | 0.00 |
| REC THERAPIST | 9286 | 30.50 | 28.00 | -2.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 8.00 | 7.50 | -0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 9.00 | 8.50 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 19.00 | 18.50 | -0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **181.00** | **172.50** | **-8.50** |
| 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

7/6/2022

Exhibit B-14

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### Substance Abuse Treatment Facility (SATF)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER** | 9872 | 23.00 | 23.50 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 4.00 | 4.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 25.50 | 24.50 | -1.00 |
| MEDICAL ASSISTANT | 7374 | 10.00 | 10.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 41.00 | 40.50 | -0.50 |
| REC THERAPIST | 9286 | 18.00 | 18.50 | 0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.00 | 6.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 5.50 | 5.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 5.00 | 4.50 | -0.50 |
| TELEPSYCHIATRIST | 9758 | 10.00 | 10.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.50 | 1.50 | 0.00 |
| **Totals** | | **157.00** | **156.00** | **-1.00** |
| *1.0 Correctional Health Services Administrator shall not be filled. | | | | |

### Sierra Conservation Center (SCC)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 2.00 | 1.50 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 2.00 | 1.50 | -0.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 4.00 | 3.50 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 1.00 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **16.00** | **15.00** | **-1.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

Exhibit B-15

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD
of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### California State Prison, Solano (SOL)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 4.50 | 5.00 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 5.50 | 5.50 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 7.50 | 7.50 | 0.00 |
| REC THERAPIST | 9286 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 1.00 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 3.00 | 3.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 0.50 | 0.50 | 0.00 |
| **Totals** | | **30.00** | **31.00** | **1.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

### California State Prison, San Quentin (SQ) - Includes PIP Staffing (see breakout for detail)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 3.00 | 3.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 16.50 | 18.00 | 1.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 2.00 | 2.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN I | 4910 | 0.20 | 0.20 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.50 | 0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 16.50 | 17.00 | 0.50 |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 1.00 | 1.00 | 0.00 |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 30.00 | 30.50 | 0.50 |
| REC THERAPIST | 9286 | 12.50 | 12.50 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 5.50 | 6.00 | 0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 4.50 | 4.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 11.00 | 11.50 | 0.50 |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 0.00 |
| STAFF SERVICES MANAGER I | 4800 | 0.20 | 0.20 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **113.40** | **117.40** | **4.00** |

*1.0 Correctional Health Services Administrator shall not be filled.

NOTE 1.0 Chief of Mental Health position under CALHR review and will be distributed after final approval is complete

Exhibit B-16

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### Salinas Valley State Prison (SVSP) - Includes PIP Staffing (see breakout for detail)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 7.00 | 7.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 3.00 | 3.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 23.50 | 24.50 | 1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 2.00 | 2.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN I | 4910 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.50 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 2.50 | 2.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 22.50 | 24.00 | 1.50 |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 2.00 | 1.00 | -1.00 |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 2.00 | 1.00 |
| MEDICAL ASSISTANT | 7374 | 6.00 | 6.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 37.50 | 40.00 | 2.50 |
| REC THERAPIST | 9286 | 21.00 | 22.50 | 1.50 |
| SR PSYCHIATRIST SUP | 9761 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 9.00 | 9.50 | 0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 5.00 | 5.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 13.00 | 14.00 | 1.00 |
| TELEPSYCHIATRIST | 9758 | 6.00 | 6.00 | 0.00 |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 0.00 |
| STAFF SERVICES MANAGER I | 4800 | 1.00 | 1.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.50 | 1.50 | 0.00 |
| **Totals** | | **172.00** | **180.00** | **8.00** |

*1.0 Correctional Health Services Administrator shall not be filled.
NOTE 1.0 Chief of Mental Health position under CALHR review and will be distributed after final approval is complete

### Valley State Prison (VSP)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 0.50 | 0.50 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 13.00 | 14.00 | 1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.50 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 13.00 | 13.50 | 0.50 |
| MEDICAL ASSISTANT | 7374 | 6.00 | 7.00 | 1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 18.50 | 20.00 | 1.50 |
| REC THERAPIST | 9286 | 8.50 | 8.50 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 3.50 | 3.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 3.00 | 3.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 1.00 | 0.00 | -1.00 |
| TELEPSYCHIATRIST | 9758 | 6.00 | 7.00 | 1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **81.50** | **85.50** | **4.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-17

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
Mental Health Staffing Adjustments by Institution

### Wasco State Prison (WSP)

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 15.00 | 14.50 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 10.50 | 10.50 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 4.00 | 4.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 31.00 | 32.50 | 1.50 |
| REC THERAPIST | 9286 | 4.00 | 3.00 | -1.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 2.00 | 2.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 5.00 | 5.50 | 0.50 |
| TELEPSYCHIATRIST | 9758 | 4.00 | 4.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **85.50** | **86.00** | **0.50** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

### Telepsychiatry Services Unit

| Classification | Code | Janary 2022 Distribution | July 2022 Operational Authority | July 2022 Adjustment |
|---|---|---|---|---|
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 2.00 | 3.00 | 1.00 |
| OFFICE TECH (T) | 1139 | 4.00 | 3.00 | -1.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 8.00 | 8.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| TELEPSYCHIATRIST* | 9758 | 91.50 | 98.50 | 7.00 |
| **Totals** | | **109.50** | **116.50** | **7.00** |

*17.0 Telepsychiatrist are for nighttime services

7/6/2022

Exhibit B-18

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
ASP Staffing Model vs Allocated for July 2022

| Classification | Class Code | CCCMS-GP | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 1.07 | | | | | 1.07 | 1.07 | 1.00 |
| Sup Psychiatric Social Worker | 9291 | 1.07 | | | | | 1.07 | 1.07 | 1.00 |
| Staff Psychiatrist | 9758 | 4.56 | | | | | 4.56 | 4.56 | 4.50 |
| Clinical Psychologist | 9283 | 8.17 | 0.20 | 1.08 | 0.13 | | 9.58 | 9.58 | 9.50 |
| Clinical Social Worker | 9872 | 8.17 | | | | 2.91 | 11.08 | 11.08 | 11.00 |
| Office Technician | 1139 | 5.13 | | | | | 5.13 | 5.13 | 5.00 |
| Total | | 28.17 | 0.20 | 1.08 | 0.13 | 2.91 | 32.49 | 32.49 | 32.00 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.86 | 1.00 |
| Office Technician | 1139 | 1.71 | 1.50 |
| Office Technician (QM) | 1139 | 0.99 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.86 | 1.00 |
| Health Program Specialist | 8338 | 2.27 | 2.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 |
| Total | | 12.57 | 13.00 |

| | Total Rounded per 2022 Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 45.00 | 45.00 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-19

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CAL Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | Administrative | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|
| Staff Psychiatrist/Telepshychiatrist | 9758 | 0.62 | | | 0.62 | 0.50 | 0.50 |
| Clinical Psychologist | 9283 | 2.47 | 1.08 | 0.36 | 3.91 | 4.00 | 4.00 |
| Clinical Social Worker | 9872 | 1.23 | | | 1.23 | 1.00 | 1.00 |
| Office Technician | 1139 | 3.00 | | 0.06 | 3.06 | 3.00 | 3.00 |
| Medial Assistant | 7374 | | | | 1.00 | 1.00 | 1.00 |
| Health Program Specialist | 8338 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Supervisor | 9288 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Total | | 9.32 | 1.08 | 0.42 | 11.82 | 11.50 | 11.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 11.50 | 11.50 |

Exhibit B-20

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CCC Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | Administrative | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|
| Clinical Psychologist | 9283 | 2.47 | 1.08 | 0.36 | 3.91 | 4.00 | 4.00 |
| Clinical Social Worker | 9872 | 1.23 | | | 1.23 | 1.00 | 1.00 |
| Office Technician | 1139 | 3.00 | | 0.06 | 3.06 | 3.00 | 3.00 |
| Health Program Specialist | 8338 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatry | 9758 | 0.62 | | | 0.62 | 0.50 | 0.50 |
| Sr. Psychologist Supervisor | 9761 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Total | | 9.32 | 1.08 | 0.42 | 10.82 | 10.50 | 10.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 10.50 | 10.50 |

Exhibit B-21

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CCI/CAC Staffing Model vs Allocated for FY July 2022

Exhibit B-22

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | CAC | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.93 | 0.27 | | | | | | | 1.21 | 1.00 | 1.00 |
| Sup Psychiatric Social Worker | 9291 | 0.93 | | | | | | | | 0.93 | 1.00 | 1.00 |
| Staff Psychiatrist | 9758 | 4.26 | 0.39 | 0.02 | | | | | | 4.67 | 4.50 | 4.50 |
| Clinical Psychologist | 9283 | 7.08 | 1.41 | 0.07 | 0.19 | 1.08 | 0.70 | | 1.00 | 11.53 | 11.50 | 11.50 |
| Clinical Social Worker | 9872 | 7.08 | 0.60 | 0.03 | | | | 2.16 | 1.00 | 10.87 | 11.00 | 11.00 |
| Office Technician | 1139 | 4.44 | 0.23 | 0.03 | | | 0.06 | | | 4.76 | 5.00 | 4.50 |
| Recreational Therapist | 9286 | | 0.34 | 0.06 | | | | | | 0.40 | 0.50 | 0.50 |
| Total | | 24.72 | 3.24 | 0.22 | 0.19 | 1.08 | 0.76 | 2.16 | 2.00 | 34.37 | 34.50 | 34.00 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.77 | 1.00 |
| Office Technician | 1139 | 1.54 | 1.50 |
| Office Technician (QM) | 1139 | 0.89 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.77 | 1.00 |
| Medical Assistant | 7374 | 2.00 | 2.00 |
| Health Program Specialist | 8338 | 2.04 | 2.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/ Assess/ Training Coord) | 9287 | 0.88 | 1.00 |
| Corr Health Services Admin II [1] | 4912 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| Chief Psychologist [1] | 9859 | 2.00 | 2.00 |
| Total | | 13.89 | 14.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 49.00 | 48.50 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CCWF Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-RC | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.16 | 1.00 | 0.38 | 0.57 | 0.18 | 0.24 | | | 0.04 | | 2.57 | 2.50 | 2.50 |
| Supervising Psychiatric Social Worker | 9291 | 0.16 | 1.00 | | | | | | | | | 1.16 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsyhicatrist | 9758 | 0.95 | 4.07 | 0.45 | 0.88 | 0.23 | 1.49 | 1.53 | | 0.30 | | 8.37 | 8.50 | 8.50 |
| Clinical Psychologist | 9283 | 1.18 | 7.67 | 2.94 | 2.84 | 1.14 | 2.33 | | 1.08 | 2.33 | | 23.04 | 23.00 | 23.00 |
| Clinical Social Worker | 9872 | 1.18 | 7.67 | 0.83 | 1.22 | 0.27 | 0.30 | | | | 4.15 | 15.62 | 15.50 | 15.50 |
| Office Technician | 1139 | 0.51 | 4.81 | 0.32 | 1.42 | 0.24 | 1.68 | 1.00 | | 0.25 | | 10.23 | 10.00 | 10.50 |
| Recreational Therapist | 9286 | | | 0.46 | 2.37 | 0.33 | 1.46 | 1.23 | | | | 5.85 | 6.00 | 6.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | | 0.24 | | | | | 0.24 | 0.00 | 0.00 |
| Total | | 4.14 | 26.22 | 5.38 | 9.30 | 2.39 | 7.74 | 3.76 | 1.08 | 2.92 | 4.15 | 67.08 | 66.50 | 67.00 |

| Administration and Specialists | Class Code # | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.85 | 1.00 | 1.00 |
| Office Technician | 1139 | 1.69 | 1.50 | 1.50 |
| Office Technician (QM) | 1139 | 0.98 | 1.00 | 1.00 |
| Office Technician (Assessment and Training) | 1139 | 0.85 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 2.00 | 2.00 | 2.00 |
| Health Program Specialist | 8338 | 2.25 | 2.50 | 2.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 0.33 | 0.50 | 0.25 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 0.28 | 0.50 | 0.25 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Total | | 16.11 | 17.00 | 16.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 83.50 | 83.00 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-23

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-4057001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CEN Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | Administrative | Crisis Intervention | IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|
| Staff Psychiatrist | 9758 | 0.62 | | | 0.62 | 0.50 | 0.50 |
| Clinical Psychologist | 9283 | 2.47 | 1.08 | 0.32 | 3.87 | 4.00 | 4.00 |
| Clinical Social Worker | 9872 | 1.23 | | | 1.23 | 1.00 | 1.00 |
| Office Technician | 1139 | 3.00 | | 0.06 | 3.06 | 3.00 | 3.00 |
| Health Program Specialist | 8338 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Chief Psychologist | 9859 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| **Total** | | 9.32 | 1.08 | 0.38 | 10.78 | 10.50 | 10.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| **Grand Total** | 10.50 | 10.50 |

Exhibit B-24

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CHCF Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCMS-GP | EOP-GP | EOP-ASU | MHCB | PIP | PIP Flex | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, Non MH ASU) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.51 | 2.59 | 0.06 | 1.96 | 3.90 | 0.45 | | | | | 9.47 | 9.50 | 9.50 |
| Sup Psychiatric Social Worker | 9291 | 0.51 | | | | 1.90 | | | | | | 2.41 | 2.50 | 2.50 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 2.33 | 4.01 | 0.08 | 16.07 | 29.20 | 3.80 | | | | | 55.49 | 55.50 | 55.50 |
| Clinical Psychologist | 9283 | 3.91 | 12.97 | 0.38 | 19.85 | 29.20 | 5.05 | 2.27 | 1.08 | 2.26 | | 76.97 | 77.00 | 77.50 |
| Clinical Social Worker | 9872 | 3.91 | 5.56 | 0.09 | 2.42 | 29.20 | | | | | 1.45 | 42.63 | 42.50 | 43.00 |
| Office Technician | 1139 | 2.46 | 6.48 | 0.08 | 13.72 | 13.10 | 2.20 | | | 0.13 | | 38.17 | 38.00 | 38.00 |
| Recreational Therapist | 9286 | | 10.81 | 0.11 | 11.91 | 29.20 | 2.65 | 1.23 | | | | 55.91 | 56.00 | 56.00 |
| Sr. Psychologist Specialist | 9287 | | | | | 7.10 | | | | | | 7.10 | 7.00 | 7.00 |
| Office Services Supervisor II | 1150 | | | | | 2.40 | | | | | | 2.40 | 2.50 | 2.50 |
| Staff Services Manager I | 4800 | | | | | 2.30 | | | | | | 2.30 | 2.50 | 2.50 |
| CHSA I | 4910 | | | | | 2.40 | | | | | | 2.40 | 2.50 | 2.50 |
| CHSA II | 4912 | | | | | 2.00 | | | | | | 2.00 | 2.00 | 2.00 |
| Training Officer I | 5197 | | | | | 2.00 | | | | | | 2.00 | 2.00 | 2.00 |
| Assoc Govern Program Analyst | 5393 | | | | 2.00 | 12.50 | | | | | | 14.50 | 14.50 | 14.50 |
| Program Director Mental Disabilities | 8103 | | | | | 4.40 | | | | | | 4.40 | 4.50 | 4.50 |
| Program Assistant Mental Disabilities | 8102 | | | | | 2.00 | | | | | | 2.00 | 2.00 | 2.00 |
| Chief Psychologist | 9859 | | | | | 1.00 | | | | | | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | | | | | 1.00 | | | | | | 1.00 | 1.00 | 1.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | 1.96 | 2.00 | | | | | | 3.96 | 4.00 | 4.00 |
| Total | | 13.63 | 42.42 | 0.80 | 69.89 | 176.80 | 14.15 | 3.50 | 1.08 | 2.39 | 1.45 | 326.11 | 326.50 | 327.50 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.75 | 0.50 | 0.50 |
| Office Technician | 1139 | 1.49 | 1.50 | 1.50 |
| Office Technician (QM) | 1139 | 0.86 | 1.00 | 1.00 |
| Office Technician (Assessment + Training) | 1139 | 0.75 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 10.00 | 10.00 | 10.00 |
| Health Program Specialist | 8338 | 1.98 | 2.00 | 2.00 |
| Assoc Govern Program Analyst | 5393 | 0.70 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 1.73 | 1.50 | 1.50 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II [1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist [1] | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 26.02 | 26.50 | 26.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 353.00 | 353.50 |

[1] Chief Psychologist: 2.0 may be filled permanent; 1.0 limited term. 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-25

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-4057700 1D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CIM Staffing Model vs Allocated for FY July 2022

Exhibit B-26

| Classification | Class Code | CCMS-GP | CCMS-ASU/STRH | EOP-GP | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.94 | 0.25 | 0.03 | 0.72 | | | | | 1.94 | 2.00 | 2.00 |
| Sup Psychiatric Social Worker | 9291 | 0.94 | | | | | | | | 0.94 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 4.39 | 0.34 | 0.04 | 5.56 | | | | | 10.33 | 10.50 | 10.50 |
| Clinical Psychologist | 9283 | 7.21 | 1.31 | 0.13 | 7.22 | 1.30 | 1.08 | 0.92 | | 19.17 | 19.00 | 19.00 |
| Clinical Social Worker | 9872 | 7.21 | 0.56 | 0.06 | 0.89 | | | | 4.86 | 13.58 | 13.50 | 13.50 |
| Office Technician | 1139 | 4.53 | 0.22 | 0.07 | 5.04 | | | 0.09 | | 9.95 | 10.00 | 10.00 |
| Recreational Therapist | 9286 | | 0.31 | 0.11 | 4.38 | 1.23 | | | | 6.03 | 6.00 | 6.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | 0.72 | | | | | 0.72 | 0.50 | 0.00 |
| Total | | 25.22 | 2.99 | 0.44 | 24.53 | 2.53 | 1.08 | 1.01 | 4.86 | 62.66 | 62.50 | 62.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.81 | 1.00 | 1.00 |
| Office Technician | 1139 | 1.61 | 1.50 | 1.50 |
| Office Technician (QM) | 1139 | 0.93 | 1.00 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.81 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 2.00 | 2.00 | 2.00 |
| Health Program Specialist | 8338 | 2.14 | 2.00 | 2.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Preventation) | 9287 | 0.16 | 0.00 | 0.00 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 0.14 | 0.00 | 0.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist[1] | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 14.48 | 14.50 | 14.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 77.00 | 76.50 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CIW Staffing Model vs Allocated for FY July 2022

Exhibit B-27

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | CCCMS-SHU/LTRH | EOP-GP | EOP-ASU | PSU | MHCB | PIP | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychologist | 9859 | | | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | | | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Program Assistant Mental Disabilities | 8102 | | | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Program Director Mental Disabilities | 8103 | | | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Training Officer I | 5197 | | | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II | 4912 | | | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin I | 4910 | | | | | | | | 0.20 | | | | | 0.20 | 0.00 | 0.20 |
| Sr. Psychologist Supervisor | 9288 | 0.46 | 0.08 | 0.04 | 0.35 | 0.13 | 0.09 | 0.58 | 0.50 | | | | | 2.23 | 2.00 | 2.00 |
| Sr. Psychologist Specialist | 9287 | | | | | | | | 2.50 | | | | | 2.50 | 2.50 | 2.50 |
| Sup Psychiatric Social Worker | 9291 | 0.46 | | | | | | | 0.20 | | | | | 0.66 | 0.50 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 1.94 | 0.09 | 0.06 | 0.54 | 0.16 | 0.12 | 4.37 | 3.60 | | | | | 10.88 | 11.00 | 11.00 |
| Clinical Psychologist | 9283 | 3.52 | 0.41 | 2.91 | 1.76 | 0.80 | 0.43 | 5.79 | 3.60 | 0.27 | 1.08 | 0.75 | | 21.32 | 21.50 | 21.50 |
| Clinical Social Worker | 9872 | 3.52 | 0.18 | 0.15 | 0.75 | 0.19 | 0.19 | 0.72 | 3.60 | | | | 1.56 | 10.86 | 11.00 | 11.00 |
| Office Services Sup II | 1150 | | | | | | | | 0.60 | | | | | 0.60 | 0.50 | 0.50 |
| Office Technician | 1139 | 2.21 | 0.07 | 0.07 | 0.88 | 0.17 | 0.09 | 4.06 | 4.00 | | | 0.04 | | 11.59 | 11.50 | 11.50 |
| Staff Services Manager I | 4800 | | | | | | | | 0.20 | | | | | 0.20 | 0.00 | 0.20 |
| Assoc Govern Program Analyst | 5393 | | | | | | | | 2.00 | | | | | 2.00 | 2.00 | 2.00 |
| Recreational Therapist | 9286 | | 0.10 | 0.10 | 1.47 | 0.23 | 0.17 | 3.53 | 3.60 | 1.23 | | | | 10.43 | 10.50 | 10.50 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | | | 0.58 | | | | | | 0.58 | 0.50 | 0.00 |
| **Total** | | 12.11 | 0.93 | 3.33 | 5.75 | 1.68 | 1.09 | 19.63 | 30.60 | 1.50 | 1.08 | 0.79 | 1.56 | 80.05 | 79.50 | 79.90 |

| Administration and Specialists | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.38 | 0.50 |
| Office Technician | 1139 | 0.75 | 0.50 |
| Office Technician (QM) | 1139 | 0.44 | 0.50 |
| Office Technician (Assess/Training) | 1139 | 0.38 | 0.50 |
| Health Program Specialist | 8338 | 1.00 | 1.00 |
| Assoc Govern Program Analyst | 5393 | 0.12 | 0.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 0.19 | 0.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 0.30 | 0.50 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 |
| Corr Health Services Admin II | 4912 | 1.00 | 1.00 |
| Chief Psychologist | 9859 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| **Total** | | 10.44 | 10.50 |

| | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|
| **Grand Total** | 90.50 | 90.40 |

[1] 1.0 Correctional Health Services Administrator shall not be filled.

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CMC Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.62 | 0.09 | 3.56 | 1.14 | | | | | | 6.41 | 6.50 | 6.50 |
| Sup Psychiatric Social Worker | 9291 | 0.62 | | | | 1.00 | | | | | 0.62 | 0.50 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 2.77 | 0.13 | 5.51 | 1.44 | 7.93 | | | | | 17.78 | 18.00 | 18.00 |
| Clinical Psychologist | 9283 | 4.74 | 0.48 | 17.80 | 7.14 | 10.07 | 1.25 | 1.08 | 1.97 | | 44.53 | 44.50 | 44.50 |
| Clinical Social Worker | 9872 | 4.74 | 0.21 | 7.63 | 1.67 | 1.23 | | | | 1.77 | 17.25 | 17.50 | 17.00 |
| Office Technician | 1139 | 2.98 | 0.08 | 8.90 | 1.50 | 7.00 | | | 0.20 | | 20.66 | 20.50 | 20.50 |
| Recreational Therapist | 9286 | | 0.11 | 14.83 | 2.08 | 6.08 | 1.23 | | | | 24.33 | 24.50 | 24.50 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| **Total** | | **16.47** | **1.10** | **58.23** | **14.97** | **34.31** | **2.48** | **1.08** | **2.17** | **1.77** | **132.58** | **133.00** | **133.00** |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.94 | 1.00 | 1.00 |
| Office Technician | 1139 | 1.89 | 2.00 | 2.00 |
| Office Technician (QM) | 1139 | 1.09 | 1.00 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.95 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 1.00 | 1.00 | 1.00 |
| Health Program Specialist | 8338 | 2.51 | 2.50 | 2.50 |
| Assoc Govern Program Analyst | 5393 | 0.94 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 1.35 | 1.50 | 1.50 |
| Sr. Psychologist Spec (Inpatient Coord) | 9287 | 2.32 | 2.50 | 2.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 2.00 | 2.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| **Total** | | **19.87** | **20.50** | **22.00** |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| **Grand Total** | 153.50 | 155.00 |

[1]Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-28

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CMF Staffing Model vs Allocated for FY July 2022

Exhibit B-29

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU | MHCB | PIP | PIP Flex | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, Non MH ASU) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Senior Psychologist Supervisor | 9288 | 0.33 | 0.05 | 3.01 | 0.61 | 1.00 | 3.60 | 0.45 | | | | | 9.05 | 9.00 | 9.00 |
| Supervising Psychiatric Social Worker | 9291 | 0.33 | | | | | 1.90 | | | | | | 2.23 | 2.00 | 2.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 1.54 | 0.08 | 4.66 | 0.77 | 7.93 | 27.40 | 3.80 | | | | | 46.18 | 46.00 | 46.00 |
| Clinical Psychologist | 9283 | 2.50 | 0.28 | 15.07 | 3.81 | 10.07 | 27.40 | 5.05 | 2.46 | 1.08 | 2.09 | | 69.81 | 70.00 | 70.00 |
| Clinical Social Worker | 9872 | 2.50 | 0.12 | 6.46 | 0.89 | 1.23 | 27.40 | 2.20 | | | | | 40.36 | 40.50 | 40.50 |
| Office Technician | 1139 | 1.57 | 0.05 | 7.53 | 0.80 | 7.00 | 12.70 | | | | | 1.76 | 31.98 | 32.00 | 32.00 |
| Recreational Therapist | 9286 | | 0.07 | 12.56 | 1.11 | 6.08 | 27.40 | 2.65 | 1.23 | | 0.13 | | 51.10 | 51.00 | 51.00 |
| Sr. Psychologist Specialist | 9287 | | | | | | 6.80 | | | | | | 6.80 | 7.00 | 6.50 |
| Office Services Supervisor II | 1150 | | | | | | 2.30 | | | | | | 2.30 | 2.50 | 2.50 |
| Staff Services Manager I | 4800 | | | | | | 2.10 | | | | | | 2.10 | 2.00 | 2.00 |
| CHSA I | 4910 | | | | | | 2.20 | | | | | | 2.20 | 2.00 | 2.00 |
| CHSA II | 4912 | | | | | 1.00 | 2.00 | | | | | | 3.00 | 3.00 | 3.00 |
| Training Officer I | 5197 | | | | | | 2.00 | | | | | | 2.00 | 2.00 | 2.00 |
| Assoc Govern Program Analyst | 5393 | | | | | 1.00 | 11.30 | | | | | | 12.30 | 12.50 | 12.00 |
| Program Director Mental Disabilities | 8103 | | | | | | 4.20 | | | | | | 4.20 | 4.00 | 4.00 |
| Program Assistant Mental Disabilities | 8102 | | | | | | 2.00 | | | | | | 2.00 | 2.00 | 2.00 |
| Chief Psychologist | 9859 | | | | | | 1.00 | | | | | | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | | | | | | 1.00 | | | | | | 1.00 | 1.00 | 1.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | 1.00 | 2.00 | | | | | | 3.00 | 3.00 | 3.00 |
| **Total** | | **8.77** | **0.65** | **49.29** | **7.99** | **36.31** | **166.70** | **14.15** | **3.69** | **1.08** | **2.22** | **1.76** | **292.61** | **292.50** | **291.50** |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.63 | 0.50 |
| Office Technician | 1139 | 1.26 | 1.50 |
| Office Technician (QM) | 1139 | 0.73 | 0.50 |
| Office Technician (Assess + Training) | 1139 | 0.63 | 0.50 |
| Medical Assistant | 7374 | 5.00 | 4.00 |
| Health Program Specialist | 8338 | 1.67 | 1.50 |
| Assoc Govern Program Analyst | 5393 | 0.77 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 1.10 | 1.00 |
| Sr. Psychologist Spec (Inpatient Coord) | 9287 | 1.91 | 2.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| **Total** | | **20.58** | **19.50** |

| | Rounded per Staffing July 2022 | Total July 2022 Operational Authority |
|---|---|---|
| **Grand Total** | 313.00 | 311.00 |

[1] Chief Psychologist: 2.0 may be filled permanent; 1.0 limited term. 1.0 Correctional Health Services Administrator shall not be filled.

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
COR Staffing Model vs Allocated for July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | CCCMS-SHU/LTRH | EOP-GP | EOP-ASU | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.83 | 0.47 | 0.36 | 1.21 | 1.26 | 0.46 | | | | | 4.59 | 4.50 | 4.50 |
| Sup Psychiatric Social Worker | 9291 | 0.83 | | | | | | | | | | 0.83 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 3.77 | 0.64 | 0.61 | 1.88 | 1.60 | 3.35 | | | | | 11.85 | 12.00 | 12.00 |
| Clinical Psychologist | 9283 | 6.37 | 3.45 | 5.22 | 6.07 | 7.90 | 4.57 | 0.58 | 1.08 | 2.25 | | 37.49 | 37.50 | 37.50 |
| Clinical Social Worker | 9872 | 6.37 | 1.04 | 1.33 | 2.60 | 1.84 | 0.57 | | | | 2.29 | 16.04 | 16.00 | 16.00 |
| Office Technician | 1139 | 4.00 | 0.41 | 0.62 | 3.03 | 1.66 | 3.22 | | | 0.25 | | 13.19 | 13.00 | 13.00 |
| Recreational Therapist | 9286 | 0.58 | 0.58 | 0.89 | 5.06 | 2.31 | 2.80 | 1.23 | | | | 12.87 | 13.00 | 13.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | | 0.46 | | | | | 0.46 | 0.50 | 1.00 |
| Total | | 22.17 | 6.59 | 9.03 | 19.85 | 16.57 | 15.43 | 1.81 | 1.08 | 2.50 | 2.29 | 97.32 | 97.50 | 98.00 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.98 | 1.00 | 1.00 |
| Office Technician | 1139 | 1.96 | 2.00 | 2.00 |
| Office Technician (QM) | 1139 | 1.13 | 1.00 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.98 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 6.00 | 6.00 | 6.00 |
| Health Program Specialist | 8338 | 2.60 | 2.50 | 2.50 |
| Assoc Govern Program Analyst | 5393 | 0.41 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 0.72 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 1.02 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 22.68 | 22.50 | 22.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 120.00 | 120.50 |

[1] 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-30

Exhibit B-31

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CRC Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | EOP-GP | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.82 | 0.03 | | | | | 0.85 | 1.00 | 1.00 |
| Sup Psychiatric Social Worker | 9291 | 0.82 | | | | | | 0.82 | 1.00 | 1.00 |
| Staff Psychiatrist | 9758 | 3.71 | 0.05 | | | | | 3.76 | 4.00 | 4.00 |
| Clinical Psychologist | 9283 | 6.25 | 0.17 | 0.19 | 1.08 | 0.29 | | 7.98 | 8.00 | 8.00 |
| Clinical Social Worker | 9872 | 6.25 | 0.07 | | | | 4.70 | 11.02 | 11.00 | 11.00 |
| Office Technician | 1139 | 3.93 | 0.08 | | | 0.01 | | 4.02 | 4.00 | 4.00 |
| **Total** | | 21.78 | 0.40 | 0.19 | 1.08 | 0.30 | 4.70 | 28.45 | 29.00 | 29.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.66 | 0.50 | 1.00 |
| Office Technician | 1139 | 1.32 | 1.50 | 1.50 |
| Office Technician (QM) | 1139 | 0.76 | 1.00 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.66 | 0.50 | 0.50 |
| Health Program Specialist | 8338 | 1.75 | 2.00 | 1.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| **Total** | | 11.03 | 11.50 | 11.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| **Grand Total** | 40.50 | 40.50 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CTF Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.83 | | 0.01 | | | | | 0.84 | 1.00 | 1.00 |
| Supervising Psychiatric Social Worker | 9291 | 0.83 | | | | | | | 0.83 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 3.44 | | 0.02 | | | | | 3.46 | 3.50 | 3.50 |
| Clinical Psychologist | 9283 | 6.38 | | 0.07 | 0.21 | 1.08 | 0.15 | | 7.89 | 8.00 | 8.00 |
| Clinical Social Worker | 9872 | 6.38 | | 0.03 | | | | 2.41 | 8.82 | 9.00 | 9.00 |
| Office Technician | 1139 | 4.00 | | 0.03 | | | 0.01 | | 4.04 | 4.00 | 4.00 |
| Recreational Therapist | 9286 | | | 0.06 | | | | | 0.06 | 0.00 | 0.00 |
| Total | | 21.86 | 0.00 | 0.22 | 0.21 | 1.08 | 0.16 | 2.41 | 25.94 | 26.50 | 26.50 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.67 | 0.50 |
| Office Technician | 1139 | 1.34 | 1.50 |
| Office Technician (QM) | 1139 | 0.77 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.67 | 0.50 |
| Medical Assistant | 7374 | 0.00 | 0.00 |
| Health Program Specialist | 8338 | 1.77 | 2.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| Total | | 11.10 | 11.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 38.00 | 38.00 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-32

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
CVSP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | Administrative | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|
| Staff Psychiatrist/Telepsychiatrist | 9758 | 0.62 | | | 0.62 | 0.50 | 0.50 |
| Clinical Psychologist | 9283 | 2.47 | 1.08 | 0.02 | 3.57 | 3.50 | 3.50 |
| Clinical Social Worker | 9872 | 1.23 | | | 1.23 | 1.00 | 1.00 |
| Office Technician | 1139 | 3.00 | | | 3.00 | 3.00 | 3.00 |
| Health Program Specialist | 8338 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Supervisor | 9288 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Total | | 9.32 | 1.08 | 0.02 | 10.42 | 10.00 | 10.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 10.00 | 10.00 |

Exhibit B-33

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
FSP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.55 | 0.02 | 0.02 | | | | | 0.59 | 0.50 | 1.00 |
| Sup Psychiatric Social Worker | 9291 | 0.55 | | | | | | | 0.55 | 0.50 | 0.50 |
| Staff Psychiatrist | 9758 | 2.29 | 0.03 | 0.03 | | | | | 2.35 | 2.50 | 2.50 |
| Clinical Psychologist | 9283 | 4.18 | 0.10 | 0.10 | 0.19 | 1.08 | 0.60 | | 6.25 | 6.50 | 6.50 |
| Clinical Social Worker | 9872 | 4.18 | 0.04 | 0.04 | | | | 2.17 | 6.43 | 6.50 | 6.50 |
| Office Technician | 1139 | 2.63 | 0.02 | 0.02 | | | 0.09 | | 2.79 | 3.00 | 3.00 |
| Recreational Therapist | 9286 | | 0.02 | 0.08 | | | | | 0.10 | 0.00 | 0.00 |
| Total | | 14.38 | 0.23 | 0.32 | 0.19 | 1.08 | 0.69 | 2.17 | 19.06 | 19.50 | 20.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.44 | 0.50 | 0.50 |
| Office Technician | 1139 | 0.88 | 1.00 | 0.50 |
| Office Technician (QM) | 1139 | 0.51 | 0.50 | 0.50 |
| Office Technician (Assess + Training) | 1139 | 0.44 | 0.50 | 0.50 |
| Health Program Specialist | 8338 | 1.17 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 1.00 |
| Total | | 9.32 | 9.50 | 8.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 29.00 | 28.00 |

[1] 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-34

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
HDSP Staffing Model vs Allocated for FY July 2022

Exhibit B-35

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.38 | 0.21 | | 0.20 | | | | | 0.79 | 1.00 | 1.00 |
| Sup Psychiatric Social Worker | 9291 | 0.38 | | | | | | | | 0.38 | 0.50 | 0.50 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 1.61 | 0.30 | | 1.15 | | | | | 3.06 | 3.00 | 3.00 |
| Clinical Psychologist | 9283 | 2.89 | 2.10 | | 1.92 | 0.19 | 1.08 | 0.62 | | 8.80 | 9.00 | 9.00 |
| Clinical Social Worker | 9872 | 2.89 | 0.47 | | 0.25 | | | | 0.47 | 4.08 | 4.00 | 4.00 |
| Office Technician | 1139 | 1.81 | 0.18 | | 1.40 | | | 0.03 | | 3.42 | 3.50 | 3.50 |
| Recreational Therapist | 9286 | | 0.26 | | 1.22 | | | | | 1.48 | 1.50 | 1.50 |
| Sr. Psychiatrist Supervisor | 9761 | | | | 0.20 | | | | | 0.20 | 0.00 | 0.00 |
| Total | | 9.96 | 3.52 | 0.00 | 6.34 | 0.19 | 1.08 | 0.65 | 0.47 | 22.21 | 22.50 | 22.50 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority | |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.33 | 0.50 | 0.50 |
| Office Technician | 1139 | 0.66 | 0.50 | 0.50 |
| Office Technician (QM) | 1139 | 0.38 | 0.50 | 0.50 |
| Office Technician (Assess + Training) | 1139 | 0.33 | 0.50 | 0.50 |
| Medical Assistant | 7374 | 3.00 | 3.00 | 3.00 |
| Health Program Specialist | 8338 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Total | | 11.46 | 12.00 | 12.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 34.50 | 34.50 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-4057700ID8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
ISP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | Administrative | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|
| Staff Psychiatrist/Telepsychiatrist | 9758 | 0.62 | | | 0.62 | 0.50 | 0.50 |
| Clinical Psychologist | 9283 | 2.47 | 1.08 | 0.13 | 3.68 | 3.50 | 3.50 |
| Clinical Social Worker | 9872 | 1.23 | | | 1.23 | 1.00 | 1.00 |
| Office Technician | 1139 | 3.00 | | 0.02 | 3.02 | 3.00 | 3.00 |
| Health Program Specialist | 8338 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Chief Psychologist | 9859 | 1.00 | | | 1.00 | 1.00 | 1.00 |
| Total | | 9.32 | 1.08 | 0.15 | 10.55 | 10.00 | 10.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 10.00 | 10.00 |

Exhibit B-36

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
KVSP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.73 | 0.54 | 1.07 | 0.35 | 0.24 | | | | | 2.93 | 3.00 | 3.00 |
| Sup Psychiatric Social Worker | 9291 | 0.73 | | | | | | | | | 0.73 | 0.50 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 3.42 | 0.78 | 1.66 | 0.44 | 1.49 | | | | | 7.79 | 8.00 | 8.00 |
| Clinical Psychologist | 9283 | 5.59 | 3.79 | 5.37 | 2.19 | 2.33 | 0.23 | 1.08 | 1.56 | | 22.14 | 22.00 | 22.00 |
| Clinical Social Worker | 9872 | 5.59 | 1.19 | 2.30 | 0.51 | 0.30 | | | | 0.68 | 10.57 | 10.50 | 10.50 |
| Office Technician | 1139 | 3.51 | 0.46 | 2.68 | 0.46 | 1.68 | | | 0.09 | | 8.88 | 9.00 | 8.50 |
| Recreational Therapist | 9286 | | 0.66 | 4.47 | 0.64 | 1.46 | | | | | 7.23 | 7.00 | 7.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | 0.24 | | | | | 0.24 | 0.00 | 0.00 |
| Total | | 19.57 | 7.42 | 17.55 | 4.59 | 7.74 | 0.23 | 1.08 | 1.65 | 0.68 | 60.51 | 60.00 | 60.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.77 | 1.00 | 1.00 |
| Office Technician | 1139 | 1.54 | 1.50 | 1.50 |
| Office Technician (QM) | 1139 | 0.89 | 1.00 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.77 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 5.00 | 5.00 | 5.00 |
| Health Program Specialist | 8338 | 2.04 | 2.00 | 2.00 |
| Assoc Govern Program Analyst | 5393 | 0.28 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Spec (Inpatient Coord) | 9287 | 0.69 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (Suicide Preventation) | 9287 | 0.55 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 18.41 | 19.00 | 19.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 79.00 | 79.00 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-37

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
LAC Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCMS-GP | CCMS-ASU/STRH | EOP-GP | EOP-ASU | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.57 | 0.14 | 3.58 | 1.26 | 0.24 | | | | | 5.79 | 6.00 | 6.00 |
| Sup Psychiatric Social Worker | 9291 | 0.57 | | | | | | | | | 0.57 | 0.57 | 0.50 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 2.64 | 0.15 | 5.54 | 1.60 | 1.49 | | | | | 11.42 | 11.50 | 11.50 |
| Clinical Psychologist | 9283 | 4.34 | 1.72 | 17.90 | 7.90 | 2.33 | 0.73 | 1.08 | 3.68 | | 39.68 | 39.50 | 39.50 |
| Clinical Social Worker | 9872 | 4.34 | 0.31 | 7.67 | 1.84 | 0.30 | | | | 0.87 | 15.33 | 15.50 | 15.50 |
| Office Technician | 1139 | 2.72 | 0.12 | 8.95 | 1.66 | 1.68 | | | 0.23 | | 15.36 | 15.50 | 15.50 |
| Recreational Therapist | 9286 | | 0.17 | 14.92 | 2.31 | 1.46 | | | | | 18.86 | 19.00 | 19.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | 0.24 | | | | | 0.24 | 0.00 | 1.00 |
| Total | | 15.18 | 2.61 | 58.56 | 16.57 | 7.74 | 0.73 | 1.08 | 3.91 | 0.87 | 107.25 | 107.50 | 109.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.89 | 1.00 | 1.00 |
| Office Technician | 1139 | 1.78 | 2.00 | 1.50 |
| Office Technician (QM) | 1139 | 1.03 | 1.00 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.89 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 1.00 | 1.00 | 1.00 |
| Health Program Specialist | 8338 | 2.36 | 2.50 | 2.50 |
| Assoc Govern Program Analyst | 5393 | 0.90 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 1.31 | 1.50 | 1.50 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 2.23 | 2.00 | 2.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 19.27 | 20.00 | 19.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 127.50 | 128.50 |

[1]Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term. 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-38

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
MCSP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 1.20 | 0.23 | 4.91 | 0.76 | 0.16 | | | | | 7.26 | 7.50 | 7.00 |
| Supervising Psychiatric Social Worker | 9291 | 1.20 | | | | | | | | | 1.00 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 5.66 | 0.30 | 7.59 | 0.96 | 0.81 | | | | | 15.32 | 15.50 | 15.50 |
| Clinical Psychologist | 9283 | 9.13 | 1.17 | 24.53 | 4.76 | 1.51 | 1.46 | | 2.35 | | 45.99 | 46.00 | 46.00 |
| Clinical Social Worker | 9872 | 9.13 | 0.50 | 10.51 | 1.11 | 0.20 | | 1.08 | | 2.17 | 23.62 | 23.50 | 23.50 |
| Office Technician | 1139 | 5.74 | 0.19 | 12.27 | 1.00 | 1.12 | | | 0.16 | | 20.48 | 20.50 | 20.50 |
| Recreational Therapist | 9286 | | 0.28 | 20.44 | 1.39 | 0.97 | 1.23 | | | | 24.31 | 24.50 | 24.50 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | 0.16 | | | | | 0.16 | 0.00 | 1.00 |
| Total | | 32.06 | 2.67 | 80.25 | 9.98 | 4.93 | 2.69 | 1.08 | 2.51 | 2.17 | 138.14 | 138.00 | 139.00 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 1.51 | 1.50 | 1.50 |
| Office Technician | 1139 | 3.02 | 3.00 | 3.00 |
| Office Technician (QM) | 1139 | 1.74 | 1.50 | 1.50 |
| Office Technician (Assess + Training) | 1139 | 1.51 | 1.50 | 1.50 |
| Medical Assistant | 7374 | 7.00 | 7.00 | 7.00 |
| Health Program Specialist | 8338 | 4.00 | 4.00 | 4.00 |
| Assoc Govern Program Analyst | 5393 | 1.13 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 1.66 | 1.50 | 1.50 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 2.80 | 3.00 | 3.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 31.25 | 31.00 | 31.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 169.00 | 170.00 |

[1] 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-39

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
NKSP Staffing Model vs Allocated for FY July 2022

Exhibit B-40

| Classification | Class Code | CCMS-RC | CCCMS-GP | CCCMS-ASU/STRH | EOP-RC | EOP-GP | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, Non MH Ad Seg) | RC Intake & Screening | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.74 | | 0.15 | 0.60 | 0.03 | | 0.20 | | | 0.28 | | 2.15 | 2.00 | 2.00 |
| Sup Psychiatric Social Worker | 9291 | 0.74 | | 0.15 | | | | | | | | | 0.89 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 4.39 | 0.63 | 0.22 | 1.08 | 0.04 | 1.15 | | | | 2.12 | | 9.63 | 9.50 | 9.50 |
| Clinical Psychologist | 9283 | 5.43 | 1.13 | 1.76 | 5.00 | 0.13 | 1.92 | 9.45 | 1.08 | 0.95 | 6.32 | | 33.17 | 33.00 | 33.50 |
| Clinical Social Worker | 9872 | 5.43 | 1.13 | 0.32 | 2.50 | 0.06 | 0.25 | 1.00 | | | | 3.65 | 13.34 | 13.50 | 13.50 |
| Office Technician | 1139 | 2.35 | 0.71 | 0.13 | 1.05 | 0.07 | 1.40 | | | 0.10 | 1.13 | | 7.94 | 8.00 | 8.00 |
| Recreational Therapist | 9286 | | | 0.18 | 2.92 | 0.11 | 1.22 | | | | | | 4.43 | 4.50 | 4.50 |
| Total | | 19.08 | 3.90 | 2.76 | 13.15 | 0.44 | 6.14 | 10.45 | 1.08 | 1.05 | 9.85 | 3.65 | 71.55 | 71.50 | 72.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.69 | 0.50 | 1.00 |
| Office Technician | 1139 | 1.37 | 1.50 | 1.50 |
| Office Technician (QM) | 1139 | 0.79 | 1.00 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.69 | 0.50 | 0.50 |
| Medical Assistant | 7374 | 4.00 | 4.00 | 4.00 |
| Health Program Specialist | 8338 | 1.82 | 2.00 | 2.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Corr Health Services Admin II | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Total | | 15.24 | 15.50 | 16.00 |

| Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|
| Grand Total | 87.00 | 88.00 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
PBSP Staffing Model vs Allocated for FY July 2022

Exhibit B-41

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | MHCB | DDP | SHU Exclusion | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.20 | 0.29 | 0.20 | | | | | | 0.69 | 0.50 | 1.00 |
| Sup Psychiatric Social Worker | 9291 | 0.20 | | | | | | | | 0.20 | 0.00 | 0.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 0.84 | 0.37 | 1.15 | | | | | | 2.36 | 2.50 | 2.50 |
| Clinical Psychologist | 9283 | 1.53 | 2.48 | 1.92 | 0.19 | 1.00 | 1.08 | 0.65 | | 8.85 | 9.00 | 9.50 |
| Clinical Social Worker | 9872 | 1.53 | 0.63 | 0.25 | | | | | 0.32 | 2.73 | 2.50 | 3.00 |
| Office Technician | 1139 | 0.96 | 0.25 | 1.40 | | 1.00 | | 0.09 | | 3.70 | 3.50 | 3.50 |
| Recreational Therapist | 9286 | | 0.35 | 1.22 | | | | | | 1.57 | 1.50 | 2.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | 0.20 | | | | | | 0.20 | 0.00 | 0.00 |
| Total | | 5.26 | 4.37 | 6.34 | 0.19 | 2.00 | 1.08 | 0.74 | 0.32 | 20.30 | 19.50 | 21.50 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.20 | 0.00 |
| Office Technician | 1139 | 0.40 | 0.50 |
| Office Technician (QM) | 1139 | 0.23 | 0.50 |
| Office Technician (Assess + Training) | 1139 | 0.20 | 0.00 |
| Medical Assistant | 7374 | 1.00 | 1.00 |
| Health Program Specialist | 8338 | 0.53 | 0.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.94 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| Total | | 8.50 | 8.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 27.50 | 30.00 |

[1]1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
PVSP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.34 | 0.23 | 0.03 | 0.12 | | | | | 0.72 | 0.50 | 1.00 |
| Sup Psychiatric Social Worker | 9291 | 0.34 | | | | | | | | 0.34 | 0.50 | 0.50 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 1.37 | 0.31 | 0.04 | 0.47 | | | | | 2.19 | 2.00 | 2.00 |
| Clinical Psychologist | 9283 | 2.59 | 2.21 | 0.13 | 1.10 | 0.19 | 1.08 | 0.19 | | 7.49 | 7.50 | 7.50 |
| Clinical Social Worker | 9872 | 2.59 | 0.51 | 0.06 | 0.15 | | | | 0.50 | 3.81 | 4.00 | 4.00 |
| Office Technician | 1139 | 1.63 | 0.20 | 0.07 | 0.84 | | | 0.01 | | 2.75 | 3.00 | 2.50 |
| Recreational Therapist | 9286 | | 0.29 | 0.11 | 0.73 | | | | | 1.13 | 1.00 | 1.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | 0.12 | | | | | 0.12 | 0.00 | 0.00 |
| **Total** | | 8.86 | 3.75 | 0.44 | 3.53 | 0.19 | 1.08 | 0.20 | 0.50 | 18.55 | 18.50 | 18.50 |

| Administration and Specialists | Class Code # | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.30 | 0.50 |
| Office Technician | 1139 | 0.60 | 0.50 |
| Office Technician (QM) | 1139 | 0.35 | 0.50 |
| Office Technician (Assess + Training) | 1139 | 0.30 | 0.50 |
| Health Program Specialist | 8338 | 0.80 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.92 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| **Total** | | 8.27 | 9.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| **Grand Total** | 27.50 | 27.50 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-42

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
RJD Staffing Model vs Allocated for FY July 2022

Exhibit B-43

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 1.02 | 0.28 | 5.33 | 0.77 | 0.28 | | | | | 7.68 | 7.50 | 7.50 |
| Sup Psychiatric Social Worker | 9291 | 1.02 | | | | | | | | | 1.02 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 4.51 | 0.41 | 8.25 | 0.98 | 1.83 | | | | | 15.98 | 16.00 | 16.00 |
| Clinical Psychologist | 9283 | 7.82 | 1.45 | 26.67 | 4.86 | 2.73 | 1.21 | 1.08 | 3.50 | | 49.32 | 49.50 | 49.50 |
| Clinical Social Worker | 9872 | 7.82 | 0.62 | 11.43 | 1.13 | 0.35 | | | | 2.01 | 23.36 | 23.50 | 23.50 |
| Office Technician | 1139 | 4.91 | 0.24 | 13.33 | 1.02 | 1.96 | | | 0.22 | | 21.68 | 21.50 | 21.50 |
| Recreational Therapist | 9286 | | 0.34 | 22.22 | 1.42 | 1.70 | 1.23 | | | | 26.91 | 27.00 | 27.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | 0.28 | | | | | 0.28 | 0.50 | 1.00 |
| Total | | 27.10 | 3.34 | 87.23 | 10.18 | 9.13 | 2.44 | 1.08 | 3.72 | 2.01 | 146.23 | 146.50 | 147.00 |

| Administration and Specialists | Class Code # | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 1.42 | 1.50 |
| Office Technician | 1139 | 2.85 | 3.00 |
| Office Technician (QM) | 1139 | 1.64 | 1.50 |
| Office Technician (Assess + Training) | 1139 | 1.43 | 1.50 |
| Medical Assistant | 7374 | 2.00 | 2.00 |
| Health Program Specialist | 8338 | 3.78 | 4.00 |
| Assoc Govern Program Analyst | 5393 | 1.24 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 1.81 | 1.50 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 3.05 | 3.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 |
| Chief Psychologist | 9859 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| Total | | 26.10 | 26.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 173.00 | 173.00 |

[1]1.0 Correctional Health Services Administrator shall not be filled.

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

Exhibit B-44

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
SAC Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | CCCMS-SHU/LTRH | EOP-GP | EOP-ASU | PSU | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.21 | 0.47 | | 3.49 | 3.15 | 0.27 | 0.88 | | | | | 8.47 | 8.50 | 8.50 |
| Sup Psychiatric Social Worker | 9291 | 0.21 | | | | | | | | | | | 0.21 | 0.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 0.96 | 0.67 | | 5.39 | 4.00 | 0.33 | 6.91 | | | | | 18.26 | 18.50 | 18.50 |
| Clinical Psychologist | 9283 | 1.62 | 2.45 | | 17.43 | 19.81 | 1.21 | 8.85 | 0.52 | 1.08 | 5.28 | | 58.25 | 58.50 | 59.00 |
| Clinical Social Worker | 9872 | 1.62 | 1.04 | | 7.47 | 4.62 | 0.53 | 1.09 | | | | 0.66 | 17.03 | 17.00 | 17.00 |
| Office Technician | 1139 | 1.02 | 0.41 | | 8.72 | 4.16 | 0.27 | 6.16 | | | 0.29 | | 21.03 | 21.00 | 21.00 |
| Recreational Therapist | 9286 | | 0.58 | | 14.53 | 5.78 | 0.47 | 5.35 | 1.23 | | | | 27.94 | 28.00 | 28.00 |
| Sr. Psychiatric Supervisor | 9761 | | | | | | | 0.88 | | | | | 0.88 | 1.00 | 1.00 |
| Total | | 5.64 | 5.62 | 0.00 | 57.03 | 41.52 | 3.08 | 30.12 | 1.75 | 1.08 | 5.57 | 0.66 | 152.07 | 152.50 | 154.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.74 | 0.50 | 1.00 |
| Office Technician | 1139 | 1.48 | 1.50 | 1.50 |
| Office Technician (QM) | 1139 | 0.86 | 1.00 | 1.00 |
| Office Technician (Assess + Training) | 1139 | 0.74 | 0.50 | 0.50 |
| Health Program Specialist | 8338 | 1.97 | 2.00 | 2.00 |
| Assoc Govern Program Analyst | 5393 | 1.12 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 1.72 | 1.50 | 1.50 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 2.77 | 3.00 | 3.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 18.28 | 18.00 | 18.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 170.50 | 172.50 |

[1]Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-405770001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
SATF Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU & Cond | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 1.38 | 0.41 | 3.40 | 0.08 | 0.40 | | | | | 5.67 | 5.50 | 5.50 |
| Supervising Psychiatric Social Worker | 9291 | 1.38 | | | | | | | | | 1.38 | 1.50 | 1.50 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 5.86 | 0.56 | 5.26 | 0.10 | 2.84 | | | | | 14.62 | 14.50 | 14.50 |
| Clinical Psychologist | 9283 | 10.57 | 3.14 | 17.00 | 0.48 | 3.96 | 2.84 | 1.08 | 1.33 | | 40.40 | 40.50 | 40.50 |
| Clinical Social Worker | 9872 | 10.57 | 0.91 | 7.29 | 0.11 | 0.49 | | | | 3.98 | 23.35 | 23.50 | 23.50 |
| Office Technician | 1139 | 6.64 | 0.35 | 8.50 | 0.10 | 2.80 | | | 0.06 | | 18.45 | 18.50 | 18.50 |
| Recreational Therapist | 9286 | | 0.51 | 14.17 | 0.14 | 2.43 | 1.23 | | | | 18.48 | 18.50 | 18.50 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | 0.40 | | | | | 0.40 | 0.50 | 1.00 |
| Total | | 36.40 | 5.88 | 55.62 | 1.01 | 13.32 | 4.07 | 1.08 | 1.39 | 3.98 | 122.75 | 123.00 | 123.50 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 1.50 | 1.50 |
| Office Technician | 1139 3.01 | 3.00 | 3.00 |
| Office Technician (QM) | 1139 1.74 | 1.50 | 1.50 |
| Office Technician (Assessment + Training) | 1139 1.51 | 1.50 | 1.50 |
| Medical Assistant | 7374 10.00 | 10.00 | 10.00 |
| Health Program Specialist | 8338 3.99 | 4.00 | 4.00 |
| Assoc Govern Program Analyst | 5393 0.76 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 1.19 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 1.89 | 2.00 | 2.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 1.00 | 1.00 | 1.00 |
| Chief Psychologist | 9859 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 1.00 | 1.00 | 1.00 |
| Total | 32.47 | 32.50 | 32.50 |

| | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|
| Grand Total | 155.50 | 156.00 |

[1] 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-45

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
SCC Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.16 | 0.03 | | | | | 0.19 | 0.00 | 1.00 |
| Supervising Psychiatric Social Worker | 9291 | 0.16 | | | | | | 0.16 | 0.00 | 0.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 0.64 | 0.04 | | | | | 0.68 | 0.50 | 1.00 |
| Clinical Psychologist | 9283 | 1.24 | 0.14 | 0.20 | 1.08 | 0.63 | | 3.29 | 3.50 | 3.50 |
| Clinical Social Worker | 9872 | 1.24 | 0.06 | | | | 0.42 | 1.72 | 1.50 | 1.50 |
| Office Technician | 1139 | 0.78 | 0.02 | | | 0.10 | | 0.90 | 1.00 | 1.00 |
| Recreational Therapist | 9286 | | 0.03 | | | | | 0.03 | 0.00 | 0.00 |
| Total | | 4.22 | 0.32 | 0.20 | 1.08 | 0.73 | 0.42 | 6.97 | 6.50 | 8.00 |

| Administration and Specialists | Class Code # | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.13 | 0.00 |
| Office Technician | 1139 | 0.26 | 0.50 |
| Office Technician (QM) | 1139 | 0.15 | 0.00 |
| Office Technician (Assess + Training) | 1139 | 0.13 | 0.00 |
| Health Program Specialist | 8338 | 0.35 | 0.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 |
| Total | | 6.90 | 7.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 13.50 | 15.00 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-46

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
SOL Staffing Model vs Allocated for FY July 2022

Exhibit B-47

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.50 | 0.05 | 0.18 | | | | | 0.73 | 0.50 | 1.00 |
| Sup Psychiatric Social Worker | 9291 | 0.50 | | | | | | | 0.50 | 0.50 | 0.50 |
| Staff Psychiatrist | 9758 | 2.08 | 0.05 | 0.98 | | | | | 3.11 | 3.00 | 3.00 |
| Clinical Psychologist | 9283 | 3.85 | 0.24 | 1.72 | 0.19 | 1.08 | 0.58 | | 7.66 | 7.50 | 7.50 |
| Clinical Social Worker | 9872 | 3.85 | 0.10 | 0.22 | | | | 0.75 | 4.92 | 5.00 | 5.00 |
| Office Technician | 1139 | 2.42 | 0.04 | 1.26 | | | 0.09 | | 3.81 | 4.00 | 3.50 |
| Recreational Therapist | 9286 | | 0.06 | 1.09 | | | | | 1.15 | 1.00 | 1.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | 0.18 | | | | | 0.18 | 0.00 | 0.00 |
| Total | | 13.20 | 0.54 | 5.63 | 0.19 | 1.08 | 0.67 | 0.75 | 22.06 | 21.50 | 21.50 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.41 | 0.50 | 0.50 |
| Office Technician | 1139 | 0.83 | 1.00 | 1.00 |
| Office Technician (QM) | 1139 | 0.48 | 0.50 | 0.50 |
| Office Technician (Assess + training) | 1139 | 0.42 | 0.50 | 0.50 |
| Health Program Specialist | 8338 | 1.10 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.92 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 9.16 | 9.50 | 9.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 31.00 | 31.00 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
SQ Staffing Model vs Allocated for FY July 2022

Exhibit B-48

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH/Condemned | EOP-GP | EOP-ASU/Condemned | PIP | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chief Psychologist | 9859 | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Senior Psychologist Supervisor | 9288 | 0.80 | 0.82 | 1.09 | 1.51 | 0.40 | | | | | 4.62 | 4.50 | 4.50 |
| Sup Psychiatric Social Worker | 9291 | 0.80 | | | | 0.20 | | | | | 1.00 | 1.00 | 1.00 |
| Staff Psychiatrist | 9758 | 3.44 | 1.19 | 1.68 | 1.91 | 3.20 | | | | | 11.42 | 11.50 | 11.50 |
| Clinical Psychologist | 9283 | 6.15 | 4.24 | 5.43 | 9.47 | 3.20 | 0.26 | 1.08 | 0.73 | | 30.56 | 30.50 | 30.50 |
| Licensed Clinical Social Worker | 9872 | 5.14 | 2.82 | 2.33 | 2.21 | 3.20 | | | | 2.27 | 17.97 | 18.00 | 18.00 |
| Office Technician | 1139 | 3.86 | 0.70 | 2.72 | 1.99 | 4.00 | | | 0.05 | | 13.32 | 13.50 | 13.50 |
| Recreational Therapist | 9286 | 1.01 | | 4.53 | 2.76 | 3.20 | 1.23 | | | | 12.73 | 12.50 | 12.50 |
| Program Director Mental Disabilities | 8103 | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Program Assistant Mental Disabilities | 8102 | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Training Officer | 5197 | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Office Services Sup II | 1150 | | | | | 0.60 | | | | | 0.60 | 0.50 | 0.50 |
| Corr Health Services Admin II | 4912 | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin I | 4910 | | | | | 0.20 | | | | | 0.20 | 0.00 | 0.20 |
| Staff Services Manager I | 4800 | | | | | 0.20 | | | | | 0.20 | 0.00 | 0.20 |
| Associate Gov Prog Analyst | 5393 | | | | | 1.90 | | | | | 1.90 | 2.00 | 2.00 |
| Sr. Psychologist Specialist | 9287 | | | | | 2.40 | | | | | 2.40 | 2.50 | 3.00 |
| **Total** | | 21.20 | 9.77 | 17.78 | 19.85 | 28.70 | 1.49 | 1.08 | 0.78 | 2.27 | 102.92 | 102.50 | 103.40 |

| Administration and Specialists | Class Code | # | July 2022 Operational Authority |
|---|---|---|---|
| Associate Gov Prog Analyst | 5393 | 0.33 | 0.00 |
| Office Services Sup II | 1150 | 0.88 | 1.00 |
| Office Technician | 1139 | 1.76 | 2.00 |
| Office Technician (QM) | 1139 | 1.02 | 1.50 |
| Office Technician (Assess/Training) | 1139 | 0.88 | 1.00 |
| Health Program Specialist I | 8338 | 2.34 | 2.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 0.71 | 0.50 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.88 | 1.00 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 0.78 | 0.50 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 |
| Chief Psychiatrist[1] | 9774 | 1.00 | 1.00 |
| **Total** | | 14.58 | 14.00 |

| | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|
| **Grand Total** | 117.00 | 117.40 |

[1] 1.0 Correctional Health Services Administrator shall not be filled.

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
SVSP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU | MHCB | PIP | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, Non MH ASU) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.84 | 0.64 | 1.82 | 0.24 | | 1.50 | 0.20 | | | | 5.24 | 5.00 | 5.00 |
| Supervising Psychiatric Social Worker | 9291 | 0.84 | | | | | 0.80 | | | | | 1.64 | 1.50 | 1.50 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 3.59 | 0.84 | 2.81 | 0.31 | 1.15 | 11.20 | | | | | 19.90 | 20.00 | 20.00 |
| Clinical Psychologist | 9283 | 6.45 | 4.31 | 9.10 | 1.52 | 1.92 | 11.20 | 1.04 | 1.08 | 3.32 | | 39.94 | 40.00 | 40.00 |
| Clinical Social Worker | 9872 | 6.45 | 1.41 | 3.90 | 0.36 | 0.25 | 11.20 | | | | 1.19 | 24.76 | 25.00 | 24.50 |
| Office Technician | 1139 | 4.05 | 0.55 | 4.55 | 0.32 | 1.40 | 9.10 | | | 0.20 | | 20.17 | 20.00 | 20.00 |
| Recreational Therapist | 9286 | | 0.79 | 7.58 | 0.44 | 1.22 | 11.20 | 1.23 | | | | 22.46 | 22.50 | 22.50 |
| Sr. Psychologist Specialist | 9287 | | | | | | 4.60 | | | | | 4.60 | 4.50 | 4.50 |
| Office Services Supervisor II | 1150 | | | | | | 1.60 | | | | | 1.60 | 1.50 | 1.50 |
| Staff Services Manager I | 4800 | | | | | | 1.10 | | | | | 1.10 | 1.00 | 1.00 |
| CHSA I | 4910 | | | | | | 1.20 | | | | | 1.20 | 1.00 | 1.00 |
| CHSA II | 4912 | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Training Officer I | 5197 | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Assoc Govern Program Analyst | 5393 | | | | | | 6.50 | | | | | 6.50 | 6.50 | 6.50 |
| Program Director Mental Disabilities | 8103 | | | | | | 2.20 | | | | | 2.20 | 2.00 | 2.00 |
| Program Assistant Mental Disabilities | 8102 | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Chief Psychologist | 9859 | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | | | | | | 1.00 | | | | | 1.00 | 1.00 | 1.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | 0.20 | 1.00 | | | | | 1.20 | 1.00 | 2.00 |
| Total | | 22.22 | 8.54 | 29.76 | 3.19 | 6.34 | 79.40 | 2.27 | 1.08 | 3.52 | 1.19 | 157.51 | 156.50 | 157.00 |

| Administration and Specialists | Class Code # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|
| Office Services Sup II | 1150 | 0.94 | 1.00 | 1.00 |
| Office Technician | 1139 | 1.88 | 2.00 | 2.00 |
| Office Technician (QM) | 1139 | 1.08 | 1.00 | 1.00 |
| Office Technician (Assessment + Training) | 1139 | 0.94 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 6.00 | 6.00 | 6.00 |
| Health Program Specialist I | 8338 | 2.49 | 2.50 | 2.50 |
| Assoc Govern Program Analyst | 5393 | 0.43 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 0.79 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 1.05 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (UOF) | 9287 | 1.00 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 22.48 | 23.00 | 23.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 179.50 | 180.00 |

[1] 1.0 Correctional Health Services Administrator shall not be filled.

NOTE 1.0 Chief of Mental Health position under CALHR review and will be distributed after final approval is complete

Exhibit B-49

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
VSP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-GP | CCCMS-ASU/STRH | EOP-GP | EOP-ASU/Condemned | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, RC Intake & Screening, Non MH Ad Seg) | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychologist Supervisor | 9288 | 0.88 | 0.08 | 2.00 | 0.09 | | | | | 3.05 | 3.00 | 3.00 |
| Supervising Psychiatric Social Worker | 9291 | 0.88 | | | | | | | | 0.88 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 3.88 | 0.11 | 3.09 | 0.12 | | | | | 7.20 | 7.00 | 7.00 |
| Clinical Psychologist | 9283 | 6.75 | 0.41 | 10.00 | 0.57 | 0.46 | 1.08 | 0.59 | | 19.86 | 20.00 | 20.00 |
| Clinical Social Worker | 9872 | 6.75 | 0.18 | 4.29 | 0.13 | | | | 2.52 | 13.87 | 14.00 | 14.00 |
| Office Technician | 1139 | 4.24 | 0.07 | 5.00 | 0.12 | | | | | 9.47 | 9.50 | 9.50 |
| Recreational Therapist | 9286 | | 0.10 | 8.33 | 0.17 | | | 0.04 | | 8.60 | 8.50 | 8.50 |
| Total | | 23.38 | 0.95 | 32.71 | 1.20 | 0.46 | 1.08 | 0.63 | 2.52 | 62.93 | 63.00 | 63.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.92 | 1.00 | 1.00 |
| Office Technician | 1139 | 1.84 | 2.00 | 2.00 |
| Office Technician (QM) | 1139 | 1.06 | 1.00 | 1.00 |
| Office Technician (Assessment + Train) | 1139 | 0.92 | 1.00 | 1.00 |
| Medical Assistant | 7374 | 7.00 | 7.00 | 7.00 |
| Health Program Specialist I | 8338 | 2.44 | 2.50 | 2.50 |
| AGPA/SSA | 5393 | 0.44 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide Prevention) | 9287 | 0.64 | 0.50 | 0.50 |
| Sr. Psychologist Specialist (Inpatient Coord) | 9287 | 1.08 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assessment/Training Coord) | 9287 | 0.88 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Total | | 22.22 | 22.50 | 22.50 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 85.50 | 85.50 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-50

DocuSign Envelope ID: ECFDA929-BA36-4A79-8099-40577001D8DD

California Department of Corrections and Rehabilitation
Division of Health Care Services
Statewide Mental Health Program
WSP Staffing Model vs Allocated for FY July 2022

| Classification | Class Code | CCCMS-RC | CCCMS-GP | CCCMS-ASU/STRH | EOP-RC | EOP-GP | MHCB | DDP | Crisis Intervention | Evaluations (RVR, IEX, 3002, Valdivia, Z Cases, Non MH Ad Seg) | RC Intake & Screening | Pre-Release | Total | Total Rounded per Staffing Model | July 2022 Operational Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. Psychiatric Supervisor | 9288 | 0.86 | 0.14 | 0.11 | 0.46 | 0.03 | 0.12 | | | | 0.29 | | 2.01 | 2.00 | 2.00 |
| Sup Psychiatric Social Worker | 9291 | 0.86 | 0.14 | | | | | | | | | | 1.00 | 1.00 | 1.00 |
| Staff Psychiatrist/Telepsychiatrist | 9758 | 5.12 | 0.59 | 0.15 | 0.84 | 0.04 | 0.47 | | | 2.16 | | | 9.37 | 9.50 | 9.50 |
| Clinical Psychologist | 9283 | 6.35 | 1.05 | 1.55 | 3.86 | 0.13 | 1.10 | 9.81 | 1.08 | 1.24 | 6.45 | | 32.62 | 32.50 | 32.50 |
| Clinical Social Worker | 9872 | 6.35 | 1.05 | 0.24 | 1.93 | 0.06 | 0.15 | | | | | 4.69 | 14.47 | 14.50 | 14.50 |
| Office Technician | 1139 | 2.75 | 0.66 | 0.09 | 0.81 | 0.07 | 0.84 | 1.00 | | 0.08 | 1.15 | | 7.45 | 7.50 | 7.50 |
| Recreational Therapist | 9286 | | | 0.13 | 2.25 | 0.11 | 0.73 | | | | | | 3.22 | 3.00 | 3.00 |
| Sr. Psychiatrist Supervisor | 9761 | | | | | | 0.12 | | | | | | 0.12 | 0.00 | 0.00 |
| Total | | 22.29 | 3.63 | 2.27 | 10.15 | 0.44 | 3.53 | 10.81 | 1.08 | 1.32 | 10.05 | 4.69 | 70.26 | 70.00 | 70.00 |

| Administration and Specialists | Class Code | # | Total Rounded | July 2022 Operational Authority |
|---|---|---|---|---|
| Office Services Sup II | 1150 | 0.73 | 0.50 | 1.00 |
| Office Technician | 1139 | 1.46 | 1.50 | 1.50 |
| Office Technician (QM) | 1139 | 0.84 | 1.00 | 1.00 |
| Office Technician (Assess/Training) | 1139 | 0.73 | 0.50 | 0.50 |
| Medical Assistant | 7374 | 4.00 | 4.00 | 4.00 |
| Health Program Specialist 1 | 8338 | 1.94 | 2.00 | 2.00 |
| Sr. Psychologist Specialist (QM) | 9287 | 1.00 | 1.00 | 1.00 |
| Sr. Psychologist Specialist (Suicide/Assess/Training Coord) | 9287 | 0.92 | 1.00 | 1.00 |
| Corr Health Services Admin II[1] | 4912 | 1.00 | 1.00 | 1.00 |
| Chief Psychologist[1] | 9859 | 2.00 | 2.00 | 2.00 |
| Chief Psychiatrist | 9774 | 1.00 | 1.00 | 1.00 |
| Total | | 15.62 | 15.50 | 16.00 |

| | Total Rounded per Staffing Model | Total July 2022 Operational Authority |
|---|---|---|
| Grand Total | 85.50 | 86.00 |

[1] 1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

Exhibit B-51