1   ROB BONTA, State Bar No. 202668
    Attorney General of California
2   MONICA N. ANDERSON, State Bar No. 182970
    Senior Assistant Attorney General
3   DAMON MCCLAIN, State Bar No. 209508
    Supervising Deputy Attorney General
4   ELISE OWENS THORN, State Bar No. 145931
    NAMRATA KOTWANI, State Bar No. 308741
5   Deputy Attorneys General
     1300 I Street, Suite 125
6    P.O. Box 944255
     Sacramento, CA 94244-2550
7    Telephone: (916) 210-7318
     Fax: (916) 324-5205
8    E-mail: Elise.Thorn@doj.ca.gov
    Attorneys for Defendants

PAUL B. MELLO, State Bar No. 179755
SAMANTHA D. WOLFF, State Bar No. 240280
KAYLEN KADOTANI, SBN 294114
DAVID C. CASARRUBIAS, SBN 321994
CARSON R. NIELLO, SBN 329970
HANSON BRIDGETT LLP
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone: (925) 746-8460
 Fax: (925) 746-8490
 E-mail: PMello@hansonbridgett.com
Attorneys for Defendants

9

10                 IN THE UNITED STATES DISTRICT COURT

11              FOR THE EASTERN DISTRICT OF CALIFORNIA

12                         SACRAMENTO DIVISION

13

14  **RALPH COLEMAN, et al.,**              2:90-cv-00520 KJM-DB (PC)

15                          Plaintiffs,     **DECLARATION OF AMAR MEHTA,**
                                            **M.D. IN SUPPORT OF DEFENDANTS'**
16                                          **OPPOSITION TO PLAINTIFFS'**
            v.                              **MOTION TO REJECT DEFENDANTS'**
17                                          **PLAN TO PROVIDE MINIMUM**
                                            **TREATMENT STANDARDS FOR**
18  **GAVIN NEWSOM, et al.,**               **PSYCHIATRIC INPATIENT**
                                            **PROGRAMS**
19                          Defendants.

20

21

22

23

24

25

26

27

28

                                    1
─────────────────────────────────────────────────────────────────
DECL. MEHTA ISO DEFS.' OPP'N TO PLTFS.' MOT. RE PIP STANDARDS (2:90-cv-00520 KJM-DB (PC))

**DECLARATION OF AMAR MEHTA**

I, Amar Mehta, declare as follows:

1.      I am the Deputy Director of the Statewide Mental Health Program for the California Department of Corrections and Rehabilitation (CDCR).  Prior to this position, I was the Statewide Chief of Telepsychiatry.  I have worked in CDCR since July 2013, during which time I have also served as a staff telepsychiatrist, site director for residency training, institutional clinical lead, and acting statewide Chief of Psychiatry.  After medical school and internship, I attended residency in adult Psychiatry, and completed fellowships in both Child & Adolescent Psychiatry and Forensic Psychiatry.  I am Board-certified in the 4 specialties of Adult, Child & Adolescent, and Forensic Psychiatry, as well as Addiction Medicine.  I submit this declaration in support of Defendants' opposition to Plaintiffs' motion to reject CDCR's plan to establish minimum treatment standards for patients in CDCR's psychiatric inpatient programs (PIPs). (ECF No. 7787.)

2.      I have reviewed Plaintiffs' motion to reject the PIP plan and for an order that CDCR file a revised plan that provides 20 hours per week of structured therapeutic treatment and 20 hours per week of unstructured out-of-cell activities for patients in the PIPs.  (ECF No. 7812.) I have also reviewed Dr. Stewart's expert declaration in support of Plaintiffs' motion.  (Stewart Decl., ECF No. 7812-2.)  I have personal knowledge of the statements in this declaration and could testify to them if called to do so.

3.      CDCR developed its PIP Plan based on best practices and current treatment standards explicitly without consideration of any staffing limitations that may currently exist in the PIPs.  This Plan was created with the patients' best interests at heart, and with the Program Guide, California licensing requirements, and national correctional and community mental health standards in mind.  Specifically, the relevant clinical evidence, literature review, and practice guidelines do not support Plaintiffs' request for any set minimum hours of structured and unstructured treatment.  Instead, we found it is widely accepted in both the correctional and community mental health communities that acutely ill patients requiring inpatient psychiatric hospitalization are complex and diverse, needing individualized stabilization that may not benefit

1

from or even tolerate many hours of structured therapeutic programming and unstructured out-of-cell time.  This is why a personalized assessment and treatment plan for each patient is critical – and also why a one-size-fits-all approach is inappropriate and unhelpful.  Focus on a one-size-fits-all minimum number of hours can create a system that is easy to point to and claim it functions as a proxy for good care, but in fact it diverts attention away from individualized care.  CDCR should not design a healthcare system based on what is easiest to monitor, rather than the best clinical experience.  Plaintiffs are proposing the application of the same minimum to a broad swath of patients, including acutely ill patients with a large and varied spectrum of symptoms including psychosis and paranoia.  This is not how care is delivered in inpatient hospitals.  Indeed, the carefully negotiated Program Guide section detailing requirements for these levels of care does not prescribe a set number of treatment hours that must be provided to patients in an inpatient setting.  This clear omission reflects the lack of a single straightforward standard for the treatment of patients at the acute and intermediate levels.

4.    The Program Guide does require that patients at the EOP level of care be offered at least ten hours per week of scheduled structured therapeutic activities, but also notes that patients who cannot tolerate ten hours be reviewed for referral to an inpatient level of care.  In other words, the Program Guide reflects the understanding that patients at higher levels of care require an individualized approach that does not lend itself to any arbitrary standard minimum.

5.    When examining what patients typically choose to attend or tolerate, they in fact elect to attend less hours of structured treatment each week.  This is evidenced by CDCR's Statewide Treatment Averages[1] for the PIPs, a true and correct copy of which is attached as **Exhibit A.**  This spreadsheet covers the time period of August 2021 through March 2023, and includes the average number of hours of treatment (both structured and unstructured) offered to patients weekly in each PIP and statewide, as well as the average number of hours patients attended that treatment.  From October 2022 through March 2023, the average number of statewide ICF treatment hours offered per week hovered around 10 hours (October: 10,

---

[1] These business rules have not completed the data remediation process, however, Defendants have no reason to believe the data will alter in any meaningful manner.

1   November: 9.8, December: 9.5, January 9.8, February: 11.1, March: 10.2), and yet, the average

2   number of statewide ICF treatment hours actually attended per week was significantly lower –

3   ranging from 4 hours to 4.8 hours (October: 4.1, November: 4, December: 4.2, January: 4.2,

4   February: 4.8, March: 4.6).  A similar disparity exists between statewide acute treatment hours

5   offered and attended.

6          6.      This spreadsheet also does not support Plaintiffs' assertion that the PIP Plan will

7   result in patients being isolated in their cells.  (ECF No. 7812 at 23-24.)  Data for April 2022

8   through March of 2023 shows that patients in the PIPs were offered structured treatment per week

9   on average between 5.18 hours (June 2022) and 9.34 hours (February 2023), and similarly offered

10  unstructured treatment per week on average between 8.82 hours (July 2022) and 14.28 hours

11  (March 2023).  Of these treatment hours offered, on average, patients attended a *combined* per

12  week average of between 7.76 hours (May and July 2022) and 10.44 hours (February 2023).

13         7.      Dr. Stewart reviewed a handful of patient records and opined that CDCR offers

14  inadequate amounts of structured mental health treatment to PIP patients.  (ECF No. 7812-2 at 18,

15  ¶ 45.)  But his declaration confounds the effects of staffing limitations (which I do not dispute)

16  with the provisions of the PIP plan, confounds CDCR's plan with information taken from the

17  licensing standards of the state of California, and confounds offered and attended treatment. The

18  declaration includes broad and sweeping generalizations about standards that are not supported

19  elsewhere in the declaration or in the literature, and compares CDCR's inpatients to community

20  inpatients of very different levels of severity. It does not acknowledge the complexity and the

21  severity of illness for CDCR's patients, and makes assumptions about the programs based on a

22  single brief visit during an acknowledged staffing shortage.

23         8.      Plaintiffs' proposed set minimum treatment hours also does not comport with

24  national correctional mental health standards.  The National Commission on Correctional Health

25  Care (NCCHC) is nationally recognized as setting the standard for correctional mental health

26  care.  CDCR often consults NCCHC mental health standards in crafting new policies as these

27  standards bear significant weight and reflect current best practices.  The relevant NCCHC

28  standards are contained in NCCHC's *Standards for Mental Health Services in Correctional*

1  *Facilities* (2015).  With respect to the delivery of psychiatric inpatient care within a prison

2  hospital unit, NCCHC standards mandate that "[c]linical need dictates the time required to

3  receive the ordered service; in general, waiting times should not exceed average waiting times in

4  community practice."  National Commission on Correctional Health Care, *Standards for Mental*

5  *Health Services in Prisons* (2015), Policy MH-D-05 at 68.)  Similarly, the NCCHC standard for

6  treatment plans states, "[t]he intent of this standard is that mental health patients receive care

7  tailored to their individual needs." (*Id.* at Policy MH-G-03, at 107.)  These standards do not

8  mandate a minimum number of hours of structured or unstructured treatment and instead reflect

9  the nationally-recognized standard that treatment is determined based on clinical judgment and

10  individualized patient assessment.

11      9.      I am aware that Plaintiffs describe the PIP Plan as offering zero hours of structured

12  treatment and unstructured activities.  (ECF No. 7812 at 23:21-23.)  This is a gross

13  misinterpretation of the Plan, which requires clinically appropriate care on an individualized

14  basis.  Nowhere in the Plan does CDCR advocate providing zero hours of services to PIP patients.

15  Indeed, the PIP Plan is based on input from each PIP institution and includes a tailored treatment

16  calendar with options that each treatment team can choose to offer their patients at each PIP.

17      10.      I am also aware of Dr. Stewart's statements that the NCCHC and community

18  standards require daily contact with a psychiatrist and psychologist.  (Stewart Decl., ECF 7812-2,

19  at ¶¶ 44, 48.)  Dr. Stewart does not offer any authority or examples of jurisdictions that provide

20  this level of care.  Rather, he relies on a NCCHC standard that only applies to residential units,

21  not inpatient psychiatric hospitalization, and misidentifies that standard, which requires daily

22  contact with "mental health staff."  "Mental health staff" is defined as "qualified health care

23  professionals who have received instruction and supervision in identifying and interacting with

24  individuals in need of mental health services."  *See* Mental Health Standards at 157.  The

25  standards then define "qualified health care professionals" to include physicians, physician

26  assistants, nurses, nurse practitioners, dentists, mental health professionals, and others who by

27  virtue of their education, credentials, and experience are permitted by law to evaluate and care for

28  patients.  *Id.* at 159.  The Standards further define "qualified mental health professionals" to

4

1  include psychiatrists, psychologists, psychiatric social workers, licensed professional counselors,

2  psychiatric nurses, and others who by virtue of their education, credentials, and experience are

3  permitted by law to evaluate and care for the needs of mental health patients. *Id.* at 159.  This is

4  not limited to a psychiatrist or psychologist, and contacts with nursing and other qualified health

5  care professionals occurs more than daily in CDCR PIPs.  *See* National Commission on

6  Correctional Health Care, *Standards for Mental Health Services in Correctional Facilities* (2015)

7  at 105, 157, 159.

8      11.    The PIP Plan anticipates that policies and procedures will include a requirement

9  that each PIP unit provide detailed schedules to all patients that show all daily treatment groups

10  and out-of-cell activities offered for the week, specific to each institution.  Plaintiffs and their

11  expert were shown copies of such schedules and were offered additional schedules during the PIP

12  tours on April 14 and 15, 2023.  Examples of the detailed schedules are attached as **Exhibit B**.

13  The PIP Plan is based on input from clinicians and leadership at each PIP institution and includes

14  a calendar of options that each team can choose from to offer their patients.

15      12.    I am aware of Plaintiffs' criticism that Defendants "fail to identify even one policy

16  or procedure that would need to change" if Defendants' PIP Plan were adopted by the Court.

17  (ECF No. 7812 at 16:16-17.)  Notably, Defendants do not dispute that we would need to create

18  polices for most items in their PIP Plan.  For instance, we would need to create an out-of-cell

19  policy for the 10 hours of unstructured time, as well as a policy on 1:1 frequency for MHMD/PC

20  contacts.  We would also need to develop a policy that provides direction with respect to group

21  treatment.

22      13.    Plaintiffs' motion references a local memorandum drafted by the CMF program in

23  June 2020 to set treatment hours in the context of the pandemic.  The CMF memorandum did not

24  cite to any treatment standard, was not approved by CDCR leadership, does not reflect state

25  policy and it has never before been suggested in the context of this case that CDCR should refer

26  to that memorandum to establish inpatient mental health policies.  Further, this memorandum is

27  no longer in effect.

28

14.     Plaintiffs also reference DSH Governing Body Reports, which they claim reflect established mental health policies.  As per discussion with DSH and as discussed during the meet and confers, these reports are based on auditing standards of specific units at DSH, and are not supported by any DSH policy. If a patient is too violent to remain at DSH, they are sent to CDCR. CDCR treats a different level of symptom severity, and DSH partial audit criteria are not the appropriate template for those patients.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 5th day of May 2023, at San Quentin, California.

*/s/ Amar Mehta*
Amar Mehta, M.D.

DECL. MEHTA ISO DEFS.' OPP'N TO PLTFS.' MOT. RE PIP STANDARDS (2:90-cv-00520 KJM-DB (PC))

19581154.1

# Exhibit A

| Month | SVSP | CHCF | CIW | CMF | SQ | All | Statewide ICF Scheduled | Statewide Acute Scheduled | Unlicensed Scheduled | Statewide ICF Offered | Statewide Acute Offered | Unlicensed Offered | Statewide ICF Attended | Statewide Acute Attended | Unlicensed Attended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-21 | 2.5 | 1.7 | 5.7 | 2.8 | 5.9 | 3.72 | 6.9 | 5.6 | 13.6 | 4 | 4.1 | 9.3 | 2.2 | 2.4 | 4.6 |
| Sep-21 | 2.6 | 1.4 | 5 | 2.6 | 6 | 3.52 | 6.5 | 4.9 | 15 | 3.7 | 3.7 | 10.9 | 2 | 2.1 | 5.4 |
| Oct-21 | 2.6 | 1.7 | 5.6 | 3.1 | 5.2 | 3.64 | 6.6 | 5.3 | 15.5 | 4.1 | 4.3 | 12 | 2.2 | 2.6 | 6.2 |
| Nov-21 | 2.2 | 1.5 | 4.6 | 2.6 | 3.3 | 2.84 | 5.7 | 5 | 15.3 | 3.5 | 3.9 | 9.5 | 1.9 | 2.2 | 6.3 |
| Dec-21 | 2.4 | 1.7 | 5.1 | 2.4 | 5.1 | 3.34 | 6.7 | 6 | 15.5 | 4 | 4.3 | 6.8 | 2.1 | 2.4 | 4.2 |
| Jan-22 | 2.3 | 1.6 | 4.7 | 1 | 2.7 | 2.46 | 6.8 | 4.2 | 19.1 | 3 | 1.9 | 4.6 | 1.7 | 1.2 | 2.8 |
| Feb-22 | 2.4 | 2 | 4.2 | 1.1 | 4.1 | 2.76 | 6.8 | 3.7 | 14.3 | 3.5 | 1.9 | 6.8 | 2 | 1.3 | 3.9 |
| Mar-22 | 2.2 | 2.5 | 4.6 | 1.5 | 4.7 | 3.1 | 8.8 | 6 | 14.4 | 4.1 | 3.7 | 6.4 | 2.1 | 2.4 | 3.4 |
| Apr-22 | 2.3 | 2.7 | 4.4 | 3.1 | 5 | 3.5 | 7.8 | 9.5 | 10.3 | 4.8 | 6.6 | 7.2 | 2.3 | 3.9 | 3.7 |
| May-22 | 2.3 | 2.4 | 3.9 | 1.9 | 4.9 | 3.08 | 8.7 | 8.8 | 12.1 | 4.7 | 3.5 | 7.9 | 2.1 | 2.2 | 4.7 |
| Jun-22 | 1.9 | 2.6 | 4.5 | 1.9 | 3.8 | 2.94 | 8.9 | 6.2 | 12.7 | 4.7 | 3.4 | 6.6 | 2.1 | 2.4 | 3.8 |
| Jul-22 | 2.1 | 3.1 | 4.1 | 2.1 | 5.1 | 3.3 | 8.7 | 7.5 | 11.7 | 5.4 | 4.2 | 6.3 | 2.6 | 2.5 | 3.5 |
| Aug-22 | 1.8 | 3.2 | 4.3 | 2.8 | 5.8 | 3.58 | 9.9 | 9.2 | 10.9 | 5.8 | 5.8 | 6.1 | 2.7 | 3.1 | 3.6 |
| Sep-22 | 2 | 4 | 5.1 | 3.1 | 5.8 | 4 | 10.3 | 9.6 | 11.8 | 6.5 | 6.1 | 3.9 | 3.1 | 3.6 | 2.8 |
| Oct-22 | 2.7 | 5.4 | 3.7 | 3.4 | 6.9 | 4.42 | 14.4 | 10.4 | 9.4 | 10 | 7 | 5.1 | 4.1 | 4.1 | 4.7 |
| Nov-22 | 2.6 | 5.6 | 3.1 | 2.8 | 7.2 | 4.26 | 14.3 | 9.8 | 0 | 9.8 | 6.5 | 0 | 4 | 3.8 | 0 |
| Dec-22 | 2.6 | 5.9 | 3.8 | 3 | 7.6 | 4.58 | 14.5 | 9.5 | 0 | 9.5 | 7 | 0 | 4.2 | 4.1 | 0 |
| Jan-23 | 2.3 | 6.3 | 3.4 | 3 | 6.3 | 4.26 | 13.8 | 8.8 | 0 | 9.8 | 6.6 | 0 | 4.2 | 4 | 0 |
| Feb-23 | 2.8 | 7.1 | 4.5 | 3.3 | 7.2 | 4.98 | 15.5 | 10.4 | 0 | 11.1 | 7.5 | 0 | 4.8 | 4.4 | 0 |
| Mar-23 | 2.8 | 6.6 | 3.3 | 3.3 | 7.6 | 4.72 | 15.1 | 10.4 | 0 | 10.2 | 7.5 | 0 | 4.6 | 4.4 | 0 |









| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Statewide ICF Offered | 4.8 | 4.7 | 4.7 | 5.4 | 5.8 | 6.5 | 10 | 9.8 | 9.5 | 9.8 | 11.1 | 10.2 |
| Statewide Acute Offered | 6.6 | 3.5 | 3.4 | 4.2 | 5.8 | 6.1 | 7 | 6.5 | 7 | 6.6 | 7.5 | 7.5 |
| Unlicensed Offered | 7.2 | 7.9 | 6.6 | 6.3 | 6.1 | 3.9 | 5.1 | 0 | 0 | 0 | 0 | 0 |

Statewide ICF Offered    Statewide Acute Offered    Unlicensed Offered

| Month | SVSP | CHCF | CIW | CMF | SQ | All |
|-------|------|------|-----|-----|-----|------|
| Jan-22 | 4.6 | 2.6 | 5.4 | 1.5 | 5.5 | 3.92 |
| Feb-22 | 5.2 | 2.9 | 4.9 | 1.6 | 8.5 | 4.62 |
| Mar-22 | 5.1 | 4.4 | 5.6 | 2.7 | 8.5 | 5.26 |
| Apr-22 | 5.2 | 4.7 | 5.5 | 6 | 8.1 | 5.9 |
| May-22 | 8.5 | 4.4 | 5 | 3.3 | 8.5 | 5.94 |
| Jun-22 | 4.9 | 4.8 | 6 | 3.4 | 6.8 | 5.18 |
| Jul-22 | 5.2 | 5.9 | 5.3 | 3.6 | 9.9 | 5.98 |
| Aug-22 | 4.8 | 6.5 | 5.5 | 5.4 | 10.1 | 6.46 |
| Sep-22 | 4.9 | 7.5 | 7.4 | 5.7 | 10.5 | 7.2 |
| Oct-22 | 6.5 | 13.3 | 5.6 | 6.1 | 11.7 | 8.64 |
| Nov-22 | 5.7 | 14.4 | 4.1 | 4.9 | 12.1 | 8.24 |
| Dec-22 | 6.6 | 12.8 | 5.5 | 5.7 | 12.4 | 8.6 |
| Jan-23 | 5.7 | 14.3 | 4.9 | 5.5 | 11 | 8.28 |
| Feb-23 | 7 | 15.8 | 5.8 | 6 | 12.1 | 9.34 |
| Mar-23 | 6.3 | 14.5 | 4.8 | 6.2 | 11.9 | 8.74 |



Statewide PIP
Average Structured Activity Offered

| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| SVSP | 5.2 | 8.5 | 4.9 | 5.2 | 4.8 | 4.9 | 6.5 | 5.7 | 6.6 | 5.7 | 7 | 6.3 |
| CHCF | 4.7 | 4.4 | 4.8 | 5.9 | 6.5 | 7.5 | 13.3 | 14.4 | 12.8 | 14.3 | 15.8 | 14.5 |
| CIW | 5.5 | 5 | 6 | 5.3 | 5.5 | 7.4 | 5.6 | 4.1 | 5.5 | 4.9 | 5.8 | 4.8 |
| CMF | 6 | 3.3 | 3.4 | 3.6 | 5.4 | 5.7 | 6.1 | 4.9 | 5.7 | 5.5 | 6 | 6.2 |
| SQ | 8.1 | 8.5 | 6.8 | 9.9 | 10.1 | 10.5 | 11.7 | 12.1 | 12.4 | 11 | 12.1 | 11.9 |
| All | 5.9 | 5.94 | 5.18 | 5.98 | 6.46 | 7.2 | 8.64 | 8.24 | 8.6 | 8.28 | 9.34 | 8.74 |

| Month | SVSP | CMF | SQ | CHCF | CIW | Statewide |
|---|---|---|---|---|---|---|
| Aug-21 | 33.8% | 26.9% | 64.1% | 25.8% | 60.6% | 43.3% |
| Sep-21 | 33.8% | 25.7% | 53.1% | 26.9% | 57.5% | 40.9% |
| Oct-21 | 32.1% | 27.9% | 57.1% | 32.1% | 50.6% | 43.5% |
| Nov-21 | 28.2% | 23.0% | 48.5% | 26.3% | 46.9% | 35.4% |
| Dec-21 | 34.3% | 23.3% | 61.4% | 30.9% | 50.6% | 42.2% |
| Jan-22 | 41.8% | 14.3% | 48.2% | 42.1% | 49.4% | 43.3% |
| Feb-22 | 36.4% | 12.4% | 50.6% | 44.4% | 49.5% | 37.9% |
| Mar-22 | 33.8% | 15.6% | 51.1% | 48.1% | 54.7% | 38.5% |
| Apr-22 | 30.7% | 27.0% | 54.3% | 45.8% | 47.3% | 40.9% |
| May-22 | 61.3% | 19.0% | 61.3% | 49.0% | 56.0% | 39.7% |
| Jun-22 | 28.8% | 19.0% | 50.7% | 51.0% | 43.0% | 38.4% |
| Jul-22 | 28.8% | 21.9% | 55.4% | 59.6% | 36.0% | 42.5% |
| Aug-22 | 23.4% | 23.3% | 51.8% | 62.7% | 55.1% | 39.7% |
| Sep-22 | 28.2% | 23.8% | 52.7% | 66.7% | 48.6% | 43.3% |
| Oct-22 | 34.6% | 24.5% | 58.0% | 66.7% | 50.0% | 43.9% |
| Nov-22 | 31.3% | 20.6% | 57.1% | 67.5% | 47.1% | 41.4% |
| Dec-22 | 36.1% | 24.2% | 61.3% | 75.6% | 0.0% | 49.0% |
| Jan-23 | 35.4% | 22.6% | 55.8% | 72.4% | 0.0% | 45.5% |
| Feb-23 | 39.4% | 22.4% | 62.1% | 72.4% | 0.0% | 47.7% |
| Mar-23 | 37.3% | 22.8% | 63.3% | 73.3% | 0.0% | 47.2% |



Structured Treatment Percentage of Total Activity
(Treatment/Total)

| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVSP | 30.7% | 61.3% | 28.8% | 28.8% | 23.4% | 28.2% | 34.6% | 31.3% | 36.1% | 35.4% | 39.4% | 37.3% |
| CMF | 27.0% | 19.0% | 19.0% | 21.9% | 23.3% | 23.8% | 24.5% | 20.6% | 24.2% | 22.6% | 22.4% | 22.8% |
| SQ | 54.3% | 61.3% | 50.7% | 55.4% | 51.8% | 52.7% | 58.0% | 57.1% | 61.3% | 55.8% | 62.1% | 63.3% |
| CHCF | 45.8% | 49.0% | 51.0% | 59.6% | 62.7% | 66.7% | 66.7% | 67.5% | 75.6% | 72.4% | 72.4% | 73.3% |
| CIW | 47.3% | 56.0% | 43.0% | 36.0% | 55.1% | 48.6% | 50.0% | 47.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| Statewide | 40.9% | 39.7% | 38.4% | 42.5% | 39.7% | 43.3% | 43.9% | 41.4% | 49.0% | 45.5% | 47.7% | 47.2% |

| Month | SVSP | CHCF | CIW | CMF | SQ | All |
|---|---|---|---|---|---|---|
| Jan-22 | 4.4 | 2.6 | 2.3 | 14.6 | 12.6 | 7.3 |
| Feb-22 | 5.8 | 9 | 5 | 20.7 | 15.1 | 11.12 |
| Mar-22 | 6.2 | 9.3 | 7.1 | 18.7 | 14.4 | 11.14 |
| Apr-22 | 8.2 | 8.9 | 5.5 | 19.4 | 12 | 10.8 |
| May-22 | 10.1 | 8.7 | 5.5 | 16.6 | 10.1 | 10.2 |
| Jun-22 | 7.7 | 7 | 6.1 | 16.6 | 11.4 | 9.76 |
| Jul-22 | 8.4 | 5.6 | 4.5 | 14.3 | 11.3 | 8.82 |
| Aug-22 | 9.7 | 5.6 | 6.2 | 19.5 | 14 | 11 |
| Sep-22 | 8.9 | 6.4 | 5 | 20.1 | 13.5 | 10.78 |
| Oct-22 | 8.9 | 6.8 | 6.1 | 22.1 | 12.4 | 11.26 |
| Nov-22 | 11.2 | 7.6 | 6.9 | 21.2 | 12.6 | 11.9 |
| Dec-22 | 10.4 | 6.6 | 4.6 | 21.4 | 11.5 | 10.9 |
| Jan-23 | 10.3 | 6.4 | 4.9 | 24.2 | 14.8 | 12.12 |
| Feb-23 | 11.1 | 6.7 | 7.4 | 27.3 | 16.1 | 13.72 |
| Mar-23 | 11.6 | 6.9 | 7.3 | 27.4 | 18.2 | 14.28 |



Statewide PIP
Average Unstructured Activity Offered

|  | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVSP | 8.2 | 10.1 | 7.7 | 8.4 | 9.7 | 8.9 | 8.9 | 11.2 | 10.4 | 10.3 | 11.1 | 11.6 |
| CHCF | 8.9 | 8.7 | 7 | 5.6 | 5.6 | 6.4 | 6.8 | 7.6 | 6.6 | 6.4 | 6.7 | 6.9 |
| CIW | 5.5 | 5.5 | 6.1 | 4.5 | 6.2 | 5 | 6.1 | 6.9 | 4.6 | 4.9 | 7.4 | 7.3 |
| CMF | 19.4 | 16.6 | 16.6 | 14.3 | 19.5 | 20.1 | 22.1 | 21.2 | 21.4 | 24.2 | 27.3 | 27.4 |
| SQ | 12 | 10.1 | 11.4 | 11.3 | 14 | 13.5 | 12.4 | 12.6 | 11.5 | 14.8 | 16.1 | 18.2 |
| All | 10.8 | 10.2 | 9.76 | 8.82 | 11 | 10.78 | 11.26 | 11.9 | 10.9 | 12.12 | 13.72 | 14.28 |

| Month | SVSP | CHCF | CIW | CMF | SQ | All |
|-------|------|------|-----|-----|-----|-----|
| Jan-22 | 3.2 | 2.2 | 1.8 | 6 | 2.9 | 3.22 |
| Feb-22 | 4.2 | 2.5 | 4.1 | 7.8 | 4 | 4.52 |
| Mar-22 | 4.3 | 2.7 | 5.2 | 8.1 | 4.5 | 4.96 |
| Apr-22 | 5.2 | 3.2 | 4.3 | 8.4 | 4.2 | 5.06 |
| May-22 | 3.1 | 2.5 | 4 | 8.1 | 3.1 | 4.16 |
| Jun-22 | 4.7 | 2.5 | 4.6 | 8.1 | 3.7 | 4.72 |
| Jul-22 | 5.2 | 2.1 | 3.4 | 7.5 | 4.1 | 4.46 |
| Aug-22 | 5.9 | 1.9 | 4.8 | 9.2 | 5.4 | 5.44 |
| Sep-22 | 5.1 | 2 | 4 | 9.9 | 5.2 | 5.24 |
| Oct-22 | 5.1 | 2.7 | 4.9 | 10.5 | 5 | 5.64 |
| Nov-22 | 5.7 | 2.7 | 5.5 | 10.8 | 5.4 | 6.02 |
| Dec-22 | 4.6 | 1.9 | 3.1 | 9.4 | 4.8 | 4.76 |
| Jan-23 | 4.2 | 2.4 | 3.6 | 10.3 | 5 | 5.1 |
| Feb-23 | 4.3 | 2.7 | 4.5 | 11.4 | 4.4 | 5.46 |
| Mar-23 | 4.7 | 2.4 | 3.7 | 11.2 | 4.4 | 5.28 |



| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| SVSP | 5.2 | 3.1 | 4.7 | 5.2 | 5.9 | 5.1 | 5.1 | 5.7 | 4.6 | 4.2 | 4.3 | 4.7 |
| CHCF | 3.2 | 2.5 | 2.5 | 2.1 | 1.9 | 2 | 2.7 | 2.7 | 1.9 | 2.4 | 2.7 | 2.4 |
| CIW | 4.3 | 4 | 4.6 | 3.4 | 4.8 | 4 | 4.9 | 5.5 | 3.1 | 3.6 | 4.5 | 3.7 |
| CMF | 8.4 | 8.1 | 8.1 | 7.5 | 9.2 | 9.9 | 10.5 | 10.8 | 9.4 | 10.3 | 11.4 | 11.2 |
| SQ | 4.2 | 3.1 | 3.7 | 4.1 | 5.4 | 5.2 | 5 | 5.4 | 4.8 | 5 | 4.4 | 4.4 |
| All | 5.06 | 4.16 | 4.72 | 4.46 | 5.44 | 5.24 | 5.64 | 6.02 | 4.76 | 5.1 | 5.46 | 5.28 |

Statewide PIP
Average Unstructured Activity Attended

| Month | SVSP | CHCF | CIW | CMF | SQ | All |
|---|---|---|---|---|---|---|
| Aug-21 | 7.4 | 6.6 | 9.4 | 10.4 | 9.2 | 8.6 |
| Sep-21 | 7.7 | 5.2 | 8.7 | 10.1 | 11.3 | 8.6 |
| Oct-21 | 8.1 | 5.3 | 8.2 | 11.1 | 9.1 | 8.36 |
| Nov-21 | 7.8 | 5.7 | 8.5 | 11.3 | 6.8 | 8.02 |
| Dec-21 | 7 | 5.5 | 8.5 | 10.3 | 8.3 | 7.92 |
| Jan-22 | 5.5 | 3.8 | 6.5 | 7 | 5.6 | 5.68 |
| Feb-22 | 6.6 | 4.5 | 8.3 | 8.9 | 8.1 | 7.28 |
| Mar-22 | 6.5 | 5.2 | 9.8 | 9.6 | 9.2 | 8.06 |
| Apr-22 | 7.5 | 5.9 | 8.7 | 11.5 | 9.2 | 8.56 |
| May-22 | 8 | 4.9 | 7.9 | 10 | 8 | 7.76 |
| Jun-22 | 6.6 | 5.1 | 9.1 | 10 | 7.5 | 7.66 |
| Jul-22 | 7.3 | 5.2 | 7.5 | 9.6 | 9.2 | 7.76 |
| Aug-22 | 7.7 | 5.1 | 9.1 | 12 | 11.2 | 9.02 |
| Sep-22 | 7.1 | 6 | 9.1 | 13 | 11 | 9.24 |
| Oct-22 | 7.8 | 8.1 | 8.6 | 13.9 | 11.9 | 10.06 |
| Nov-22 | 8.3 | 8.3 | 8.6 | 13.6 | 12.6 | 10.28 |
| Dec-22 | 7.2 | 7.8 | 6.9 | 12.4 | 12.4 | 9.34 |
| Jan-23 | 6.5 | 8.7 | 7 | 13.3 | 11.3 | 9.36 |
| Feb-23 | 7.1 | 9.8 | 9 | 14.7 | 11.6 | 10.44 |
| Mar-23 | 7.5 | 9 | 7 | 14.5 | 12 | 10 |



Statewide PIP
Cumulative Activity Averages
Structured & Unstructured Tx Attended

| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVSP | 7.5 | 8 | 6.6 | 7.3 | 7.7 | 7.1 | 7.8 | 8.3 | 7.2 | 6.5 | 7.1 | 7.5 |
| CHCF | 5.9 | 4.9 | 5.1 | 5.2 | 5.1 | 6 | 8.1 | 8.3 | 7.8 | 8.7 | 9.8 | 9 |
| CIW | 8.7 | 7.9 | 9.1 | 7.5 | 9.1 | 9.1 | 8.6 | 8.6 | 6.9 | 7 | 9 | 7 |
| CMF | 11.5 | 10 | 10 | 9.6 | 12 | 13 | 13.9 | 13.6 | 12.4 | 13.3 | 14.7 | 14.5 |
| SQ | 9.2 | 8 | 7.5 | 9.2 | 11.2 | 11 | 11.9 | 12.6 | 12.4 | 11.3 | 11.6 | 12 |
| All | 8.56 | 7.76 | 7.66 | 7.76 | 9.02 | 9.24 | 10.06 | 10.28 | 9.34 | 9.36 | 10.44 | 10 |

| Month | Unstructured Attended | Treatment Scheduled | Treatment Offered | Treatment Attended | Attended Totals | % Scheduled Offered | %Offered Attended | %Scheduled Attended | % Treatment of total |
|---|---|---|---|---|---|---|---|---|---|
| Aug-21 | 4.9 | 9.9 | 5.2 | 2.5 | 7.4 | 52.5% | 48.1% | 25.3% | 33.8% |
| Sep-21 | 5.1 | 9.9 | 5.5 | 2.6 | 7.7 | 55.6% | 47.3% | 26.3% | 33.8% |
| Oct-21 | 5.5 | 9.8 | 5.6 | 2.6 | 8.1 | 57.1% | 46.4% | 26.5% | 32.1% |
| Nov-21 | 5.6 | 8.1 | 4.5 | 2.2 | 7.8 | 55.6% | 48.9% | 27.2% | 28.2% |
| Dec-21 | 4.6 | 9.2 | 5.2 | 2.4 | 7 | 56.5% | 46.2% | 26.1% | 34.3% |
| Jan-22 | 3.2 | 9.7 | 4.6 | 2.3 | 5.5 | 47.4% | 50.0% | 23.7% | 41.8% |
| Feb-22 | 4.2 | 10.1 | 5.2 | 2.4 | 6.6 | 51.5% | 46.2% | 23.8% | 36.4% |
| Mar-22 | 4.3 | 12.6 | 5.1 | 2.2 | 6.5 | 40.5% | 43.1% | 17.5% | 33.8% |
| Apr-22 | 5.2 | 9.1 | 5.2 | 2.3 | 7.5 | 57.1% | 44.2% | 25.3% | 30.7% |
| May-22 | 3.1 | 12.2 | 8.5 | 4.9 | 8 | 69.7% | 57.6% | 40.2% | 61.3% |
| Jun-22 | 4.7 | 9.5 | 4.9 | 1.9 | 6.6 | 51.6% | 38.8% | 20.0% | 28.8% |
| Jul-22 | 5.2 | 9.1 | 5.2 | 2.1 | 7.3 | 57.1% | 40.4% | 23.1% | 28.8% |
| Aug-22 | 5.9 | 9 | 4.8 | 1.8 | 7.7 | 53.3% | 37.5% | 20.0% | 23.4% |
| Sep-22 | 5.1 | 9.2 | 4.9 | 2 | 7.1 | 53.3% | 40.8% | 21.7% | 28.2% |
| Oct-22 | 5.1 | 10 | 6.5 | 2.7 | 7.8 | 65.0% | 41.5% | 27.0% | 34.6% |
| Nov-22 | 5.7 | 8.4 | 5.7 | 2.6 | 8.3 | 67.9% | 45.6% | 31.0% | 31.3% |
| Dec-22 | 4.6 | 9.3 | 6.6 | 2.6 | 7.2 | 71.0% | 39.4% | 28.0% | 36.1% |
| Jan-23 | 4.2 | 8.9 | 5.7 | 2.3 | 6.5 | 64.0% | 40.4% | 25.8% | 35.4% |
| Feb-23 | 4.3 | 9.6 | 7 | 2.8 | 7.1 | 72.9% | 40.0% | 29.2% | 39.4% |
| Mar-23 | 4.7 | 8.7 | 6.3 | 2.8 | 7.5 | 72.4% | 44.4% | 32.2% | 37.3% |





| Month | Unstructured Offered | Unstructured Canceled | Unstructured Refused | Unstructured Attended |
|-------|---------------------|----------------------|---------------------|----------------------|
| Aug-21 | 8.5 | 0.8 | 3.6 | 4.9 |
| Sep-21 | 8.6 | 0.7 | 3.5 | 5.1 |
| Oct-21 | 9 | 0.4 | 3.4 | 5.5 |
| Nov-21 | 8.8 | 0.5 | 3.2 | 5.6 |
| Dec-21 | 6.6 | 0.5 | 2.1 | 4.6 |
| Jan-22 | 4.4 | 0.4 | 1.3 | 3.2 |
| Feb-22 | 5.8 | 0.6 | 1.6 | 4.2 |
| Mar-22 | 6.2 | 0.2 | 1.9 | 4.3 |
| Apr-22 | 8.2 | 0.4 | 3 | 5.2 |
| May-22 | 10.1 | 0.4 | 7 | 3.1 |
| Jun-22 | 7.7 | 1 | 3 | 4.7 |
| Jul-22 | 8.4 | 0.5 | 3.2 | 5.2 |
| Aug-22 | 9.7 | 1.4 | 3.8 | 5.9 |
| Sep-22 | 8.9 | 1 | 3.8 | 5.1 |
| Oct-22 | 8.9 | 0.8 | 3.8 | 5.1 |
| Nov-22 | 11.2 | 0.7 | 5.5 | 5.7 |
| Dec-22 | 10.4 | 0.8 | 5.8 | 4.6 |
| Jan-23 | 10.3 | 0.6 | 6.1 | 4.2 |
| Feb-23 | 11.1 | 0.6 | 6.8 | 4.3 |
| Mar-23 | 11.6 | 0.3 | 6.8 | 4.7 |



| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unstructured Offered | 8.2 | 10.1 | 7.7 | 8.4 | 9.7 | 8.9 | 8.9 | 11.2 | 10.4 | 10.3 | 11.1 | 11.6 |
| Unstructured Attended | 5.2 | 3.1 | 4.7 | 5.2 | 5.9 | 5.1 | 5.1 | 5.7 | 4.6 | 4.2 | 4.3 | 4.7 |

| Month | Unstructured Attended | Treatment Scheduled | Treatment Offered | Treatment Attended | Attended Totals | Treatment of activity |
|---|---|---|---|---|---|---|
| Jan-22 | 2.2 | 6.6 | 2.6 | 1.6 | 3.8 | 42.11% |
| Feb-22 | 2.5 | 7.7 | 2.9 | 2 | 4.5 | 44.44% |
| Mar-22 | 2.7 | 9.2 | 4.4 | 2.5 | 5.2 | 48.08% |
| Apr-22 | 3.2 | 7.6 | 4.7 | 2.7 | 5.9 | 45.76% |
| May-22 | 2.5 | 9.5 | 4.4 | 2.4 | 4.9 | 48.98% |
| Jun-22 | 2.5 | 9.3 | 4.8 | 2.6 | 5.1 | 50.98% |
| Jul-22 | 2.1 | 9.8 | 5.9 | 3.1 | 5.2 | 59.62% |
| Aug-22 | 1.9 | 11.4 | 6.5 | 3.2 | 5.1 | 62.75% |
| Sep-22 | 2 | 11.6 | 7.5 | 4 | 6 | 66.67% |
| Oct-22 | 2.7 | 19.5 | 13.3 | 5.4 | 8.1 | 66.67% |
| Nov-22 | 2.7 | 21.1 | 14.4 | 5.6 | 8.3 | 67.47% |
| Dec-22 | 1.9 | 20.3 | 12.8 | 5.9 | 7.8 | 75.64% |
| Jan-23 | 2.4 | 19.1 | 14.3 | 6.3 | 8.7 | 72.41% |
| Feb-23 | 2.7 | 22.3 | 15.8 | 7.1 | 9.8 | 72.45% |
| Mar-23 | 2.4 | 21.2 | 14.5 | 6.6 | 9 | 73.33% |





| Month | Unstructured Offered | Unstructured Canceled | Unstructured Refused | Unstructured Attended | Measurement Count |
|---|---|---|---|---|---|
| Aug-21 | 5.9 | 0.9 | 3 | 3 | 2172 |
| Sep-21 | 7.2 | 1 | 3.4 | 3.8 | |
| Oct-21 | 6.4 | 0.9 | 2.8 | 3.6 | |
| Nov-21 | 9 | 0.8 | 4.8 | 4.2 | |
| Dec-21 | 12.1 | 1 | 8.3 | 3.8 | |
| Jan-22 | 2.6 | 1.5 | 7.5 | 2.2 | |
| Feb-22 | 9 | 0.9 | 6.5 | 2.5 | |
| Mar-22 | 9.3 | 0.5 | 6.5 | 2.7 | |
| Apr-22 | 8.9 | 0.5 | 5.8 | 3.2 | |
| May-22 | 8.7 | 0.9 | 6.1 | 2.5 | |
| Jun-22 | 7 | 0.9 | 4.5 | 2.5 | |
| Jul-22 | 5.6 | 0.8 | 3.5 | 2.1 | |
| Aug-22 | 5.6 | 0.9 | 3.6 | 1.9 | |
| Sep-22 | 6.4 | 1.2 | 4.4 | 2 | |
| Oct-22 | 6.8 | 1.3 | 4.2 | 2.7 | |
| Nov-22 | 7.6 | 0.3 | 4.9 | 2.7 | |
| Dec-22 | 6.6 | 0.8 | 4.7 | 1.9 | |
| Jan-23 | 6.4 | 0.9 | 4 | 2.4 | |
| Feb-23 | 6.7 | 0.9 | 4 | 2.7 | |
| Mar-23 | 6.9 | 0.6 | 4.5 | 2.4 | |



| Month | Acute | ICF | Cumulative Average |
|---|---|---|---|
| Aug-21 | 2.5 | 3.1 | 2.8 |
| Sep-21 | 3.3 | 4 | 3.65 |
| Oct-21 | 3.4 | 3.7 | 3.55 |
| Nov-21 | 5.2 | 4 | 4.6 |
| Dec-21 | 5.3 | 3.6 | 4.45 |
| Jan-22 | 2.7 | 2.1 | 2.4 |
| Feb-22 | 2.1 | 2.5 | 2.3 |
| Mar-22 | 1.1 | 3.1 | 2.1 |
| Apr-22 | 1.4 | 3.8 | 2.6 |
| May-22 | 1.1 | 3.1 | 2.1 |
| Jun-22 | 1 | 3 | 2 |
| Jul-22 | 1 | 2.5 | 1.75 |
| Aug-22 | 0.6 | 2.3 | 1.45 |
| Sep-22 | 1.3 | 2.1 | 1.7 |
| Oct-22 | 2.3 | 2.7 | 2.5 |
| Nov-22 | 1.6 | 2.9 | 2.25 |
| Dec-22 | 1.3 | 2 | 1.65 |
| Jan-23 | 1.2 | 2.6 | 1.9 |
| Feb-23 | 2.1 | 2.8 | 2.45 |
| Mar-23 | 2 | 2.5 | 2.25 |



| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acute | 1.4 | 1.1 | 1 | 1 | 0.6 | 1.3 | 2.3 | 1.6 | 1.3 | 1.2 | 2.1 | 2 |
| ICF | 3.8 | 3.1 | 3 | 2.5 | 2.3 | 2.1 | 2.7 | 2.9 | 2 | 2.6 | 2.8 | 2.5 |
| Cumulative Average | 2.6 | 2.1 | 2 | 1.75 | 1.45 | 1.7 | 2.5 | 2.25 | 1.65 | 1.9 | 2.45 | 2.25 |

CHCF Unstructured Activity Average Attended Acute/ICF

| Month | ICF % Scheduled Offered | ICF % Offered Attended (Attendance Rate) | ICF % Scheduled Attended | Acute % Scheduled Offered | Acute % Offered Attended (Attendance Rate) | Acute % Scheduled Attended |
|---|---|---|---|---|---|---|
| Aug-21 | 46.2% | 62.5% | 28.8% | 62.1% | 63.9% | 39.7% |
| Sep-21 | 40.9% | 72.2% | 29.5% | 57.8% | 69.2% | 40.0% |
| Oct-21 | 52.3% | 65.2% | 34.1% | 67.4% | 74.2% | 50.0% |
| Nov-21 | 56.1% | 60.9% | 34.1% | 61.4% | 66.7% | 40.9% |
| Dec-21 | 54.5% | 62.5% | 34.1% | 70.5% | 65.1% | 45.9% |
| Jan-22 | 53.3% | 62.5% | 33.3% | 66.1% | 65.9% | 43.5% |
| Feb-22 | 37.7% | 69.2% | 26.1% | 38.2% | 71.2% | 27.2% |
| Mar-22 | 46.8% | 52.8% | 24.7% | 50.0% | 69.9% | 34.9% |
| Apr-22 | 59.1% | 48.7% | 28.8% | 68.6% | 76.4% | 52.4% |
| May-22 | 46.6% | 43.9% | 20.5% | 46.6% | 75.9% | 35.3% |
| Jun-22 | 47.8% | 45.5% | 21.7% | 61.2% | 75.0% | 45.9% |
| Jul-22 | 62.5% | 49.1% | 30.7% | 55.4% | 61.1% | 33.8% |
| Aug-22 | 57.3% | 46.3% | 26.5% | 57.0% | 64.9% | 37.0% |
| Sep-22 | 64.7% | 49.3% | 31.9% | 64.7% | 68.0% | 44.0% |
| Oct-22 | 69.4% | 37.8% | 26.2% | 59.4% | 62.0% | 36.8% |
| Nov-22 | 68.7% | 35.9% | 24.7% | 64.0% | 57.3% | 36.7% |
| Dec-22 | 62.6% | 43.1% | 26.9% | 68.2% | 64.8% | 44.2% |
| Jan-23 | 73.7% | 40.9% | 30.1% | 79.6% | 67.8% | 54.0% |
| Feb-23 | 70.3% | 42.3% | 29.7% | 75.0% | 64.9% | 48.6% |
| Mar-23 | 66.8% | 41.9% | 28.0% | 80.2% | 68.3% | 54.8% |







| Month | ICF Treatment Scheduled | Acute Treatment Scheduled | ICF Treatment Offered | Acute Treatment Offered | ICF Treatment Attended | Acute Treatment Attended | ICF % Offered | ICF % Offered Attended (Attendance Rate) | ICF % Scheduled Attended | Acute % Scheduled Offered | Acute % Offered Attended (Attendance Rate) | Acute % Scheduled Attended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-21 | 5.2 | 5.8 | 2.4 | 3.6 | 1.5 | 2.3 | 46.2% | 62.5% | 28.8% | 62.1% | 63.9% | 39.7% |
| Sep-21 | 4.4 | 4.5 | 1.8 | 2.6 | 1.3 | 1.8 | 40.9% | 72.2% | 29.5% | 57.8% | 69.2% | 40.0% |
| Oct-21 | 4.4 | 4.6 | 2.3 | 3.1 | 1.5 | 2.3 | 52.3% | 65.2% | 34.1% | 67.4% | 74.2% | 50.0% |
| Nov-21 | 4.1 | 4.4 | 2.3 | 2.7 | 1.4 | 1.8 | 56.1% | 60.9% | 34.1% | 61.4% | 66.7% | 40.9% |
| Dec-21 | 4.4 | 6.1 | 2.4 | 4.3 | 1.5 | 2.8 | 54.5% | 62.5% | 34.1% | 70.5% | 65.1% | 45.9% |
| Jan-22 | 4.5 | 6.2 | 2.4 | 4.1 | 1.5 | 2.7 | 53.3% | 62.5% | 33.3% | 66.1% | 65.9% | 43.5% |
| Feb-22 | 6.9 | 13.6 | 2.6 | 5.2 | 1.8 | 3.7 | 37.7% | 69.2% | 26.1% | 38.2% | 71.2% | 27.2% |
| Mar-22 | 7.7 | 16.6 | 3.6 | 8.3 | 1.9 | 5.8 | 46.8% | 52.8% | 24.7% | 50.0% | 69.9% | 34.9% |
| Apr-22 | 6.6 | 10.5 | 3.9 | 7.2 | 1.9 | 5.5 | 59.1% | 48.7% | 28.8% | 68.6% | 76.4% | 52.4% |
| May-22 | 8.8 | 11.6 | 4.1 | 5.4 | 1.8 | 4.1 | 46.6% | 43.9% | 20.5% | 46.6% | 75.9% | 35.3% |
| Jun-22 | 9.2 | 9.8 | 4.4 | 6 | 2 | 4.5 | 47.8% | 45.5% | 21.7% | 61.2% | 75.0% | 45.9% |
| Jul-22 | 8.8 | 13 | 5.5 | 7.2 | 2.7 | 4.4 | 62.5% | 49.1% | 30.7% | 55.4% | 61.1% | 33.8% |
| Aug-22 | 11.7 | 10 | 6.7 | 5.7 | 3.1 | 3.7 | 57.3% | 46.3% | 26.5% | 57.0% | 64.9% | 37.0% |
| Sep-22 | 11.6 | 11.6 | 7.5 | 7.5 | 3.7 | 5.1 | 64.7% | 49.3% | 31.9% | 64.7% | 68.0% | 44.0% |
| Oct-22 | 20.6 | 15.5 | 14.3 | 9.2 | 5.4 | 5.7 | 69.4% | 37.8% | 26.2% | 59.4% | 62.0% | 36.8% |
| Nov-22 | 22.7 | 15 | 15.6 | 9.6 | 5.6 | 5.5 | 68.7% | 35.9% | 24.7% | 64.0% | 57.3% | 36.7% |
| Dec-22 | 21.9 | 12.9 | 13.7 | 8.8 | 5.9 | 5.7 | 62.6% | 43.1% | 26.9% | 68.2% | 64.8% | 44.2% |
| Jan-23 | 20.9 | 11.3 | 15.4 | 9 | 6.3 | 6.1 | 73.7% | 40.9% | 30.1% | 79.6% | 67.8% | 54.0% |
| Feb-23 | 23.9 | 14.8 | 16.8 | 11.1 | 7.1 | 7.2 | 70.3% | 42.3% | 29.7% | 75.0% | 64.9% | 48.6% |
| Mar-23 | 23.2 | 12.6 | 15.5 | 10.1 | 6.5 | 6.9 | 66.8% | 41.9% | 28.0% | 80.2% | 68.3% | 54.8% |





| Month | Unstuctured Attended | Treatment Scheduled | Treatment Offered | Treatment Attended | Attended Totals | % Treatment of Total |
|---|---|---|---|---|---|---|
| Aug-21 | 3.7 | 9.5 | 6.9 | 5.7 | 9.4 | 60.64% |
| Sep-21 | 3.7 | 7.1 | 6.1 | 5 | 8.7 | 57.47% |
| Oct-21 | 2.6 | 9.7 | 7.1 | 5.6 | 8.2 | 68.29% |
| Nov-21 | 3.9 | 6.4 | 5.5 | 4.6 | 8.5 | 54.12% |
| Dec-21 | 3.4 | 9.3 | 6 | 5.1 | 8.5 | 60.00% |
| Jan-22 | 1.8 | 7.8 | 5.4 | 4.7 | 6.5 | 72.31% |
| Feb-22 | 4.1 | 6 | 4.9 | 4.2 | 8.3 | 50.60% |
| Mar-22 | 5.2 | 7 | 5.6 | 4.6 | 9.8 | 46.94% |
| Apr-22 | 4.3 | 7.6 | 5.5 | 4.4 | 8.7 | 50.57% |
| May-22 | 4 | 6.7 | 5 | 3.9 | 7.9 | 49.37% |
| Jun-22 | 4.6 | 8.1 | 6 | 4.5 | 9.1 | 49.45% |
| Jul-22 | 3.4 | 7.2 | 5.3 | 4.1 | 7.5 | 54.67% |
| Aug-22 | 4.8 | 6.9 | 5.5 | 4.3 | 9.1 | 47.25% |
| Sep-22 | 4 | 8.9 | 7.4 | 5.1 | 9.1 | 56.04% |
| Oct-22 | 4.9 | 7.9 | 5.6 | 3.7 | 8.6 | 43.02% |
| Nov-22 | 5.5 | 7.2 | 4.1 | 3.1 | 8.6 | 36.05% |
| Dec-22 | 3.1 | 8.1 | 5.5 | 3.8 | 6.9 | 55.07% |
| Jan-23 | 3.6 | 7.4 | 4.9 | 3.4 | 7 | 48.57% |
| Feb-23 | 4.5 | 8.5 | 5.8 | 4.5 | 9 | 50.00% |
| Mar-23 | 3.7 | 7.9 | 4.8 | 3.3 | 7 | 47.14% |



Plan is to separate this Data - NON Clinical and Treatment should be reported separately



| Month | ICF Treatment Scheduled | Acute Treatment Scheduled | ICF Treatment Offered | Acute Treatment Offered | ICF Treatment Attended | Acute Treatment Attended | ICF % Scheduled Offered | ICF % Offered Attended( Attendance Rate | ICF % Scheduled Attended | Acute % Scheduled Offered | Acute % Offered Attended (Attendance Rate) | Acute % Scheduled Attended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-21 | 9.5 | 0 | 6.9 | 0 | 5.7 | 0 | 72.6% | 82.6% | 60.0% | #DIV/0! | #DIV/0! | #DIV/0! |
| Sep-21 | 7.1 | 8.1 | 6.1 | 6.5 | 5 | 6.2 | 85.9% | 82.0% | 70.4% | 80.2% | 95.4% | 76.5% |
| Oct-21 | 9.5 | 16.8 | 6.9 | 12.1 | 5.4 | 11.8 | 72.6% | 78.3% | 56.8% | 72.0% | 97.5% | 70.2% |
| Nov-21 | 6.4 | 0 | 5.5 | 0 | 4.6 | 0 | 85.9% | 83.6% | 71.9% | #DIV/0! | #DIV/0! | #DIV/0! |
| Dec-21 | 9.3 | 0 | 6 | 0 | 5.1 | 0 | 64.5% | 85.0% | 54.8% | #DIV/0! | #DIV/0! | #DIV/0! |
| Jan-22 | 7.9 | 4.7 | 5.4 | 4.1 | 4.7 | 3.8 | 68.4% | 87.0% | 59.5% | 87.2% | 92.7% | 80.9% |
| Feb-22 | 6 | 5.4 | 4.9 | 3.6 | 4.2 | 3.2 | 81.7% | 85.7% | 70.0% | 66.7% | 88.9% | 59.3% |
| Mar-22 | 7 | 0 | 5.6 | 0 | 4.6 | 0 | 80.0% | 82.1% | 65.7% | #DIV/0! | #DIV/0! | #DIV/0! |
| Apr-22 | 7.6 | 0 | 5.5 | 0 | 4.4 | 0 | 72.4% | 80.0% | 57.9% | #DIV/0! | #DIV/0! | #DIV/0! |
| May-22 | 6.7 | 0 | 5 | 0 | 3.9 | 0 | 74.6% | 78.0% | 58.2% | #DIV/0! | #DIV/0! | #DIV/0! |
| Jun-22 | 8.4 | 5.1 | 6.1 | 4.1 | 4.6 | 3.2 | 72.6% | 75.4% | 54.8% | 80.4% | 78.0% | 62.7% |
| Jul-22 | 7.3 | 4.7 | 5.4 | 2.9 | 4.2 | 2.8 | 74.0% | 77.8% | 57.5% | 61.7% | 96.6% | 59.6% |
| Aug-22 | 7 | 6.2 | 5.5 | 5.4 | 4.4 | 2.6 | 78.6% | 80.0% | 62.9% | 87.1% | 48.1% | 41.9% |
| Sep-22 | 8.9 | 0 | 7.4 | 0 | 5.1 | 0 | 83.1% | 68.9% | 57.3% | #DIV/0! | #DIV/0! | #DIV/0! |
| Oct-22 | 7.9 | 0 | 5.6 | 0 | 3.7 | 0 | 70.9% | 66.1% | 46.8% | #DIV/0! | #DIV/0! | #DIV/0! |
| Nov-22 | 7.4 | 1.4 | 4.2 | 1.2 | 3.2 | 1.2 | 56.8% | 76.2% | 43.2% | 85.7% | 100.0% | 85.7% |
| Dec-22 | 8.4 | 1.3 | 5.7 | 1.3 | 3.9 | 1.2 | 67.9% | 68.4% | 46.4% | 100.0% | 92.3% | 92.3% |
| Jan-23 | 7.4 | 0 | 4.9 | 0 | 3.4 | 0 | 66.2% | 69.4% | 45.9% | #DIV/0! | #DIV/0! | #DIV/0! |
| Feb-23 | 8.5 | 0 | 5.8 | 0 | 4.5 | 0 | 68.2% | 77.6% | 52.9% | #DIV/0! | #DIV/0! | #DIV/0! |
| Mar-23 | 8 | 3.9 | 4.8 | 3.2 | 3.3 | 1.4 | 60.0% | 68.8% | 41.3% | 82.1% | 43.8% | 35.9% |

**NOTE: For CIW Acute population, some patients may not be included due to OnDemand data inclusion methodology.**





| Month | ICF % Scheduled Offered | ICF % Offered Attended( Attendance Rate | ICF % Scheduled Attended | Acute % Scheduled Offered | Acute % Offered Attended (Attendance Rate) | Acute % Scheduled Attended |
|---|---|---|---|---|---|---|
| Dec-21 | 64.52% | 85.00% | 54.84% | #DIV/0! | #DIV/0! | #DIV/0! |
| Jan-22 | 68.35% | 87.04% | 59.49% | 87.23% | 92.68% | 80.85% |
| Feb-22 | 81.67% | 85.71% | 70.00% | 66.67% | 88.89% | 59.26% |
| Mar-22 | 80.00% | 82.14% | 65.71% | #DIV/0! | #DIV/0! | #DIV/0! |
| Apr-22 | 72.37% | 80.00% | 57.89% | #DIV/0! | #DIV/0! | #DIV/0! |
| May-22 | 74.63% | 78.00% | 58.21% | #DIV/0! | #DIV/0! | #DIV/0! |
| Jun-22 | 72.62% | 75.41% | 54.76% | 80.39% | 78.05% | 62.75% |
| Jul-22 | 73.97% | 77.78% | 57.53% | 61.70% | 96.55% | 59.57% |
| Aug-22 | 78.57% | 80.00% | 62.86% | 87.10% | 48.15% | 41.94% |
| Sep-22 | 83.15% | 68.92% | 57.30% | #DIV/0! | #DIV/0! | #DIV/0! |
| Oct-22 | 70.89% | 66.07% | 46.84% | #DIV/0! | #DIV/0! | #DIV/0! |
| Nov-22 | 56.76% | 76.19% | 43.24% | 85.71% | 100.00% | 85.71% |
| Dec-22 | 67.86% | 68.42% | 46.43% | 100.00% | 92.31% | 92.31% |
| Jan-23 | 66.22% | 69.39% | 45.95% | #DIV/0! | #DIV/0! | #DIV/0! |
| Feb-23 | 68.24% | 77.59% | 52.94% | #DIV/0! | #DIV/0! | #DIV/0! |
| Mar-23 | 60.00% | 68.75% | 41.25% | 82.05% | 43.75% | 35.90% |





| Month | Unstructured Offered | Unstructured Canceled | Unstructured Refused | Unstructured Attended | Measurement Count |
|---|---|---|---|---|---|
| Aug-21 | 6.4 | 0.2 | 2.6 | 3.7 | |
| Sep-21 | 7.2 | 0.6 | 3.5 | 3.7 | |
| Oct-21 | 4.8 | 0.8 | 2.2 | 2.6 | |
| Nov-21 | 7.2 | 0.9 | 3.3 | 3.9 | |
| Dec-21 | 5.4 | 0.6 | 2 | 3.4 | |
| Jan-22 | 2.3 | 0.1 | 0.5 | 1.8 | |
| Feb-22 | 5 | 0.4 | 0.9 | 4.1 | |
| Mar-22 | 7.1 | 0.2 | 1.9 | 5.2 | |
| Apr-22 | 5.5 | 0.7 | 1.1 | 4.3 | |
| May-22 | 5.5 | 0.4 | 1.4 | 4 | |
| Jun-22 | 6.1 | 0.5 | 1.6 | 4.6 | |
| Jul-22 | 4.5 | 0.4 | 1.2 | 3.4 | |
| Aug-22 | 6.2 | 0.4 | 1.4 | 4.8 | |
| Sep-22 | 5 | 0.5 | 1.1 | 4 | |
| Oct-22 | 6.1 | 0.2 | 1.1 | 4.9 | |
| Nov-22 | 6.9 | 0.1 | 1.4 | 5.5 | |
| Dec-22 | 4.6 | 0.1 | 1.5 | 3.1 | |
| Jan-23 | 4.9 | 0.2 | 1.4 | 3.6 | |
| Feb-23 | 7.4 | 0.2 | 2.9 | 4.5 | |
| Mar-23 | 7.3 | 0.5 | 3.6 | 3.7 | |



| Month | Unstructured Attended | Treatment Scheduled | Treatment Offered | Treatment Attended | Attended Totals | %Treatment v unstructured |
|---|---|---|---|---|---|---|
| Aug-21 | 7.6 | 6.6 | 5.2 | 2.8 | 10.4 | 26.92% |
| Sep-21 | 7.5 | 6.3 | 5.1 | 2.6 | 10.1 | 25.74% |
| Oct-21 | 8 | 6.8 | 5.7 | 3.1 | 11.1 | 27.93% |
| Nov-21 | 8.7 | 5.9 | 4.6 | 2.6 | 11.3 | 23.01% |
| Dec-21 | 7.9 | 6.6 | 4.3 | 2.4 | 10.3 | 23.30% |
| Jan-22 | 6 | 4.4 | 1.5 | 1 | 7 | 14.29% |
| Feb-22 | 7.8 | 3.1 | 1.6 | 1.1 | 8.9 | 12.36% |
| Mar-22 | 8.1 | 4.5 | 2.7 | 1.5 | 9.6 | 15.63% |
| Apr-22 | 8.4 | 8.4 | 6 | 3.1 | 11.5 | 26.96% |
| May-22 | 8.1 | 7.8 | 3.3 | 1.9 | 10 | 19.00% |
| Jun-22 | 8.1 | 6.3 | 3.4 | 1.9 | 10 | 19.00% |
| Jul-22 | 7.5 | 6.6 | 3.6 | 2.1 | 9.6 | 21.88% |
| Aug-22 | 9.2 | 8.6 | 5.4 | 2.8 | 12 | 23.33% |
| Sep-22 | 9.9 | 9.2 | 5.7 | 3.1 | 13 | 23.85% |
| Oct-22 | 10.5 | 8.5 | 6.1 | 3.4 | 13.9 | 24.46% |
| Nov-22 | 10.8 | 7.3 | 4.9 | 2.8 | 13.6 | 20.59% |
| Dec-22 | 9.4 | 8 | 5.7 | 3 | 12.4 | 24.19% |
| Jan-23 | 10.3 | 7.7 | 5.5 | 3 | 13.3 | 22.56% |
| Feb-23 | 11.4 | 8.6 | 6 | 3.3 | 14.7 | 22.45% |
| Mar-23 | 11.2 | 9.2 | 6.2 | 3.3 | 14.5 | 22.76% |





| Month | ICF Treatment Scheduled | Acute Treatment Scheduled | ICF Treatment Offered | Acute Treatment Offered | ICF Treatment Attended | Acute Treatment Attended | ICF % Scheduled Offered | ICF % Offered Attended Attendance Rate | ICF % Scheduled Attended | Acute % Scheduled Offered | Acute % Offered Attended Attendance Rate | Acute % Scheduled Attended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-21 | 5.4 | 5.6 | 4.7 | 4.5 | 2.6 | 2.5 | 87.0% | 55.3% | 48.1% | 80.4% | 55.6% | 44.6% |
| Sep-21 | 5 | 5.1 | 4 | 4.4 | 2 | 2.3 | 80.0% | 50.0% | 40.0% | 86.3% | 52.3% | 45.1% |
| Oct-21 | 5.4 | 5.6 | 4.6 | 4.9 | 2.6 | 2.7 | 85.2% | 56.5% | 48.1% | 87.5% | 55.1% | 48.2% |
| Nov-21 | 4.3 | 5.1 | 3.4 | 4.3 | 1.9 | 2.4 | 79.1% | 55.9% | 44.2% | 84.3% | 55.8% | 47.1% |
| Dec-21 | 5.5 | 5.5 | 4 | 4.4 | 2.2 | 2.1 | 72.7% | 55.0% | 40.0% | 72.7% | 52.5% | 38.2% |
| Jan-22 | 2 | 2 | 1.1 | 1 | 0.8 | 0.7 | 55.0% | 72.7% | 40.0% | 50.0% | 70.0% | 35.0% |
| Feb-22 | 0.9 | 0.9 | 0.6 | 0.7 | 0.6 | 0.6 | 66.7% | 100.0% | 66.7% | 77.8% | 85.7% | 66.7% |
| Mar-22 | 2.7 | 2.6 | 1.9 | 2 | 1.2 | 1.2 | 70.4% | 63.2% | 44.4% | 76.9% | 60.0% | 46.2% |
| Apr-22 | 6.9 | 8.7 | 5.4 | 6 | 2.8 | 3 | 78.3% | 51.9% | 40.6% | 69.0% | 50.0% | 34.5% |
| May-22 | 6.3 | 7.4 | 2.9 | 2.3 | 1.6 | 1.3 | 46.0% | 55.2% | 25.4% | 31.1% | 56.5% | 17.6% |
| Jun-22 | 7.1 | 4.4 | 4.1 | 2.2 | 1.9 | 1.5 | 57.7% | 46.3% | 26.8% | 50.0% | 68.2% | 34.1% |
| Jul-22 | 7.6 | 5.1 | 4.9 | 2.5 | 2.6 | 1.5 | 64.5% | 53.1% | 34.2% | 49.0% | 60.0% | 29.4% |
| Aug-22 | 8.2 | 8.5 | 5.4 | 5.3 | 2.8 | 2.6 | 65.9% | 51.9% | 34.1% | 62.4% | 49.1% | 30.6% |
| Sep-22 | 9.3 | 8.8 | 6.6 | 5.4 | 3.3 | 3.1 | 71.0% | 55.0% | 35.5% | 61.4% | 57.4% | 35.2% |
| Oct-22 | 9.1 | 8.2 | 6.7 | 5.9 | 3.7 | 3.2 | 73.6% | 55.2% | 40.7% | 72.0% | 54.2% | 39.0% |
| Nov-22 | 7.2 | 7.4 | 4.8 | 5 | 2.7 | 2.8 | 66.7% | 56.3% | 37.5% | 67.6% | 56.0% | 37.8% |
| Dec-22 | 8.5 | 7.7 | 5.4 | 5.8 | 2.9 | 3 | 63.5% | 53.7% | 34.1% | 75.3% | 51.7% | 39.0% |
| Jan-23 | 8.5 | 7.3 | 5.8 | 5.3 | 3.1 | 2.9 | 68.2% | 53.4% | 36.5% | 72.6% | 54.7% | 39.7% |
| Feb-23 | 9.1 | 8.2 | 6.5 | 5.6 | 3.6 | 3.1 | 71.4% | 55.4% | 39.6% | 68.3% | 55.4% | 37.8% |
| Mar-23 | 9.5 | 9.1 | 6.4 | 6.2 | 3.5 | 3.2 | 67.4% | 54.7% | 36.8% | 68.1% | 51.6% | 35.2% |







| Month | Unlicensed Treatment Scheduled | Unlicensed Treatment Offered | Unlicensed Treatment Attended | Unlicensed % Scheduled Offered | Unlicensed % Offered Attended (Attendance Rate) | Unlicensed % Scheduled Attended |
|---|---|---|---|---|---|---|
| Aug-21 | 13.6 | 9.3 | 4.6 | 68.4% | 49.5% | 33.8% |
| Sep-21 | 15 | 10.9 | 5.4 | 72.7% | 49.5% | 36.0% |
| Oct-21 | 15.5 | 12 | 6.2 | 77.4% | 51.7% | 40.0% |
| Nov-21 | 15.3 | 9.5 | 6.3 | 62.1% | 66.3% | 41.2% |
| Dec-21 | 15.5 | 6.8 | 4.2 | 43.9% | 61.8% | 27.1% |
| Jan-22 | 19.1 | 4.6 | 2.8 | 24.1% | 60.9% | 14.7% |
| Feb-22 | 14.3 | 6.8 | 3.9 | 47.6% | 57.4% | 27.3% |
| Mar-22 | 14.4 | 6.4 | 3.4 | 44.4% | 53.1% | 23.6% |
| Apr-22 | 10.3 | 7.2 | 3.7 | 69.9% | 51.4% | 35.9% |
| May-22 | 12.1 | 7.9 | 4.7 | 65.3% | 59.5% | 38.8% |
| Jun-22 | 12.7 | 6.6 | 3.8 | 52.0% | 57.6% | 29.9% |
| Jul-22 | 11.7 | 6.3 | 3.5 | 53.8% | 55.6% | 29.9% |
| Aug-22 | 10.9 | 6.1 | 3.6 | 56.0% | 59.0% | 33.0% |
| Sep-22 | 11.8 | 3.9 | 2.8 | 33.1% | 71.8% | 23.7% |
| Oct-22 | 9.4 | 5.1 | 4.7 | 54.3% | 92.2% | 50.0% |
| Nov-22 | 0 | 0 | 0 | #DIV/0! | #DIV/0! | #DIV/0! |
| Dec-22 | 0 | 0 | 0 | #DIV/0! | #DIV/0! | #DIV/0! |
| Jan-23 | 0 | 0 | 0 | #DIV/0! | #DIV/0! | #DIV/0! |
| Feb-23 | 0 | 0 | 0 | #DIV/0! | #DIV/0! | #DIV/0! |
| Mar-23 | 0 | 0 | 0 | #DIV/0! | #DIV/0! | #DIV/0! |







| Month | ICF % Scheduled Offered | ICF % Offered Attended Attendance Rate | ICF % Scheduled Attended | Acute % Scheduled Offered | Acute % Offered Attended Attendance Rate | Acute % Scheduled Attended |
|---|---|---|---|---|---|---|
| Dec-21 | 72.7% | 55.0% | 40.0% | 72.7% | 52.5% | 38.2% |
| Jan-22 | 55.0% | 72.7% | 40.0% | 50.0% | 70.0% | 35.0% |
| Feb-22 | 66.7% | 100.0% | 66.7% | 77.8% | 85.7% | 66.7% |
| Mar-22 | 70.4% | 63.2% | 44.4% | 76.9% | 60.0% | 46.2% |
| Apr-22 | 78.3% | 51.9% | 40.6% | 69.0% | 50.0% | 34.5% |
| May-22 | 46.0% | 55.2% | 25.4% | 31.1% | 56.5% | 17.6% |
| Jun-22 | 57.7% | 46.3% | 26.8% | 50.0% | 68.2% | 34.1% |
| Jul-22 | 64.5% | 53.1% | 34.2% | 49.0% | 60.0% | 29.4% |
| Aug-22 | 65.9% | 51.9% | 34.1% | 62.4% | 49.1% | 30.6% |
| Sep-22 | 71.0% | 50.0% | 35.5% | 61.4% | 57.4% | 35.2% |
| Oct-22 | 73.6% | 55.2% | 40.7% | 72.0% | 54.2% | 39.0% |
| Nov-22 | 66.7% | 56.3% | 37.5% | 67.6% | 56.0% | 37.8% |
| Dec-22 | 63.5% | 53.7% | 34.1% | 75.3% | 51.7% | 39.0% |
| Jan-23 | 68.2% | 53.4% | 36.5% | 72.6% | 54.7% | 39.7% |
| Feb-23 | 71.4% | 55.4% | 39.6% | 68.3% | 55.4% | 37.8% |
| Mar-23 | 67.4% | 54.7% | 36.8% | 68.1% | 51.6% | 35.2% |







| Month | Unlicensed % Scheduled Offered | Unlicensed % Offered Attended (Attendance Rate) | Unlicensed % Scheduled Attended |
|---|---|---|---|
| Dec-21 | 43.9% | 61.8% | 27.1% |
| Jan-22 | 24.1% | 60.9% | 14.7% |
| Feb-22 | 47.6% | 57.4% | 27.3% |
| Mar-22 | 44.4% | 53.1% | 23.6% |
| Apr-22 | 69.9% | 51.4% | 35.9% |
| May-22 | 65.3% | 59.5% | 38.8% |
| Jun-22 | 52.0% | 57.6% | 29.9% |
| Jul-22 | 53.8% | 55.6% | 29.9% |
| Aug-22 | 56.0% | 59.0% | 33.0% |
| Sep-22 | 33.1% | 71.8% | 23.7% |
| Oct-22 | 54.3% | 92.2% | 50.0% |
| Nov-22 | #DIV/0! | #DIV/0! | #DIV/0! |
| Dec-22 | #DIV/0! | #DIV/0! | #DIV/0! |
| Jan-23 | #DIV/0! | #DIV/0! | #DIV/0! |
| Feb-23 | #DIV/0! | #DIV/0! | #DIV/0! |
| Mar-23 | #DIV/0! | #DIV/0! | #DIV/0! |









| Month | Unstructured Offered | Unstructured Canceled | Unstructured Refused | Unstructured Attended | Measurement Count |
|---|---|---|---|---|---|
| Dec-21 | 20.6 | 0.9 | 12.7 | 7.9 | |
| Jan-22 | 14.6 | 0.8 | 8.6 | 6 | |
| Feb-22 | 20.7 | 0.4 | 12.9 | 7.8 | |
| Mar-22 | 18.7 | 0.5 | 10.6 | 8.1 | |
| Apr-22 | 19.4 | 0.4 | 11 | 8.4 | |
| May-22 | 16.6 | 0.5 | 8.5 | 8.1 | |
| Jun-22 | 16.6 | 0.5 | 8.5 | 8.1 | |
| Jul-22 | 14.3 | 0.3 | 6.8 | 7.5 | |
| Aug-22 | 19.5 | 1 | 10.3 | 9.2 | |
| Sep-22 | 20.1 | 1.6 | 10.2 | 9.9 | |
| Oct-22 | 22.1 | 1.3 | 11.6 | 10.5 | |
| Nov-22 | 21.2 | 1.3 | 10.4 | 10.8 | |
| Dec-22 | 21.4 | 1.9 | 12 | 9.4 | |
| Jan-23 | 24.2 | 1.1 | 13.9 | 10.3 | |
| Feb-23 | 27.3 | 0.7 | 15.9 | 11.4 | |
| Mar-23 | 27.4 | 0.8 | 16.3 | 11.2 | |



| Month | Acute | ICF | Cumulative Average |
|---|---|---|---|
| Dec-21 | 7.5 | 8.5 | 8.0 |
| Jan-22 | 5.7 | 7.0 | 6.4 |
| Feb-22 | 7.9 | 7.6 | 7.8 |
| Mar-22 | 8.1 | 7.4 | 7.8 |
| Apr-22 | 8.0 | 7.5 | 7.8 |
| May-22 | 7.5 | 8.3 | 7.9 |
| Jun-22 | 8.1 | 7.5 | 7.8 |
| Jul-22 | 6.5 | 8.9 | 7.7 |
| Aug-22 | 8.6 | 9.3 | 9.0 |
| Sep-22 | 10.2 | 9.4 | 9.8 |
| Oct-22 | 11.4 | 8.8 | 10.1 |
| Nov-22 | 11.6 | 9.2 | 10.4 |
| Dec-22 | 9.8 | 8.9 | 9.4 |
| Jan-23 | 11.2 | 8.9 | 10.1 |
| Feb-23 | 12.9 | 9.1 | 11.0 |
| Mar-23 | 12.9 | 8.3 | 10.6 |



| Month | Unlicensed |
|-------|-----------|
| Dec-21 | 8.4 |
| Jan-22 | 5.4 |
| Feb-22 | 7.7 |
| Mar-22 | 9.1 |
| Apr-22 | 11.3 |
| May-22 | 9.8 |
| Jun-22 | 9.3 |
| Jul-22 | 8.8 |
| Aug-22 | 13.7 |
| Sep-22 | 9.6 |
| Oct-22 | 11.5 |
| Nov-22 | 0.0 |
| Dec-22 | 0.0 |
| Jan-23 | 0.0 |
| Feb-23 | 0.0 |
| Mar-23 | 0.0 |



CMF PIP Unstructured Activity Average Attended Unlicensed

| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| Unlicensed | 11.3 | 9.8 | 9.3 | 8.8 | 13.7 | 9.6 | 11.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| Month | Unstructured Attended | Treatment Scheduled | Treatment Offered | Treatment Attended | Attended Totals | % Treatment of total |
|---|---|---|---|---|---|---|
| Dec-21 | 3.2 | 16.8 | 11.9 | 5.1 | 8.3 | 61.4% |
| Jan-22 | 2.9 | 15.3 | 5.5 | 2.7 | 5.6 | 48.2% |
| Feb-22 | 4 | 11.4 | 8.5 | 4.1 | 8.1 | 50.6% |
| Mar-22 | 4.5 | 10.8 | 8.5 | 4.7 | 9.2 | 51.1% |
| Apr-22 | 4.2 | 12.2 | 8.1 | 5 | 9.2 | 54.3% |
| May-22 | 3.1 | 12.2 | 8.5 | 4.9 | 8 | 61.3% |
| Jun-22 | 3.7 | 12 | 6.8 | 3.8 | 7.5 | 50.7% |
| Jul-22 | 4.1 | 12.4 | 9.9 | 5.1 | 9.2 | 55.4% |
| Aug-22 | 5.4 | 12.7 | 10.1 | 5.8 | 11.2 | 51.8% |
| Sep-22 | 5.2 | 13.6 | 10.5 | 5.8 | 11 | 52.7% |
| Oct-22 | 5 | 14.2 | 11.7 | 6.9 | 11.9 | 58.0% |
| Nov-22 | 5.4 | 14.9 | 12.1 | 7.2 | 12.6 | 57.1% |
| Dec-22 | 4.8 | 16.1 | 12.4 | 7.6 | 12.4 | 61.3% |
| Jan-23 | 5 | 15.3 | 11 | 6.3 | 11.3 | 55.8% |
| Feb-23 | 4.4 | 15.3 | 12.1 | 7.2 | 11.6 | 62.1% |
| Mar-23 | 4.4 | 15 | 11.9 | 7.6 | 12 | 63.3% |



SQ PIP
Average Treatment &
Unstructured Activity Attended

| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unstructured Attended | 4.2 | 3.1 | 3.7 | 4.1 | 5.4 | 5.2 | 5 | 5.4 | 4.8 | 5 | 4.4 | 4.4 |
| Treatment Scheduled | 12.2 | 12.2 | 12 | 12.4 | 12.7 | 13.6 | 14.2 | 14.9 | 16.1 | 15.3 | 15.3 | 15 |
| Treatment Offered | 8.1 | 8.5 | 6.8 | 9.9 | 10.1 | 10.5 | 11.7 | 12.1 | 12.4 | 11 | 12.1 | 11.9 |
| Treatment Attended | 5 | 4.9 | 3.8 | 5.1 | 5.8 | 5.8 | 6.9 | 7.2 | 7.6 | 6.3 | 7.2 | 7.6 |
| Attended Totals | 9.2 | 8 | 7.5 | 9.2 | 11.2 | 11 | 11.9 | 12.6 | 12.4 | 11.3 | 11.6 | 12 |



SQ % Treatment of total
Treatment v. Unstructured

| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % Treatment of total | 54.3% | 61.3% | 50.7% | 55.4% | 51.8% | 52.7% | 58.0% | 57.1% | 61.3% | 55.8% | 62.1% | 63.3% |

| Month | Unstructured Offered | Unstructured Canceled | Unstructured Refused | Unstructured Attended | Measurement Counts |
|---|---|---|---|---|---|
| Dec-21 | 13.8 | 0.4 | 10.6 | 3.2 | |
| Jan-22 | 12.6 | 0.7 | 9.8 | 2.9 | |
| Feb-22 | 15.1 | 0.1 | 11.1 | 4 | |
| Mar-22 | 14.4 | 0.1 | 9.9 | 4.5 | |
| Apr-22 | 12 | 0.1 | 7.7 | 4.2 | |
| May-22 | 10.1 | 0.4 | 7 | 3.1 | |
| Jun-22 | 11.4 | 0.7 | 7.7 | 3.7 | |
| Jul-22 | 11.3 | 0.2 | 7.2 | 4.1 | |
| Aug-22 | 14 | 0.3 | 8.6 | 5.4 | |
| Sep-22 | 13.5 | 1.2 | 8.3 | 5.2 | |
| Oct-22 | 12.4 | 0.4 | 7.4 | 5 | |
| Nov-22 | 12.6 | 0.2 | 7.1 | 5.4 | |
| Dec-22 | 11.5 | 0.6 | 6.7 | 4.8 | |
| Jan-23 | 14.8 | 0.3 | 9.8 | 5 | |
| Feb-23 | 16.1 | 0.2 | 11.6 | 4.4 | |
| Mar-23 | 18.2 | 0.2 | 13.8 | 4.4 | |



SQ PIP
Unstructured Activity

| | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unstructured Offered | 12 | 10.1 | 11.4 | 11.3 | 14 | 13.5 | 12.4 | 12.6 | 11.5 | 14.8 | 16.1 | 18.2 |
| Unstructured Refused | 7.7 | 7 | 7.7 | 7.2 | 8.6 | 8.3 | 7.4 | 7.1 | 6.7 | 9.8 | 11.6 | 13.8 |
| Unstructured Attended | 4.2 | 3.1 | 3.7 | 4.1 | 5.4 | 5.2 | 5 | 5.4 | 4.8 | 5 | 4.4 | 4.4 |

# Exhibit B

**MONDAY**

| | 8:30AM | 9:00AM | 10:00AM | 11:00AM | 12:00PM | 1:00PM | 2:00PM | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 7:00PM | 8:00PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A2-N | HUDDLE | IDTT (9-1000) | LIFE SKILLS-2W | UNIT TEAM MEETING (EVERY OTHER WEEK) | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | HUDDLE (1430-1500) | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| A2-O | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | NURSING ASSESSMENTS | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | | | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| Q WING | | | | | YARD 1200-1345 | YARD 1200-1345 | | | | | | | |
| TIER | | | | LUNCH/MED PASS | | | | | | | SHOWERS | | |

**TUESDAY**

| | 8:30AM | 9:00AM | 10:00AM | 11:00AM | 12:00PM | 1:00PM | 2:00PM | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 7:00PM | 8:00PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A2-N | HUDDLE | PH & WELLNESS-2W NURSING | STRESS MGMT- MILLER | NURSING ASSESSMENTS | (NCAT) OPEN DAYROOM | IDTT (1230-1400) | MH EDUCATION - MILLER | MOOD MGMT - MILLER | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| A2-O | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | | HUDDLE (1430-1500) | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| Q WING | | | | | YARD 1200-1345 | YARD 1200-1345 | | | | | | | |
| TIER | | | | LUNCH/MED PASS | | | | | | | SHOWERS | | |

**WEDNESDAY**

| | 8:30AM | 9:00AM | 10:00AM | 11:00AM | 12:00PM | 1:00PM | 2:00PM | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 7:00PM | 8:00PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A2-N | HUDDLE | PROCESS-MILLER | SOCIAL SKILLS- MILLER | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | PROCESSING - MILLER | LEISURE ACT - MILLER | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| A2-O | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | NURSING ASSESSMENTS | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | HUDDLE (1430-1500) | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| Q WING | | | | | YARD 1200-1345 | YARD 1200-1345 | | | | | | | |
| TIER | | | | LUNCH/MED PASS | | | | | | | SHOWERS | | |

**THURSDAY**

| | 8:30AM | 9:00AM | 10:00AM | 11:00AM | 12:00PM | 1:00PM | 2:00PM | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 7:00PM | 8:00PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A2-N | HUDDLE | LIFE SKILLS- MILLER | LIFE SKILLS-2W | NURSING ASSESSMENTS | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | COPING SKILLS - MILLER | MOOD MGMT - MILLER | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| A2-O | | IDTT (9-1100) | IDTT (9-1100) | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | HUDDLE (1430-1500) | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| Q WING | | | | | YARD 1200-1345 | YARD 1200-1345 | | | | | | | |
| TIER | | | | LUNCH/MED PASS | | | | | | | SHOWERS | | |

**FRIDAY**

| | 8:30AM | 9:00AM | 10:00AM | 11:00AM | 12:00PM | 1:00PM | 2:00PM | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 7:00PM | 8:00PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A2-N | HUDDLE | REC THERAPY- MILLER | MOOD MGMT- MILLER | NURSING ASSESSMENTS | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | COMMUNICATION SKILLS - MILLER | LEISURE ACT - MILLER | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| A2-O | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | HUDDLE (1430-1500) | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| Q WING | | | | | YARD 1200-1345 | YARD 1200-1345 | | | | | | | |
| TIER | | | | LUNCH/MED PASS | | | | | | | SHOWERS | | |

**SATURDAY**

| | 8:30AM | 9:00AM | 10:00AM | 11:00AM | 12:00PM | 1:00PM | 2:00PM | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 7:00PM | 8:00PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A2-N | HUDDLE | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | HUDDLE (1430-1500) | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| A2-O | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | NURSING ASSESSMENTS | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| Q WING | | | | | YARD 1200-1345 | YARD 1200-1345 | | | | | | | |
| TIER | | | | LUNCH/MED PASS | | | | | | | SHOWERS | | |

**SUNDAY**

| | 8:30AM | 9:00AM | 10:00AM | 11:00AM | 12:00PM | 1:00PM | 2:00PM | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 7:00PM | 8:00PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A2-N | HUDDLE | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | RELIGIOUS SERVICES | HUDDLE (1430-1500) | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| A2-O | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | NURSING ASSESSMENTS | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM |
| Q WING | | | | | YARD 1200-1345 | YARD 1200-1345 | | | | | | | |
| TIER | | | | LUNCH/MED PASS | | | | | | | SHOWERS | | |

## 2ND QUARTER  4/3/23 - 7/2/23

PRINTED: 4/5/2023 11:15 AM

**Group Cycle: 4/17/23-7/1/23**
**Down Week: 7/2/23-7/8/23**

# PIP Daily Group Schedule - *Cycle 50*
Updated 4/10/23

| Time | Mon Hall* A/C | Mon Hall* B/D | Tues Hall* A/C | Tues Hall* B/D | Wed Hall* A/C | Wed Hall* B/D | Thurs Hall* A/C | Thurs Hall* B/D | Fri Hall* A/C | Fri Hall* B/D | Sat Hall* A/C | Sat Hall* B/D | Sun Hall* A/C | Sun Hall* B/D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0600-0630 | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up | Wake Up |
| 0630-0700 | Meds | Meds | Meds | Meds | Meds | Meds | Meds | Meds | Meds | Meds | Meds | Meds | Meds | Meds |
| 0700-0800 | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast | Breakfast |
| 0800-0900 | *Custody Yard Clinical Unit Mtg. | *In-Cell Leisure Clinical Unit Mtg. | *In-Cell Leisure Clinical Unit Mtg. | *Custody Yard Clinical Unit Mtg. | *Custody Yard Clinical Unit Mtg. | *In-Cell Leisure Clinical Unit Mtg. | *In-Cell Leisure Clinical Unit Mtg. | *Custody Yard Clinical Unit Mtg. | *Custody Yard Clinical Unit Mtg. | *In-Cell Leisure Clinical Unit Mtg. | Haircuts (Alt. Halls) | Yard (0800-0930) | Yard (0800-0930) | In-Cell Leisure |
| 0915-1000 | Anger Mgmt Dr. Griffone / Exercise Lisa, RT (Lg. Rm) | Emotional Awareness Dr. Batres / Health Management RN Drennen | SMART Intern Freatman / Self Esteem Grahn, RT | Emotional Awareness Dr. Batres / Food & Diet RN Drennen | Substance Abuse Cordova,SW / Relaxation Megan,RT | Seeking Safety Dr. Griffone / Women's Health RN Drennen | Emotion Regulation Cordova,SW / Music Appreciation Lisa, RT | Medication Management RN Drennen | Anger Management Dr. Taillieu / Mindfulness Bautista, RT | Exercise Grahn, RT (Lg. Rm) / Addiction RN Drennen | In-Cell Leisure | In-Cell Leisure | In-Cell Leisure | In-Cell Leisure |
| | Dr. Line Edhere / Chapman | | Dr. Line Edhere / Chapman | | Dr. Line Edhere / Chapman | | Dr. Line Edhere / Chapman | | Dr. Line Edhere / Chapman | | | | | |
| 1000 | Snacks | | Snacks | | Snacks | | Snacks | | Snacks | | Snacks | Snacks | | |
| 1015-1100 | Art Therapy Megan,RT / Stress Management Johnson, SW | Health Management RN Drennen | Current Events Lisa, RT / Community Games Grahn, RT | Seeking Safety Dr. Taillieu / Food & Diet RN Drennen | Creative Expression Grahn, RT / Pre Release Johnson, SW | CBT Self Help Intern Glaser / Women's Health RN Drennen | Self Esteem Megan, RT / Start Now Shapiro, SW | Medication Management RN Drennen | Creative Collage Lisa, RT / Self Help Shapiro, SW | Addiction RN Drennen | Yard (0930-1100) | In-Cell Leisure | In-Cell Leisure | Yard (0930-1100) |
| | Dr. Line Edhere / Chapman | | Dr. Line Edhere / Chapman | | Dr. Line Edhere / Chapman | | Dr. Line Edhere / Chapman | | Dr. Line Edhere / Chapman | | | | | |
| 1115-1200 | IDTT | | IDTT | | IDTT | | IDTT | | IDTT | | Max Custody Day Room Nrsg (Alt. Halls) | | Max Custody Day Room Nrsg (Alt. Halls) | |
| | Stress Management (Max Custody A/B) Shapiro, SW | Coping Skills (MAX Custody C/D) Bautista, RT | Coping Skills (MAX Custody A/B) Lisa, RT | Stress Management (Max Custody C/D) Johnson, SW | IDTT | | Effective Communication (MAX Custody A/B) Megan, RT | Emotion Regulation (Max Custody C/D) Cordova, SW | Emotional Awareness (MAX Custody A/B) Dr. Batres | Breathing & Relaxation (MAX Custody C/D) Grahn, RT | | | | |
| | Meds | | Meds | | Meds | | Meds | | Meds | | Meds | | Meds | |
| 1200-1245 | Incentive Store Lisa,RT / Lunch | Incentive Store Megan,RT / Lunch | Incentive Store Grahn, RT / Lunch | Incentive Store Bautista, RT / Lunch | Lunch | Lunch | Lunch | Lunch | Lunch | Lunch | Lunch | Lunch | Lunch | Lunch |
| 1245-1345 | Healthy Relationships Intern Freatman Intern Meehan | Creative Writing Lisa, RT | Positive Psychology Intern Glaser Intern Donato | Exercise Bautista, RT | Patient Council/ Therapeutic Meeting Megan,RT (2nd and 4th Wed.) / Anger Management (Max Custody A/B) Dr. Griffone | Anger Management (Max Custody C/D) Dr. Taillieu | Exercise Megan, RT | Journaling Grahn, RT | Female Leaders Megan, RT | Creative Expression Bautista, RT | In Cell Leisure | Day Room Nrsg | Day Room Nrsg | In Cell Leisure |

**Group Cycle: 4/17/23-7/1/23**
**Down Week: 7/2/23-7/8/23**

# PIP Daily Group Schedule - *Cycle 50*

Updated 4/10/23

| Time | Mon Hall* A/C | Mon Hall* B/D | Tues Hall* A/C | Tues Hall* B/D | Wed Hall* A/C | Wed Hall* B/D | Thurs Hall* A/C | Thurs Hall* B/D | Fri Hall* A/C | Fri Hall* B/D | Sat Hall* A/C | Sat Hall* B/D | Sun Hall* A/C | Sun Hall* B/D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1415-1515** | Showers | In-Cell Leisure | In-Cell Leisure | Showers | Showers | In-Cell Leisure | In-Cell Leisure | Showers | Showers | In-Cell Leisure | In-Cell Leisure | Showers | In-Cell Leisure | In-Cell Leisure |
| **1500-1600** | In-Cell Leisure | **Day Room** Nrsg | **Day Room** Nrsg | In-Cell Leisure | In-Cell Leisure | **Day Room** Nrsg | **Day Room** Nrsg | In-Cell Leisure | In-Cell Leisure | **Day Room** Nrsg | **Day Room** Nrsg | In-Cell Leisure | In-Cell Leisure | **Day Room** Nrsg |
| **1600-1700** | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure |
| **1700-1800** | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner | Dinner |
| **1800-1900** | In-Cell Leisure | Yard | Yard | In-Cell Leisure | In-Cell Leisure | Yard | Yard | In-Cell Leisure | In-Cell Leisure | Yard | Yard | In-Cell Leisure | In-Cell Leisure | Yard |
| **1900-2000** | Meds/Snacks | | Meds/Snacks | | Meds/Snacks | | Meds/Snacks | | Meds/Snacks | | Meds/Snacks | | Meds/Snacks | |
| **2000-2045** | **Max Custody Day Room** Nrsg | | **Max Custody Day Room** Nrsg | | **Max Custody Day Room** Nrsg | | **Max Custody Day Room** Nrsg | | **Max Custody Day Room** Nrsg | | **Max Custody Day Room** Nrsg | | **Max Custody Day Room** Nrsg | |
| **2100-2200** | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure | Count/ In-Cell Leisure |
| ***Group Total a day*** | ***15*** | | ***15*** | | ***14*** | | ***14*** | | ***12*** | | ***6*** | | ***6*** | |
| ***Coleman*** | **Core** | 4 | **Core** | 3 | **Core** | 3 | **Core** | 4 | **Core** | 3 | **Core** | 0 | **Core** | 0 |
| | **Rec. Therapy** | 5 | **Rec. Therapy** | 5 | **Rec. Therapy** | 6 | **Rec. Therapy** | 4 | **Rec. Therapy** | 5 | **Rec. Therapy** | 0 | **Rec. Therapy** | 0 |
| | **Nursing** | 0 | **Nursing** | 1 | **Nursing** | 0 | **Nursing** | 0 | **Nursing** | 0 | **Nursing** | 0 | **Nursing** | 0 |
| | **Max** | 2 | **Max** | 2 | **Max** | 2 | **Max** | 2 | **Max** | 2 | **Max** | 2 | **Max** | 2 |
| | **Enrichment** | 2 | **Enrichment** | 2 | **Enrichment** | 2 | **Enrichment** | 2 | **Enrichment** | 2 | **Enrichment** | 4 | **Enrichment** | 4 |
| | **Education** | 0 | **Education** | 0 | **Education** | 0 | **Education** | 2 | **Education** | 0 | **Education** | 0 | **Education** | 0 |
| | | 13 | | 13 | | 13 | | 14 | | 12 | | 6 | | 6 |

**Social Worker Groups**
**Recreation Therapy Groups**
**Psychology Groups**
**Nursing Groups**
**Education Groups**

# Q2 PROGRAM SCHEDULE- 2ND WATCH

### MONDAY

| | 7:00 AM | 8:00AM | 9:00AM | 10:00AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | | (NCAT) OPEN DAYROOM | HUDDLE | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | IDTT 13-1400 | IDTT 13-1400 | SHIFT CHANGE |
| IR | | | MHPC CONTACT | MHPC CONTACT | MHMD CONTACT 11-1200 | | MHPC CONTACT | | | |
| O-213 | | | RT 1 NGUYEN 0930-1030 | | | | CP 2 NGUYEN 1200- | AM 1 NGUYEN 1300-1400 | PRO 1 NGUYEN 1430-1500 | |
| O-208 | | | | | | | | | | |
| TIER | | MED PASS 730 | | | LUNCH 11:15 | MED PASS 1130 | | | | |
| YARD | | | | YARD NCAT 10-1200 | YARD NCAT 10-1200 | | | | | |

### TUESDAY

| | 7:00 AM | 8:00AM | 9:00AM | 10:00AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | | (NCAT) OPEN DAYROOM | HUDDLE | IDTT 1030-1130 | UNIT TEAM MEETING EOW/ | (NCAT) DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| IR | | MHPC CONTACT | | MHPC CONTACT | MHMD CONTACT | MHMD CONTACT | MHPC CONTACT | MHPC CONTACT | MHMD CONTACT | |
| O-213 | | | RT 1 NGUYEN 0930-1030 | | | | RT 2 NGUYEN 1200-1300 | PROCESS NGUYEN 1300-1400 | PROCESS NGUYEN 1430-1530 | |
| O-208 | | | | | | | | | | |
| TIER | | MED PASS 730 | | | LUNCH 11:15 | MED PASS 1130 | | | | |
| YARD | | | | YARD 10-1200 | YARD 10-1200 | YARD 10-1200 | | | | |

### WEDNESDAY

| | 7:00 AM | 8:00AM | 9:00AM | 10:00AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | | (NCAT) OPEN DAYROOM | HUDDLE | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | IDTT 13-1400 | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| IR | | MHPC CONTACT | | MHPC CONTACT | MHPC CONTACT | MHMD CONTACT | MHMD CONTACT | | MHMD CONTACT | |
| O-213 | | | CP 1 NGUYEN 0930-1030 | | | | LA NGUYEN 1200-1300 | CP 2 NGUYEN 1300-1400 | LA 2 NGUYEN 1430-1530 | |
| TIER | | MED PASS 730 | | | LUNCH 11:15 | MED PASS 1130 | | | | |
| YARD | | | | YARD 10-1200 | YARD 10-1200 | YARD 10-1200 | | | | |

### THURSDAY

| | 7:00 AM | 8:00AM | 9:00AM | 10:00AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | | (NCAT) OPEN DAYROOM | HUDDLE | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | | (NCAT) OPEN DAYROOM | IDTT 1300-1400 | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| IR | | MHMD CONTACT | | MHPC CONTACT | MHPC CONTACT | | MHMD CONTACT | | MHMD CONTACT | |
| O-213 | | | STRESS MGMT NGUYEN 930-1030 | | | | CP NGUYEN 1200-1300 | LA NGUYEN 1300-1400 | PRO NGUYEN 1430-1530 | |
| TIER | | | | | LUNCH 11:15 | MED PASS 1130 | | | | |
| YARD | | | | YARD 10-1200 | YARD 10-1200 | YARD 10-1200 | | | | |

### FRIDAY

| | 7:00 AM | 8:00AM | 9:00AM | 10:00AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | | (NCAT) OPEN DAYROOM | HUDDLE | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | | | IDTT 1230-1400 | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| IR | | MHMD CONTACT | MHPC CONTACT | MHPC CONTACT | MHMD CONTACT | | MHMD CONTACT | MHPC CONTACT | MHMD CONTACT | |
| O-213 | | | | | | | | | | |
| TIER | | MED PASS 730 | | | LUNCH 11:15 | MED PASS 1130 | | | | |
| YARD | | | | YARD 10-1200 | YARD 10-1200 | YARD 10-1200 | | | | |

### SATURDAY

| | 7:00 AM | 8:00AM | 9:00AM | 10:00AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | | HUDDLE 830 | OPEN DR NCAT 0900-10 | ADLs NCAT 10-1100 | BARBER/ADLs 10-1100 | BARBER/ADLs 10-1100 | ADLs 12-1300 | ADLs 13-1400 | SHIFT CHANGE | |
| IR | | | | | | | | | | |
| TIER | | MED PASS 730 | | | LUNCH 11:15 | MED PASS 1130 | | | | |
| YARD | | YARD 8-1000 | | YARD 10-1200 | YARD 10-1200 | | | | | |

### SUNDAY

| | 7:00 AM | 8:00AM | 9:00AM | 10:00AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|
| DR | | HUDDLE 830 | ADLs NCAT 9-1000 | ADLs NCAT 10-1100 | ADLs NCAT 11-1200 | ADLs NCAT 11-1200 | ADLs 12-1300 | ADLs 13-1400 | SHIFT CHANGE | |
| IR | | | | | | | | | | |
| TIER | | MED PASS 730 | | | LUNCH 11:15 | MED PASS 1130 | | | | |
| YARD | | YARD 8-1000 | YARD 8-1000 | YARD 10-1200 | YARD 10-1200 | YARD 10-1200 | | | | |

## 2ND QUARTER  4/3/23 - 7/2/23

Case 2:90-cv-00520-KJM-SCR   Document 7820-3   Filed 05/05/23   Page 43 of 52

| MONDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | 9:00PM |
|---|---|---|---|---|---|---|---|---|
| DR | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | |
| IR | | | | | | | | |
| O-112 | | | | | | | | |
| O-213 | PRO 1 NGUYEN 1430-1530 | | | | | | | |
| TIER | | DINNER/VITALS 1600 | | | MED PASS 1830 | | | SHOWERS NCAT |
| YARD | | | | | | | | |
| TUESDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | 9:00PM |
| DR | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | |
| IR | | | | | | | | |
| O-213 | PROCESS NGUYEN 1430-1530 | | | | | | | |
| TIER | | DINNER/VITALS 1600 | | | MED PASS 1830 | | | SHOWERS NCAT |
| YARD | | | | | | | | |
| WEDNESDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | 9:00PM |
| DR | IDTT 15-1600 | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | |
| IR | | | | | | | | |
| O-213 | LA 2 NGUYEN 1430-1530 | | | | | | | |
| O-112 | | | | | MH & WELLNESS- 3W NURSING | | | |
| TIER | | DINNER/VITALS 1600 | | | MED PASS 1830 | | | SHOWERS NCAT |
| YARD | | | | | | | | |
| THURSDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | 9:00PM |
| DR | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | |
| IR | | | | | | | | |
| O-213 | PRO 4 NGUYEN 1430-1530 | | | | | | | |
| TIER | | DINNER/VITALS 1600 | | | MED PASS 1830 | | | SHOWERS NCAT |
| YARD | | | | | | | | |
| FRIDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | 9:00PM |
| DR | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | |
| IR | | | | | | | | |
| O-109 | | | | | | | | |
| TIER | | DINNER/VITALS 1600 | | | MED PASS 1830 | | | SHOWERS NCAT |
| YARD | | | | | | | | |
| SATURDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | 9:00PM |
| DR | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | |
| IR | | | | | | | | |
| TIER | | DINNER/VITALS 1600 | | | MED PASS 1830 | | | |
| YARD | | | | | | | | SHOWERS NCAT |
| SUNDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | 9:00PM |
| DR | (NCAT) OPEN DAYROOM | INSTITUTIONAL COUNT | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | |
| IR | | | | | | | | |
| TIER | | DINNER/VITALS 1600 | | | MED PASS 1830 | | | |
| YARD | | | | | | | | |

## 2ND QUARTER   4/3/23 - 7/2/23

# S1 PROGRAM SCHEDULE- 2ND WATCH

### MONDAY

| | 7:00 AM | 7:30 AM | 8:00AM | 9:00AM | 10:00AM | 10:30AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1 YARD | | | YARD (NCAT) 0800-1000 | YARD (NCAT) 0800-1000 | | | | | | | | |
| S1 DAYROOM | | | HUDDLE 830 | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | IDTT 1200-1400 | IDTT 1200-1400 | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| S1 | | | DIETICIAN CONTACT | MHPC CONTACT | DIETICIAN CONTACT | DIETICIAN CONTACT | MHPC CONTACT | MHPC CONTACT | RT CONTACT | | MHMD CONTACT | |
| O-108 | | | | | | Rec Therapy - BROOKS 1030-1130 | | Rec Therapy - BROOKS 1130-1230 | | Rec Therapy - BROOKS 1330-1430 | | Rec Therapy - BROOKS 1430-1530 |
| TIER | BREAKFAST | MED | | | | | LUNCH 1115 | MED PASS | | | | |

### TUESDAY

| | 7:00 AM | 7:30 AM | 08:00AM | 9:00AM | 10:00AM | 10:30AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1 YARD | | | YARD (NCAT) 0800-1000 | YARD (NCAT) 0800-1000 | | | | | | | | |
| S1 DAYROOM | | | HUDDLE 830 | IDTT 0900-1100 | IDTT 0900-1100 | IDTT 0900-1100 | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| S1 | | | MHPC CONTACT | MHPC CONTACT | | | MHPC CONTACT | MHPC CONTACT | MHPC CONTACT | MHPC CONTACT | | |
| O-108 | | | | | | COPING 1 BROOKS 1030-1130 | | COPING 2 BROOKS 1130-1230 | | MENTAL HEALTH ED - BROOKS 1330-1430 | | COPING 3 BROOKS 1430-1530 |
| TIER | BREAKFAST | MED | | | | | LUNCH 1115 | MED PASS | | | | |

### WEDNESDAY

| | 7:00 AM | 7:30 AM | 08:00AM | 9:00AM | 10:00AM | 10:30AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1 YARD | | | YARD (NCAT) 0800-1000 | YARD (NCAT) 0800-1000 | | | | | | | | |
| S1 DAYROOM | | | HUDDLE 830 | IDTT 0900-1000 | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| S1 | | | MHPC CONTACT | | MHMD CONTACT | MHMD CONTACT | MHPC CONTACT | MHPC CONTACT | MHPC CONTACT | MHPC CONTACT | MHMD CONTACT | |
| O-108 | | | | | | LEISURE GROUP 1 - BROOKS 1030-1130 | | COPING 4 BROOKS 1130-1230 | | LEISURE GROUP - BROOKS 1330-1430 | | LEISURE GROUP 2 - BROOKS 1430-1530 |
| TIER | BREAKFAST | MED | | | | | LUNCH 1115 | MED PASS | | | | |

### THURSDAY

| | 7:00 AM | 7:30 AM | 08:00AM | 9:00AM | 10:00AM | 10:30AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1 YARD | | | YARD (NCAT) 0800-1000 | YARD (NCAT) 0800-1000 | | | | | | | | |
| S1 DAYROOM | | | HUDDLE 830 | (NCAT) OPEN DAYROOM | | | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| S1 | | | MHPC CONTACT | MHPC CONTACT | MHMD CONTACT | MHMD CONTACT | MHMD CONTACT | MHPC CONTACT | MHPC CONTACT | MHPC CONTACT | MHMD CONTACT | |
| O-108 | | | | | | STRESS MGMNT 1 - BROOKS 1030-1130 | | STRESS MGMNT 2 - BROOKS 1130-1230 | | PROCESS - BROOKS 1330-1430 | | STRESS MGMNT 4 - BROOKS 1430-1530 |
| O-111 | | | | | | | | | | | | |
| TIER | BREAKFAST | MED | | | | | LUNCH 1115 | MED PASS | | | | |

### FRIDAY

| | 7:00 AM | 7:30 AM | 08:00AM | 9:00AM | 10:00AM | 10:30AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1 YARD | | | YARD (NCAT) 0800-1000 | YARD (NCAT) 0800-1000 | | | | | | | | |
| S1 DAYROOM | | | HUDDLE 830 | (NCAT) OPEN DAYROOM | IDTT 1000-1100 | IDTT 1000-1100 | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| S1 | | | MHPC CONTACT | MHPC CONTACT | DIETICIAN CONTACT | | MEDICAL EVALUATION | MHPC CONTACT | MHPC CONTACT | MHMD CONTACT | MHMD CONTACT | |
| TIER | BREAKFAST | MED | | | | | LUNCH 1115 | MED PASS | | | | |

### SATURDAY

| | 7:00 AM | 7:30 AM | 08:00AM | 9:00AM | 10:00AM | 10:30AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1 YARD | | | YARD (NCAT) 0800-1000 | YARD (NCAT) 0800-1000 | YARD (NCAT) 1000-1200 | YARD (NCAT) 1000-1200 | YARD (NCAT) 1000-1200 | YARD (NCAT) 1000-1200 | | | | |
| S1 DAYROOM | | | HUDDLE 830 | DAYROOM - ADLs (NCAT) | BARBER/ADLs (NCAT) | BARBER/ADLs (NCAT) | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| TIER | BREAKFAST | MED | | | | | LUNCH 1115 | MED PASS | | | | |

### SUNDAY

| | 7:00 AM | 7:30 AM | 08:00AM | 9:00AM | 10:00AM | 10:30AM | 11:00AM | 11:30AM | 12:00PM | 1:00PM | 2:00PM | 2:30PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1 YARD | | | YARD (NCAT) 0800-1000 | YARD (NCAT) 0800-1000 | YARD (NCAT) 1000-1200 | YARD (NCAT) 1000-1200 | YARD (NCAT) 1000-1200 | YARD (NCAT) 1000-1200 | | | | |
| S1 DAYROOM | | | HUDDLE 830 | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | DAYROOM - ADLs (NCAT) | (NCAT) OPEN DAYROOM | SHIFT CHANGE |
| TIER | BREAKFAST | MED | | | | | LUNCH 1115 | MED PASS | | | | |

## 2ND QUARTER   4/3/23 - 7/2/23

Case 2:90-cv-00520-KJM-DB Document 7777 Filed 04/05/23 Page 45 of 52

| MONDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | THIRD WATCH |
|---|---|---|---|---|---|---|---|---|
| S1 DAYROOM | OPEN DAYROOM (NCAT) | INSTITUTIONAL COUNT | OPEN DAYROOM (NCAT) | | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | |
| S1 INTERVIEW ROOM | MHPC CONTACT | DIETICIAN CONTACT | DIETICIAN CONTACT | | | | | |
| O-108 | REC THERAPY - BROOKS 1430-1530 | | | | | | | |
| TIER | | DINNER | VITAL SIGNS 1700- | | MED PASS | | | SHOWERS |
| TUESDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | THIRD WATCH |
| S1 DAYROOM | OPEN DAYROOM (NCAT) | INSTITUTIONAL COUNT | OPEN DAYROOM (NCAT) | | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | |
| S1 INTERVIEW ROOM | MHPC CONTACT | DIETICIAN CONTACT | DIETICIAN CONTACT | | | | | |
| O-108 | COPING 3 - BROOKS 1430-1530 cont | | | | | | | |
| TIER | | DINNER | VITAL SIGNS 1700- | | MED PASS | | | SHOWERS |
| WEDNESDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | THIRD WATCH |
| S1 DAYROOM | OPEN DAYROOM (NCAT) | INSTITUTIONAL COUNT | OPEN DAYROOM (NCAT) | | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | |
| S1 INTERVIEW ROOM | MHPC CONTACT | DIETICIAN CONTACT | DIETICIAN CONTACT | | | | | |
| O-108 | LEISURE GROUP 4 - BROOKS 1430-1530 | | | | | | | |
| O-113 | MH & WELLNESS-3W NURSING | | | | | | | |
| TIER | | DINNER | VITAL SIGNS 1700- | | MED PASS | | | SHOWERS |
| THURSDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | THIRD WATCH |
| S1 DAYROOM | OPEN DAYROOM (NCAT) | INSTITUTIONAL COUNT | OPEN DAYROOM (NCAT) | | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | |
| S1 INTERVIEW ROOM | MHPC CONTACT | DIETICIAN CONTACT | DIETICIAN CONTACT | | | | | |
| O-108 | STRESS MGMNT 4 - BROOKS 1430-1530 cont | | | | | | | |
| O-109 | | | | | | | | |
| TIER | | DINNER | VITAL SIGNS 1700- | | MED PASS | | | SHOWERS |
| FRIDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | THIRD WATCH |
| S1 DAYROOM | OPEN DAYROOM (NCAT) | INSTITUTIONAL COUNT | OPEN DAYROOM (NCAT) | | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | |
| S1 INTERVIEW ROOM | MHMD CONTACT | DIETICIAN CONTACT | DIETICIAN CONTACT | | | | | |
| TIER | | DINNER | VITAL SIGNS 1700- | | MED PASS | | | SHOWERS |
| SATURDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | THIRD WATCH |
| S1 DAYROOM | OPEN DAYROOM (NCAT) | INSTITUTIONAL COUNT | OPEN DAYROOM (NCAT) | | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | |
| S1 INTERVIEW ROOM | | DIETICIAN CONTACT | DIETICIAN CONTACT | | | | | |
| O-109 | | | | | | | | |
| TIER | | DINNER | VITAL SIGNS 1700- | | MED PASS | | | SHOWERS |
| SUNDAY | 3:00PM | 4:00PM | 5:00PM | 6:00PM | 6:30PM | 7:00PM | 8:00PM | THIRD WATCH |
| S1 DAYROOM | OPEN DAYROOM (NCAT) | INSTITUTIONAL COUNT | OPEN DAYROOM (NCAT) | | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | OPEN DAYROOM (NCAT) | |
| S1 INTERVIEW ROOM | | DIETICIAN CONTACT | DIETICIAN CONTACT | | | | | |
| TIER | | DINNER | VITAL SIGNS 1700- | | MED PASS | | | |

**TC1 GROUP TREATMENT SCHEDULE**
**QTR 2 (FEB 27 - MAY 21, 2023)**

| MON | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR1-276 | COPING REC– KIEU | COPING REC– KIEU | NLTG3 | | RT 1:1– ASSESSMENTS | |
| REC-275 | | SEEK SAFETY– RAHIMI | | | RVR– DUNLAP | NLTG3 |
| DIN-283 | NLTG2 | NLTG2 | NLTG4 | | PC1:1–MALDONADO | PC1:1–MALDONADO |
| MOD6 | m SEEK SAFETY– RAHIMI | | m OPEN ART– KIEU | | | m OPEN ART– KIEU |
| MOD2 | m MHMD 1:1 –ADEYEMO | m MHMD 1:1 –ADEYEMO | m MHMD 1:1 –ADEYEMO | | m PC1:1–RAHIMI | m PC1:1–RAHIMI |
| B INT | MHMD 1:1–SIMONENKO | MHMD 1:1–SIMONENKO | MHMD 1:1–SIMONENKO | | MHMD1:1–SIMONENKO | MHMD1:1–SIMONENKO |
| IDT RM | PC1:1–MALDONADO | PC1:1–MALDONADO | PC1:1–MALDONADO | | MHMD1:1–ADEYEMO | MHMD1:1–ADEYEMO |
| OTHER | MEDLINE–NSG TX–MEDPASS–DUCATS | | | LUNCH/YARD (11-1130) | MEDLINE/YARD | MEDLINE |

| TUES | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR1-276 | ANGER REC– BERBER | ICC/UCC | PC1:1–RAHIMI | | PC 1:1– DIAZ | VALUES FOR R/L– KIEU |
| REC-275 | REC & LEI. –LINDEMANN | REC & LEI. –LINDEMANN | ANGER REC– BERBER | | PC1:1–MALDONADO | PC1:1–MALDONADO |
| DIN-283 | GET FIT– KIEU | GET FIT– KIEU | VALUES FOR R/L– KIEU | | | |
| MOD6 | m COPING– DIAZ | m ANGER REC– BERBER | m REC/LEI. –LINDEMANN | | m SSRL– LINDMANN | m MOD MUSIC– BERBER |
| MOD2 | m MHMD 1:1 –SIMONENKO | m MHMD 1:1 –SIMONENKO | m PC1:1–MALDONADO | | m PC1:1–RAHIMI | m PC1:1–ROSENBLATT |
| B INT | PC1:1–RAHIMI | PC 1:1– DIAZ | PC 1:1– DIAZ | | MHMD 1:1–SIMONENKO | MHMD 1:1–SIMONENKO |
| IDT RM | MHMD1:1–ADEYEMO | MHMD1:1–ADEYEMO | MHMD1:1–ADEYEMO | | MHMD1:1–ADEYEMO | MHMD1:1–ADEYEMO |
| OTHER | MEDLINE–NSG TX–MEDPASS–DUCATS | | | LUNCH(1100)/YARD (1130) | MEDLINE/YARD | MEDLINE |

| WEDS | 8:30 AM | 9:30 AM | 10:30 AM | | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR1-276 | C. EVENTS– BERBER | C. EVENTS– BERBER | MINDFULNESS– KIEU | | PC 1:1–RAHIMI | PC 1:1–RAHIMI |
| REC-275 | SXM. FILM– LINDEMANN | SXM. FILM– LINDEMANN | AFFIRM ART–LINDEMANN | | PC 1:1– DIAZ | PC 1:1– DIAZ |
| DIN-283 | BRAIN GAMES– KIEU | BRAIN GAMES– KIEU | EMO REG– MALDONADO | | PC1:1–MALDONADO | OPEN ART– KIEU |
| MOD6 | m CBT DEPRESS.– DIAZ | m EMO REG– MALDONADO | m REC/LEI– BERBER | | m REC/LEI– LINDMANN | m REC/LEI– BERBER |
| MOD2 | m PC 1:1– MALDONADO | m PC1:1–DIAZ | m PC1:1–DIAZ | | m PC1:1–ROSENBLATT | m PC1:1–ROSENBLATT |
| B INT | MHMD 1:1–SIMONENKO | MHMD 1:1–SIMONENKO | MHMD 1:1–SIMONENKO | | MHMD 1:1–SIMONENKO | MHMD 1:1–SIMONENKO |
| IDT RM | MHMD1:1–ADEYEMO | MHMD1:1–ADEYEMO | MHMD1:1–ADEYEMO | | MHMD1:1–ADEYEMO | MHMD1:1–ADEYEMO |
| OTHER | MEDLINE–NSG TX–MEDPASS–DUCATS | | | LUNCH(1100)/YARD (1130) | MEDLINE/YARD | MEDLINE |

| THURS | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR1-276 | IDTT | IDTT | IDTT | | PC 1:1–RAHIMI | PC 1:1–RAHIMI |
| REC-275 | CBT DEPRESS.– BARNES | CBT DEPRESS.– BARNES | MINDFULNESS– KIEU | | | PROB. SOLVE– BARNES |
| DIN-283 | W. TRAVEL– BERBER | MINDFULNESS– KIEU | W. TRAVEL– BERBER | | | W. TRAVEL– BERBER |
| MOD6 | m OPEN ART– LINDMANN | m CR. WRITE–LINDEMANN | m 1370 COMP.– BARNES | | m OPEN ART– LINDMANN | m MINDFULNESS– KIEU |
| MOD2 | | | | | PC1:1–ROSENBLATT | m PC1:1 |
| B INT | | | | | MHMD1:1–SIMONENKO | MHMD1:1–SIMONENKO |
| IDT RM | | | | | MHMD1:1–ADEYEMO | MHMD1:1–ADEYEMO |
| OTHER | MEDLINE–NSG TX–MEDPASS–DUCATS | | | LUNCH(1100)/YARD (1130) | MEDLINE/YARD | MEDLINE |

| FRI | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR1-276 | ANGER REC– LINDMANN | | KARAOKE– LINDMANN | | | |
| REC-275 | | SX MGMT.– BARNES | SX MGMT.– BARNES | | RT 1:1– ASSESSMENTS | PROB. SOLVE– BARNES |
| DIN-283 | SSRL– BERBER | SSRL– BERBER | | | | SSRL– BERBER |
| MOD6 | m SX MGMT.– BARNES | m ANGER REC– LINDMANN | m SSRL– BERBER | | m SSRL– LINDMANN | |
| MOD2 | m MHMD 1:1 –SIMONENKO | m MHMD 1:1 –SIMONENKO | | | OPEN | OPEN |
| B INT | OPEN | OPEN | MHMD 1:1–SIMONENKO | | MHMD 1:1–SIMONENKO | MHMD 1:1–SIMONENKO |
| IDT RM | OPEN | OPEN | OPEN | | OPEN | OPEN |
| OTHER | MEDLINE–NSG TX–MEDPASS–DUCATS | | | LUNCH(1100)/YARD (1130) | MEDLINE/YARD | MEDLINE |

UPDATED 2/21/23

PRINTED: 5/5/2023 5:58 PM

**TC1 GROUP TREATMENT SCHEDULE**
**QTR 2 (FEB 27 - MAY 21, 2023)**

| SAT | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | | 2:45 PM |
|-----|---------|---------|----------|----------|-----------------|---|---------|
| GR1-276 | LAW LIBRARY | | | | | | |
| YARD | ROTATE YARDS | ROTATE YARDS | ROTATE DAYRMS | | | | |
| OTHER | NSG TX-MEDPASS-SOLO YARD | | | LUNCH | YARD | | YARD |

| SUN | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 11:40 – 1:30 PM | | 2:45 PM |
|-----|---------|---------|----------|----------|-----------------|---|---------|
| GR1-276 | LAW LIBRARY | | | | | | RS DAYROOM |
| REC-275 | | | | | | | |
| YARD | ROTATE YARDS | ROTATE YARDS | ROTATE DAYRMS | | | | |
| OTHER | NSG TX-MEDPASS (0800-1000) | | | LUNCH | YARD | | YARD |

| 3W | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|----|--------|---------|-----------|----------|--------|----------|--------|
| 14:00 | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE |
| 14:15 | SHOWERS | SHOWERS | SHOWERS | LINEN XCHANGE | SHOWERS | SHOWERS | SHOWERS |
| 14:45 | GROUPS | GROUPS | GROUPS | GROUPS | GROUPS | | |
| 15:00 | NURSING TX | NURSING TX | NURSING TX | NURSING TX | NURSING TX | NURSING TX | NURSING TX |
| 16:00 | COUNT | COUNT | COUNT | COUNT | COUNT | COUNT | COUNT |
| 16:30 | DINNER | DINNER | DINNER | DINNER | DINNER | DINNER | DINNER |
| 17:00 | DAYRM/MED PASS | DAYRM/MED PASS | DAYRM/MED PASS | MAX PHONE CALLS | DAYRM/MED PASS | DAYRM/MED PASS | DAYRM/MED PASS |
| 19:00 | DAYRM/MED PASS | DAYRM/MED PASS | DAYRM/MED PASS | MED PASS | DAYRM/MED PASS | DAYRM/MED PASS | DAYRM/MED PASS |

# TC2 GROUP TREATMENT SCHEDULE
## QTR 2 (FEB 27 - MAY 21, 2023)

| MON | 8:30 AM | 9:30 AM | 10:30 AM | 11:00 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR-521 | NLTG 1– | NLTG 1– | PC1:1 ROSENBLATT | | PC1:1 ROSENBLATT | PC1:1 ROSENBLATT |
| GR-522 | CBT PSYCHOSIS–KONCZAK | CBT PSYCHOSIS–KONCZAK | REC & LEI.–MENDOZA | | RT 1:1–ASSESSMENTS | REC & LEI.–MENDOZA |
| GR-524 | ANGER REC.–NGUYEN | ANGER REC.–NGUYEN | AFFIRM ART–NGUYEN | | PC1:1 KONCZAK | SX MGT FILM–NGUYEN |
| DINING | SX MGMT–TY | MINDFL.MEDITATE–TY | ANGER MGT–TY | | PC1:1 KISH | ANGER MGT–TY |
| IDT-523 | IDT–TEAM A1, A2 | IDT–TEAM A1, A2 | IDT–TEAM A1, A2 | | MHMD 1:1 –ANUNOBI | MHMD 1:1 –ANUNOBI |
| INT-520 | MHMD 1:1– | MHMD 1:1– | MHMD 1:1– | | MHMD 1:1–URQUHART | MHMD 1:1 –URQUHART |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS | | LUNCH (1100)/YARD (1130) | | MEDLINE/YARD | MEDLINE |

| TUE | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR-521 | SOCIALIZATION–TY | SOCIALIZATION–TY | 1370 COMPETENCY–TY | | PC1:1 ROSENBLATT | SOCIALIZATION–TY |
| GR-522 | COPING –MENDOZA/NGUYEN | COPING –MENDOZA/NGUYEN | COPING –MENDOZA/NGUYEN | | SW 1:1 MEDINA | BRAIN GAME–NGUYEN/MENDOZA |
| GR-524 | SPORTS TLK–THOMAS/COSTA | SPORTS TLK–THOMAS/COSTA | CURR EVTS–THOMAS/COSTA | | PC1:1 KISH | CURR EVTS–THOMAS |
| DINING | PC1:1 KISH | PC1:1 KISH | PC1:1 MEDINA | | PC1:1 KONCZAK | PC1:1 KONCZAK |
| IDT-523 | MHMD 1:1 –ANUNOBI | MHMD 1:1 –ANUNOBI | ICC/UCC | | MHMD 1:1 –ANUNOBI | MHMD 1:1 –ANUNOBI |
| INT-520 | MHMD 1:1 –URQUHART | MHMD 1:1 –URQUHART | MHMD 1:1 –URQUHART | | MHMD 1:1 –URQUHART | MHMD 1:1 –URQUHART |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS | | LUNCH (1100)/YARD (1130) | | MEDLINE/YARD | MEDLINE |

| WED | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR-521 | PC1:1 KISH | PC1:1 KISH | REC & LEI.–THOMAS | | PC1:1 ROSENBLATT | REC & LEI.–THOMAS |
| GR-522 | GET FIT–MENDOZA | GET FIT–MENDOZA | GET FIT–MENDOZA | | SW 1:1 MEDINA | GET FIT–MENDOZA |
| GR-524 | NLTG 6– | NLTG 5– | SX MGT FILM–NGUYEN | | PC1:1 KISH | BRAIN GAME–NGUYEN |
| DINING | CURR EVTS–COSTA | CURR EVTS–COSTA | GUITAR–COSTA | | PC1:1 KONCZAK | PC1:1 KONCZAK |
| IDT-523 | IDT–TEAM B/C | IDT–TEAM B/C | IDT–TEAM B/C | | MHMD 1:1 –ANUNOBI | MHMD 1:1 –ANUNOBI |
| INT-520 | PC1:1 ROSENBLATT | PC1:1 ROSENBLATT | MHMD 1:1 –URQUHART | | MHMD 1:1 –URQUHART | MHMD 1:1 –URQUHART |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS | | LUNCH (1100)/YARD (1130) | | MEDLINE/YARD | MEDLINE |

| THU | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR-521 | TED.–COSTA | DRUMMING.–COSTA | DRUMMING.–COSTA | | PC1:1 KONCZAK | REC & LEI.–THOMAS |
| GR-522 | SEEK SAFETY–RAFANAN | SX MGT–RAFANAN | CBT DEPRESS–MEDINA | | SW 1:1 MEDINA | CBT DEPRESS–MEDINA |
| GR-524 | AFFIR ART.–NGUYEN/THOMAS | AFFIR ART.–NGUYEN/THOMAS | AFFIR ART.–NGUYEN | | PC1:1 KISH | KARAOKE–NGUYEN |
| DINING | EMO REG–KISH | EMO REG–KISH | REC & LEI.–THOMAS | | PC 1:1–RAFANAN | PC 1:1– RAFANAN |
| IDT-523 | PC1:1 KONCZAK | PC1:1 KONCZAK | PC1:1 KONCZAK | | MHMD 1:1 –ANUNOBI | MHMD 1:1 –ANUNOBI |
| INT-520 | MHMD 1:1 –ANUNOBI | MHMD 1:1 –ANUNOBI | MHMD 1:1 –URQUHART | | MHMD 1:1 –URQUHART | MHMD 1:1 –URQUHART |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS | | LUNCH (1100)/YARD (1130) | | MEDLINE/YARD | MEDLINE |

| FRI | 8:30 AM | 9:30 AM | 10:30 AM | 11:30 AM | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR-521 | NLTG 5– | DBT– SKILLS–TROEMEL (2H) | DBT– SKILLS–TROEMEL (2H) | | OPEN | REC&LEI–THOMAS |
| GR-522 | PROB. SOLVE–TY | PROB. SOLVE–TY | PROB. SOLVE–TY | | | |
| GR-524 | OPEN ART–MENDOZA/THOMAS | OPEN ART–MENDOZA/THOMAS | OPEN ART–MENDOZA/THOMAS | | RT 1:1–ASSESSMENTS | OPEN ART–MENDOZA |
| DINING | SDSI–COSTA | SDSI–COSTA | GUITAR–COSTA | | PC 1:1– BOWERS | PC 1:1– BOWERS |
| IDT-523 | MHMD 1:1 –URQUHART | MHMD 1:1 –URQUHART | MHMD 1:1 –URQUHART | | MHMD 1:1 –URQUHART | MHMD 1:1 –URQUHART |
| INT-520 | SW 1:1 MEDINA | SW 1:1 MEDINA | SW 1:1 MEDINA | | SW 1:1 MEDINA | SW 1:1 MEDINA |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS | | LUNCH (1100)/YARD (1130) | | MEDLINE/YARD | MEDLINE |

UPDATED  4/28/2023

64

| SAT | 8:00 AM | 9:00 AM | 10:00 AM | | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR-521 | LAW LIBRARY | | ROTATE DAYRMS | | | ROTATE DAYRMS |
| YARD | ROTATE YARD | ROTATE YARD | | | | |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS | | LUNCH (1100) / YARD (1130) | | MEDLINE/YARD | MEDLINE |

| SUN | 8:00 AM | 9:00 AM | 10:00 AM | | 12:00 – 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| GR-521 | LAW LIBRARY | | ROTATE DAYRMS | | | ROTATE DAYRMS |
| GR-522 | RVR- DUNLAP | RVR- DUNLAP | RVR- DUNLAP | | | |
| INT-520 | | | | | | |
| YARD | ROTATE YARD | ROTATE YARD | | | | |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS | | LUNCH (1100) / YARD (1130) | | MEDLINE/YARD | MEDLINE |

| 3RD W | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| 14:00 | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE | SHIFT CHANGE |
| 14:15 | SHOWERS | SHOWERS | SHOWERS | LINEN XCHANGE | SHOWERS | SHOWERS | SHOWERS |
| 14:45 | GROUPS | GROUPS | GROUPS | GROUPS | GROUPS | | |
| 15:00 | NURSING TX | NURSING TX | NURSING TX | NURSING TX | NURSING TX | NURSING TX | NURSING TX |
| 16:00 | COUNT | COUNT | COUNT | COUNT | COUNT | COUNT | COUNT |
| 16:30 | DINNER | DINNER | DINNER | DINNER | DINNER | DINNER | DINNER |
| 17:00 | DAYRM/MED PASS | DAYRM/MED PASS | DAYRM/MED PASS | MAX PHONE CALLS | DAYRM/MED PASS | DAYRM/MED PASS | DAYRM/MED PASS |
| 19:00 | DAYRM/MED PASS | DAYRM/MED PASS | DAYRM/MED PASS | MED PASS | DAYRM/MED PASS | DAYRM/MED PASS | DAYRM/MED PASS |

UPDATED 4/28/2023

# CVOC GROUP TREATMENT SCHEDULE
## QTR 2 (FEB 27 to MAY 21, 2023)

| MON | 8:45 AM-9:45 AM | 9:55 AM-10:55 AM | 11:00 AM | 11:30 AM | 12:45 PM-1:45 PM | 2:30 PM-3:30 PM |
|---|---|---|---|---|---|---|
| CV-B102 | VALUES FOR R.L.–TRUJILLO | PROB. SOLVE–TRUJILLO | | | EMOTION REG–RESNER | VALUES FOR R.L.–TRUJILLO |
| CV-C107 | | | | | MINDFL MUSIC–DLUHOSH | MINDFL MUSIC–DLUHOSH |
| CV-D108 | DRUMMING–HIROTA | DRUMMING–HIROTA | | | COPING–HIROTA | COPING–HIROTA |
| CV-A DIN | NLTG4– | NLTG3– | | | MINDFL MEDITATE–MONTENGRO | OPEN ART–MONTENGRO |

| TUES | 8:45 AM-9:45 AM | 9:55 AM-10:55 AM | 11:00 AM | 11:30 AM | 12:45 PM-1:45 PM | 2:30 PM-3:30 PM |
|---|---|---|---|---|---|---|
| CV-B102 | EMPOWERMNT–ORTIZ/CHIN | GED PREP–CHIN/MONTENEGRO | | | ANXIETY/PTSD–KARDOS | DEPRESSION–WALKER |
| CV-C107 | PROB. SOLVE–GARCIA | PROB. SOLVE–HARRIS | | | CURR. EVNTS–CHIN/HIROTA | CURR. EVNTS–HIROTA |
| CV-D108 | WORLD TRAVEL–HIROTA | WORLD TRAVEL–HIROTA | | | BRAIN GAMES–MONTENGRO | BRAIN GAMES–MONTENGRO |
| CV-A DIN | LYRIC ANALYSIS–DLUHOSH | LYRIC ANALYSIS–DLUHOSH | | | LYRIC ANALYSIS–DLUHOSH | LYRIC ANALYSIS–DLUHOSH |
| | | | LUNCH | YARD (END 1230) | | |

| WEDS | 8:45 AM-9:45 AM | 9:55 AM-10:55 AM | 11:00 AM | 11:30 AM | 12:45 PM-1:45 PM | 2:30 PM-3:30 PM |
|---|---|---|---|---|---|---|
| CV-B102 | EMOTION REG–RESNER | EMOTION REG–RESNER | | | PBST–HIROTA/CHIN | PBST–HIROTA |
| CV-C107 | OPEN ART–MONTENEGRO | OPEN ART–MONTENEGRO | | | MINDFL MEDITATE–MONTENGRO | GOGI–MONTENGRO |
| CV-D108 | ANXIETY/PTSD–KARDOS | COPING–KARDOS | | | SOCIALIZATION–HARRIS | SEEK SAFETY–WALKER |
| CV-A DIN | NLTG1– | NLTG1– | | | SEEK SAFETY–WALKER | COPING–HARRIS |
| | | | LUNCH | YARD (END 1230) | | |

| THURS | 8:45 AM-9:45 AM | 9:55 AM-10:55 AM | 11:00 AM | 11:30 AM | 12:45 PM-1:45 PM | 2:30 PM-3:30 PM |
|---|---|---|---|---|---|---|
| CV-B102 | SOCIALIZATION–HARRIS | AFFIRM ART–CHIN | | | AFFIRM ART–CHIN | AFFIRM ART–CHIN |
| CV-C107 | ANGER MGT–MONTENGRO | CUL. AWARE–MONTENEGRO | | | COPING–MONTENGRO | GOGI–MONTENGRO |
| CV-D108 | ANGER MGT–ORTIZ | HISTORY MUSIC–DLUHOSH | | | HISTORY MUSIC–DLUHOSH | HISTORY MUSIC–DLUHOSH |
| CV-A DIN | REC/LEISURE–CHIN | REC/LEISURE–HIROTA | | | ANXIETY/PTSD–GARCIA | REC/LEISURE–HIROTA |
| | | | LUNCH | YARD (END 1230) | | |

| FRI | 8:45 AM-9:45 AM | 9:55 AM-10:55 AM | 11:00 AM | 11:30 AM | 12:45 PM-1:45 PM | 2:30 PM-3:30 PM |
|---|---|---|---|---|---|---|
| CV-B102 | DEPRESSION–GARCIA | DEPRESSION–GARCIA | | | CR. WRITING–CHIN | CR. WRITING–CHIN |
| CV-C107 | ANGER SPANISH–ORTIZ | CR. WRITING–CHIN | | | | |
| CV-D108 | TEDSPIRATION–DLUHOSH | TEDSPIRATION–DLUHOSH | | | TEDSPIRATION–DLUHOSH | TEDSPIRATION–DLUHOSH |
| CV-A DIN | SDSI–MORALES/CHIN | SDSI–MORALES | | | HEALTH NUTR.–MORALES | HEALTH NUTR.–MORALES |
| | | | LUNCH | YARD (END 1230) | | |

| UPDATED | 4/28/2023 |
|---|---|

73

# C5/C6 UNIT TREATMENT SCHEDULE-QTR 2 (FEB 27 - MAY 21, 2023)

| MON | 8:30 AM | 9:30 AM | 10:30 AM | 11:00 AM-12:30 PM | 12:00 PM- 1:30 PM | 2:45 PM |
|---|---|---|---|---|---|---|
| C5-GR1 | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO | | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO |
| C5-GR2 | IDTT C5 TEAM A | IDTT C5 TEAM A | IDTT C5 TEAM A | | SW1:1- HARRIS | SW1:1- HARRIS |
| C5-GR3 | OPEN | OPEN | OPEN | | PC 1:1- KARDOS | PC 1:1- KARDOS |
| C6-GR5 | IDTT C6 TEAM A | IDTT C6 TEAM A | IDTT C6 TEAM A | | SW1:1- TRUJILLO | SW1:1- TRUJILLO |
| C6-GR6 | OPEN | OPEN | MHMD 1:1-SALEEM | | SW1:1- WALKER | SW1:1- WALKER |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS(0800-1100) | | | LUNCH/YARD/MED PASS(11-1230) | | MEDLINE |
| **TUES** | 8:30 AM | 9:30 AM | 10:30 AM | 11:00 AM-12:30 PM | 12:00 PM- 1:30 PM | 2:45 PM |
| C5-GR1 | PC 1:1- KARDOS | PC 1:1- KARDOS | ICC/UCC | | PC 1:1- GARCIA | PC 1:1- GARCIA |
| C5-GR2 | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO | | PC 1:1- | PC 1:1- KARDOS |
| C5-GR3 | MHMD 1:1-SIRKIN | MHMD 1:1-SIRKIN | PC 1:1- GARCIA | | SW1:1- TRUJILLO | MHMD 1:1-MAHATO |
| C6-GR5 | SW1:1- WALKER | SW1:1-ORTIZ (START 955) | PC 1:1- KARDOS | | SW1:1- WALKER | MHMD 1:1- |
| C6-GR6 | PC 1:1- RESNER | PC 1:1- RESNER | PC 1:1- RESNER | | PC 1:1- RESNER | PC 1:1- RESNER |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS(0800-1100) | | | LUNCH/YARD/MED PASS(11-1230) | | MEDLINE |
| **WEDS** | 8:30 AM | 9:30 AM | 10:30 AM | 11:00 AM-12:30 PM | 12:00 PM- 1:30 PM | 2:45 PM |
| C5-GR1 | SW1:1- HARRIS | SW1:1- HARRIS | SW1:1- HARRIS | | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO |
| C5-GR2 | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO | | PC 1:1- GARCIA | PC 1:1- GARCIA |
| C5-GR3 | MHMD 1:1- | MHMD 1:1- | PC 1:1- KARDOS | | PC 1:1- KARDOS | PC 1:1- KARDOS |
| C6-GR5 | IDTT C6 TEAM B | IDTT C6 TEAM B | IDTT C6 TEAM B | | SW1:1 ORTIZ | RT INITIAL C5/6 1HR |
| C6-GR6 | SW1:1- WALKER | SW1:1- WALKER | PC 1:1- RESNER | | PC 1:1- RESNER | PC 1:1- RESNER |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS(0800-1100) | | | LUNCH/YARD/MED PASS(11-1230) | | MEDLINE |
| **THURS** | 8:30 AM | 9:30 AM | 10:30 AM | 11:00 AM-12:30 PM | 12:00 PM- 1:30 PM | 2:45 PM |
| C5-GR1 | PC 1:1- GARCIA | MHMD 1:1- | SW1:1- HARRIS | | PC 1:1- | PC 1:1- KARDOS |
| C5-GR2 | IDTT C5 TEAM B | IDTT C5 TEAM B | IDTT C5 TEAM B | | PC 1:1- KARDOS | PC 1:1- GARCIA |
| C5-GR3 | MHMD 1:1-SIRKIN | MHMD 1:1-SIRKIN | PC 1:1- | | SW1:1- HARRIS | SW1:1- HARRIS |
| C6-GR5 | SW1:1- WALKER | SW1:1- WALKER | SW1:1-ORTIZ | | SW1:1 ORTIZ | MHMD 1:1-SIRKIN |
| C6-GR6 | SW1:1- TRUJILLO | SW1:1- TRUJILLO | SW1:1- TRUJILLO | | SW1:1- TRUJILLO | SW1:1- TRUJILLO |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS(0800-1100) | | | LUNCH/YARD/MED PASS(11-1230) | | MEDLINE |
| **FRI** | 8:30 AM | 9:30 AM | 10:30 AM | 11:00 AM-12:30 PM | 12:00 PM- 1:30 PM | 2:45 PM |
| C5-GR1 | MHMD 1:1- | MHMD 1:1- | MHMD 1:1- | | MHMD 1:1- | MHMD 1:1- |
| C5-GR2 | PC 1:1- | PC 1:1- | PC 1:1- | | MHMD 1:1-SIRKIN | PC 1:1- |
| C5-GR3 | MHMD 1:1-SIRKIN | MHMD 1:1-SIRKIN | MHMD 1:1-SIRKIN | | PC 1:1- GARCIA | PC 1:1- GARCIA |
| C6-GR5 | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO | | MHMD 1:1-MAHATO | MHMD 1:1-MAHATO |
| C6-GR6 | PC 1:1- GARCIA (END 945) | SW1:1-ORTIZ (START 955) | SW1:1-ORTIZ | | SW1:1-ORTIZ | SW1:1-ORTIZ |
| OTHER | MEDLINE-NSG TX-MEDPASS-DUCATS(0800-1100) | | | LUNCH/YARD/MED PASS(11-1230) | | MEDLINE |

| SAT | 8:00 AM | 9:00 AM | 10:00 AM | 11:00 AM-12:30 PM | 12:00 PM | 1:00 PM | 2:45 PM |
|---|---|---|---|---|---|---|---|
| C5-GR1 | | | | | | | |
| C5-GR2 | MHMD 1:1-ARENE | MHMD 1:1-ARENE | MHMD 1:1-ARENE | | MHMD 1:1-ARENE | | MHMD 1:1-ARENE |
| C5-GR3 | MHMD 1:1-SALEEM | MHMD 1:1-SALEEM | MHMD 1:1-SALEEM | | MHMD 1:1-SALEEM | | MHMD 1:1-SALEEM |
| C5-A/B/C | ROTATE DAYRMS | ROTATE DAYRMS | ROTATE DAYRMS | | | | |
| OTHER | NSG TX-LAWLIBRARY-MAX YARD(0800-1130) | | | LUNCH/YARD/MED PASS(11-1230) | | | MAX YARD |
| **SUN** | 8:00 AM | 9:00 AM | 10:00 AM | 11:30 AM | 12:00 PM | 1:00 PM | 2:45 PM |
| C5-GR1 | | | | | | | |
| C5-GR2 | MHMD 1:1-ARENE | MHMD 1:1-ARENE | MHMD 1:1-ARENE | | MHMD 1:1-ARENE | | MHMD 1:1-ARENE |
| C5-GR3 | MHMD 1:1-SALEEM | MHMD 1:1-SALEEM | MHMD 1:1-SALEEM | | MHMD 1:1-SALEEM | | MHMD 1:1-SALEEM |
| C5-A/B/C | ROTATE DAYRMS | ROTATE DAYRMS | ROTATE DAYRMS | | | | |
| OTHER | NSG TX-LAWLIBRARY-MAX YARD(0800-1130) | | | LUNCH/YARD/MED PASS(11-1230) | | | MAX YARD |

| 3RD W | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| 1600 | COUNT | COUNT | COUNT | COUNT | COUNT | COUNT | COUNT |
| 1630 | IN CELL DINE | IN CELL DINE | IN CELL DINE | IN CELL DINE | IN CELL DINE | IN CELL DINE | IN CELL DINE |
| 1700 | NSG TX | NSG TX | NSG TX | NSG TX | NSG TX | NSG TX | NSG TX |
| 1730 | ROTATE DAYRMS | ROTATE DAYRMS | ROTATE DAYRMS | ROTATE DAYRMS | ROTATE DAYRMS | ROTATE DAYRMS | ROTATE DAYRMS |
| 19 & 2100 | MED PASS | MED PASS | MED PASS | MED PASS | MED PASS | MED PASS | MED PASS |
| UPDATED | 4/28/2023 | | | | | | |

# SVSP PIP QUARTERLY TREATMENT SCHEDULE-2023

| | Starting | Ending | |
|---|---|---|---|
| QUARTER 1 | 12/5/2022 | 2/26/2023 | WI |
| QUARTER 2 | 2/27/2023 | 5/21/2023 | SP |
| QUARTER 3 | 5/22/2023 | 8/13/2023 | SU |
| QUARTER 4 | 8/14/2023 | 11/5/2023 | FA |

END OF 6WK CYCLE

PROG. SCHEDULE CHANGE

**JANUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | | | | |

**MARCH**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

**MAY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**JUNE**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**JULY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 31 | | | | | | |

**AUGUST**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**SEPTEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**OCTOBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**NOVEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**DECEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |