Rob A. Bonta, State Bar No. 202668
Attorney General of California
Monica N. Anderson, State Bar No. 18270
Senior Assistant Attorney General
Damon McClain, State Bar No. 209508
Supervising Deputy Attorney General
Namrata Kotwani, State Bar No. 308741
Elise Owens Thorn, State Bar No. 145931
Deputy Attorneys General
 1300 I Street
 Sacramento, CA  95814
 Telephone:  (916) 210-6648
 E-mail:  Elise.Thorn@doj.ca.gov
*Attorneys for Defendants*

Paul B. Mello, State Bar No. 179755
Samantha D. Wolff, State Bar No. 240280
Laurel E. O'Connor, State Bar No. 305478
David C. Casarrubias, State Bar No. 321994
Hanson Bridgett LLP
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone:  (925) 746-8460
 Fax:  (925) 746-8490
 E-mail:  PMello@hansonbridgett.com
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' BIANNUAL SUMMARY OF COMPLIANCE REPORTS FOR TRANSFERS OF CLASS MEMBERS OUT OF DESERT INSTITUTIONS** |

Defendant California Department of Corrections and Rehabilitation (CDCR) submits the attached biannual summary compliance reports concerning the transfer of class members out of desert institutions under the Stipulation and Order Approving Plan to Report on Class Members Transferred Out of Desert Institutions filed on May 19, 2020 (ECF No. 6678), and under the January 20, 2022 order requiring Defendants file biannual summary compliance reports for transfers out of desert institutions on the court docket. (ECF No. 7426.)

/ / /

/ / /

1

Defs.' Compliance Reports for Desert Transfers  (2:90-cv-00520 KJM-DB (PC))

**CERTIFICATION**

Defendants' counsel certifies that she reviewed the following orders relevant to this filing: ECF No. 6296, ECF No. 6678, and ECF No. 7426.

Dated: June 30, 2023

Respectfully submitted,

ROB A. BONTA
Attorney General of California
DAMON MCCLAIN
Supervising Deputy Attorney General

*/s/ Elise Owens Thorn*
ELISE OWENS THORN
Deputy Attorney General
*Attorneys for Defendants*

Dated: June 30, 2023

HANSON BRIDGETT LLP

*/s/ **Samantha D. Wolff***
PAUL MELLO
SAMANTHA D. WOLFF
*Attorneys for Defendants*

2

Defs.' Compliance Reports for Desert Transfers (2:90-cv-00520 KJM-DB (PC))

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION    GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



June 30, 2023

Damon McClain, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

*VIA EMAIL ONLY*

RE:    BI-ANNUAL SUMMARY COMPLIANCE REPORT FOR DESERT TRANSFERS

Dear Mr. McClain and Ms. Thorn:

Per the Court's January 19, 2022 order, Defendants "shall file on the court docket biannual summary compliance reports for transfers out of the desert institutions, on on or before June 30 of each year and one on or before December 31 of each year beginning in 2022 and continuing until further order of the court." (ECF No. 7426 at 2). Attached arethe following reports:  the biannual summary compliance report (Exhibit A); the Monthly Mental Health Change reports for the months December 2022 through May 2023 (Exhibit B); and the monthly MH Upon Arrival reports for the months December 2022 through May 2023 (Exhibit C).

Please note CDCR's monthly Mental Health Change reports (Exhibit B) reflect information for all inmates whose level of care was changed from General Population  to Correctional Clinical Case Management System (CCCMS)or Enhanced Outpatient Program (EOP) while housed at one of the six desert institutions. Patients whose mental health status changed one month, but did not transfer until the next month, will appear on the report for both months.  (e.g. patient Jones became CCCMS on February 27, 2023 but did not transfer until March 1, 2023.  Patient Jones will appear on the reports for both February and March.)  In contrast, the biannual summary compliance report avoids duplicative data by only providing the total number of patients whose mental health level of care changed to CCCMS or EOP during the reporting month. (See row 1 of Exhibit A, the biannual summary compliance report).

Similarly, CDCR's monthly MH Upon Arrival reports (Exhibit C) also account for all *Coleman* patients placed in one of the six desert institutions during the reporting month and will include any holdover patients who still are housed in a desert institution from previous months. (e.g. patient Jones transferred to a desert institution while CCCMS on February 27, 2023, but remained in that institution until March 1, 2023. Patient Jones will appear on the reports for both February and March.)  Unlike the biannual summary compliance report for Mental Health Change patients, however, the biannual summary compliance report for MH Upon Arrival patients reflects the total number of *Coleman* patients who were CCCMS or EOP upon transfer to a desert institution at the

time the monthly MH Upon Arrival report was generated and therefore may include duplicate data. (See row 10 of Exhibit A, the biannual summary compliance report). This is to ensure that all *Coleman* patients in the desert institutions are being continuously tracked regardless of the month they were transferred to a desert institution.

Respectfully,

*/s/ Sundeep K. Thind*

Sundeep Thind
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation

# EXHIBIT A

| | MH Change Report (timeframe) | Dec 2022 Reported on January 3 2023 | January 2023 reported on February 1, 2023 | February 2023 reported on Feb 28, 2023 | March 2023 reported on April 4 2023 | April 2023 reported on 2 May 2023 | May 2023 reported on June 6 2023 | Totals |
|---|---|---|---|---|---|---|---|---|
| 1 | Total Patients Whose MH LOC Changed to CCCMS or EOP during the reporting month | 35 | 43 | 34 | 31 | 59 | 46 | 248 |
| 2 | Total Patients Transferred Within Timeframes | 33 | 41 | 30 | 31 | 43 | 47 | 225 |
| 3 | Total Patients Transferred Outside of Timeframes | 3 | 0 | 2 | 3 | 0 | 3 | 11 |
| 4 | Transfer Delayed Due to Out to Court | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5 | Transfer Delayed Due to COVID | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | Transfer Delayed Due to Medical Hold | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 7 | Pending Transfer | 8 | 10 | 12 | 8 | 7 | 4 | 49 |
| 8 | | | | | | | | |
| 9 | MH Upon Arrival Report (timeframe) | | | | | | | |
| 10 | Total Patients Who Were CCCMS or EOP Upon Transfer to a Desert Institution | 5 | 3 | 5 | 3 | 7 | 9 | 32 |
| 11 | Total Patients Transferred Out Within Timeframes | 2 | 1 | 2 | 1 | 2 | 3 | 11 |
| 12 | Total Patients Transferred Out of Timeframes | 3 | 2 | 3 | 2 | 5 | 6 | 21 |
| 13 | Transfer Delayed Due to Out to Court | 3 | 2 | 3 | 2 | 4 | 4 | 18 |
| 14 | Transfer Delayed Due to COVID | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | Transfer Delayed Due to Medical Hold | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | Pending Transfer | 0 | 2 | 0 | 0 | 3 | 2 | 0 |

# EXHIBIT B

## MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 01/03/2023 07:13 AM  
Run By: jerry.gold  
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP  
Date Range: 12/01/2022 - 12/31/2022  
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.  
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 12/09/2022 - 12/20/2022 | N | 12/14/2022 00:00:00 | FOL | II | 07/19/2022 11:39:07 | 12/09/2022 | 1 | 12/20/2022 07:10:40 | 12/20/2022 14:54:33 | 12 | |
| CAC | | | CCCMS 12/22/2022 - 12/31/2022 | N | 12/27/2022 00:00:00 | FOL | II | 12/14/2022 19:49:33 | 12/22/2022 | 1 | | | | 9 Days Pending Transfer |
| CAC | | | CCCMS 12/09/2022 - 12/19/2022 | N | 12/14/2022 00:00:00 | VSP | II | 10/31/2022 12:04:16 | 12/09/2022 | 1 | 12/19/2022 08:09:00 | 12/19/2022 12:54:39 | 11 | |
| CAC | | | CCCMS 12/14/2022 - 12/20/2022 | N | 12/14/2022 00:00:00 | CRC | II | 11/30/2022 11:34:08 | 12/14/2022 | 1 | 12/20/2022 09:28:43 | 12/20/2022 14:48:32 | 7 | |
| CAL | | | CCCMS 11/28/2022 - 12/06/2022 | N | 12/01/2022 00:00:00 | RJD | IV | 08/24/2022 16:42:10 | 11/28/2022 | 1 | 12/06/2022 08:06:03 | 12/06/2022 10:43:38 | 8 | |
| CAL | | | CCCMS 11/22/2022 - 12/02/2022 | N | 11/30/2022 00:00:00 | PVSP | III | 04/12/2022 18:22:37 | 11/22/2022 | 1 | 12/02/2022 15:07:39 | 12/02/2022 22:27:39 | 11 | |
| CAL | | | EOP 12/06/2022 - 12/12/2022 | N | 12/08/2022 00:00:00 | LAC | IV | 09/08/2020 15:04:52 | 12/06/2022 | 1 | 12/12/2022 14:00:52 | 12/12/2022 17:50:12 | 7 | |
| CAL | | | CCCMS 12/08/2022 - 12/16/2022 | N | 12/13/2022 00:00:00 | CCI | IV | 12/08/2021 14:09:13 | 12/08/2022 | 1 | 12/16/2022 15:27:41 | 12/16/2022 20:51:11 | 9 | |
| CAL | | | CCCMS 12/22/2022 - 12/29/2022 | N | 12/13/2022 00:00:00 | FOL | III | 02/24/2022 14:12:23 | 12/22/2022 | 1 | 12/29/2022 07:55:39 | 12/30/2022 14:53:05 | 9 | |
| CAL | | | CCCMS 12/29/2022 - 12/31/2022 | N | 12/30/2022 00:00:00 | LAC | IV | 11/22/2022 15:41:28 | 12/29/2022 | 1 | | | | 2 Days Pending Transfer |
| CAL | | | CCCMS 12/06/2022 - 12/13/2022 | N | 12/08/2022 00:00:00 | SATF | IV | 12/22/2021 15:22:08 | 12/06/2022 | 1 | 12/13/2022 09:28:50 | 12/13/2022 17:56:23 | 8 | |
| CAL | | | CCCMS 12/05/2022 - 12/12/2022 | N | 12/08/2022 00:00:00 | CRC | II | 11/14/2022 22:02:20 | 12/05/2022 | 1 | 12/12/2022 14:21:21 | 12/13/2022 15:24:15 | 9 | |
| CAL | | | CCCMS 12/29/2022 - 12/31/2022 | N | 11/18/2022 00:00:00 | CAL | III | 12/06/2022 13:31:02 | 12/29/2022 | 1 | | | | 2 Days Pending Transfer |
| CAL | | | CCCMS 11/28/2022 - 12/06/2022 | N | 12/01/2022 00:00:00 | RJD | IV | 11/21/2019 15:38:42 | 11/28/2022 | 1 | 12/06/2022 08:06:38 | 12/06/2022 10:43:38 | 8 | |
| CEN | | | CCCMS 12/01/2022 - 12/01/2022 | N | 12/01/2022 12:39:09 | RJD | NA | 03/22/2021 15:11:50 | 12/01/2022 | 1 | 12/01/2022 16:08:00 | 12/01/2022 18:40:01 | 1 | |
| CEN | | | CCCMS 12/16/2022 - 12/27/2022 | N | 12/21/2022 00:00:00 | SVSP | IV | 08/22/2022 13:19:30 | 12/16/2022 | 1 | 12/27/2022 14:20:00 | 12/29/2022 12:40:25 | 14 | |
| CEN | | | CCCMS 12/02/2022 - 12/02/2022 | N | 12/02/2022 12:34:55 | RJD | NA | 10/28/2022 09:39:07 | 12/02/2022 | 1 | 12/02/2022 14:33:00 | 12/02/2022 17:16:52 | 1 | |
| CEN | | | CCCMS 12/21/2022 - 12/27/2022 | N | 12/22/2022 00:00:00 | WSP | III | 09/06/2022 14:39:07 | 12/21/2022 | 1 | 12/27/2022 14:20:00 | 12/28/2022 18:18:47 | 8 | |
| CEN | | | CCCMS 12/09/2022 - 12/21/2022 | N | 12/14/2022 00:00:00 | FOL | III | 12/01/2022 13:30:27 | 12/09/2022 | 1 | 12/21/2022 05:27:05 | 12/22/2022 14:51:31 | 14 | |
| CEN | | | CCCMS 12/20/2022 - 12/20/2022 | N | 12/20/2022 16:36:14 | RJD | NA | 12/30/2022 18:15:34 | 12/20/2022 | 1 | 12/20/2022 18:16:00 | 12/20/2022 20:29:10 | 1 | |
| CEN | | | CCCMS 11/18/2022 - 12/02/2022 | N | 11/23/2022 00:00:00 | COR | III | 07/13/2021 16:07:48 | 11/18/2022 | 1 | 12/02/2022 09:40:00 | 12/02/2022 19:15:00 | 15 | 1 day delayed Covid 19 Protocols |
| CEN | | | CCCMS 12/13/2022 - 12/13/2022 | N | 12/13/2022 12:44:17 | RJD | NA | 07/25/2022 17:44:32 | 12/13/2022 | 1 | 12/13/2022 14:06:27 | 12/13/2022 16:28:00 | 1 | |
| CEN | | | CCCMS 12/21/2022 - 12/29/2022 | N | 12/22/2022 00:00:00 | NKSP | III | 11/29/2022 17:14:40 | 12/21/2022 | 1 | 12/29/2022 10:04:00 | 12/29/2022 17:07:45 | 9 | |
| CEN | | | CCCMS 12/14/2022 - 12/21/2022 | N | 12/19/2022 00:00:00 | FOL | III | 09/12/2022 15:05:37 | 12/14/2022 | 1 | 12/21/2022 05:27:35 | 12/22/2022 14:51:31 | 9 | |
| CEN | | | CCCMS 12/23/2022 - 12/23/2022 | N | 12/23/2022 14:14:17 | RJD | NA | 09/08/2022 14:50:46 | 12/23/2022 | 1 | 12/23/2022 15:57:21 | 12/23/2022 19:08:46 | 1 | |
| CEN | | | CCCMS 11/30/2022 - 12/05/2022 | N | 12/01/2022 00:00:00 | SVSP | IV | 09/12/2022 15:05:37 | 11/30/2022 | 1 | 12/05/2022 11:11:26 | 12/06/2022 17:00:10 | 7 | |
| CEN | | | CCCMS 12/21/2022 - 12/30/2022 | N | 12/21/2022 00:00:00 | CRC | II | 09/12/2022 14:56:30 | 12/21/2022 | 1 | 12/30/2022 06:26:55 | 12/30/2022 14:16:33 | 10 | |
| CEN | | | CCCMS 12/07/2022 - 12/07/2022 | N | 12/07/2022 14:33:02 | RJD | NA | 09/21/2022 17:05:51 | 12/07/2022 | 1 | 12/07/2022 17:58:00 | 12/07/2022 19:53:03 | 1 | |
| CEN | | | CCCMS 12/12/2022 - 12/12/2022 | N | 12/12/2022 13:39:51 | RJD | NA | 04/25/2022 18:14:26 | 12/12/2022 | 1 | 12/12/2022 18:11:00 | 12/12/2022 23:11:02 | 1 | |
| CEN | | | CCCMS 12/07/2022 - 12/14/2022 | N | 12/09/2022 00:00:00 | FOL | III | 11/26/2019 16:57:38 | 12/07/2022 | 1 | 12/14/2022 05:33:12 | 12/15/2022 20:08:45 | 9 | |
| CEN | | | CCCMS 12/09/2022 - 12/21/2022 | N | 12/14/2022 00:00:00 | NKSP | III | 03/22/2022 15:31:08 | 12/09/2022 | 1 | 12/21/2022 05:27:00 | 12/21/2022 14:30:29 | 13 | |
| CEN | | | CCCMS 12/29/2022 - 12/31/2022 | N | 10/05/2022 13:31:36 | CVSP | II | 06/30/2021 14:55:37 | 12/29/2022 | 1 | | | | 2 Days Pending Transfer |
| CEN | | | CCCMS 12/06/2022 - 12/14/2022 | N | 12/09/2022 00:00:00 | WSP | III | 06/02/2022 16:38:21 | 12/06/2022 | 1 | 12/14/2022 05:33:18 | 12/14/2022 13:57:27 | 9 | |
| CEN | | | CCCMS 11/21/2022 - 12/02/2022 | N | 11/23/2022 00:00:00 | PVSP | III | 03/14/2022 09:56:45 | 11/21/2022 | 1 | 12/02/2022 09:40:00 | 12/02/2022 17:58:57 | 12 | |
| CVSP | | | CCCMS 12/28/2022 - 12/31/2022 | N | 12/30/2022 00:00:00 | CMF | III | 09/01/2021 13:50:39 | 12/28/2022 | 1 | | | | 3 Days Pending Transfer |
| CVSP | | | CCCMS 12/13/2022 - 12/27/2022 | N | 12/20/2022 00:00:00 | ASP | II | 08/16/2022 18:22:43 | 12/13/2022 | 1 | 12/27/2022 02:53:50 | 12/27/2022 10:33:18 | 14 | |
| CVSP | | | CCCMS 11/30/2022 - 12/07/2022 | N | 12/02/2022 00:00:00 | COR | II | 02/19/2020 14:41:15 | 11/30/2022 | 1 | 12/07/2022 06:38:00 | 12/07/2022 16:03:10 | 8 | |
| CVSP | | | CCCMS 12/28/2022 - 12/31/2022 | N | 12/30/2022 00:00:00 | CMC | II | 12/14/2022 15:19:52 | 12/28/2022 | 1 | | | | 3 Days Pending Transfer |
| ISP | | | CCCMS 12/08/2022 - 12/21/2022 | N | 12/13/2022 00:00:00 | CRC | II | 07/27/2018 12:09:12 | 12/08/2022 | 1 | 12/21/2022 08:28:33 | 12/21/2022 12:14:45 | 14 | |
| ISP | | | CCCMS 12/29/2022 - 12/31/2022 | N | 12/30/2022 00:00:00 | RJD | IV | 05/18/2022 15:04:14 | 12/29/2022 | 1 | | | | 2 Days Pending Transfer |
| ISP | | | CCCMS 12/22/2022 - 12/31/2022 | N | 12/28/2022 00:00:00 | SATF | III | 11/03/2022 15:54:00 | 12/22/2022 | 1 | | | | 9 Days Pending Transfer |
| ISP | | | CCCMS 11/22/2022 - 12/09/2022 | N | 12/02/2022 00:00:00 | COR | IV | 02/26/2020 04:48:00 | 11/22/2022 | 1 | 12/09/2022 04:49:00 | 12/09/2022 11:58:02 | 17 | 3 days delayed Covid 19 Protocols |
| ISP | | | CCCMS 11/17/2022 - 12/01/2022 | N | 11/23/2022 12:17:03 | COR | NA | 09/15/2022 21:13:37 | 11/17/2022 | 1 | 12/01/2022 03:57:00 | 12/01/2022 13:30:45 | 15 | 1 day delayed Covid 19 Protocols |
| ISP | | | CCCMS 12/08/2022 - 12/19/2022 | N | 12/13/2022 00:00:00 | SQ | II | 09/08/2022 16:20:28 | 12/08/2022 | 1 | 12/19/2022 08:42:00 | 12/20/2022 15:43:22 | 13 | |

**44 Total cases**  
33 cases transferred on time  
**3 cases out of compliance**  
8 Cases pending transfer

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 02/01/2023 06:36 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 01/01/2023 - 01/31/2023
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 01/04/2023 - 01/18/2023 | N | 01/11/2023 00:00:00 | CMC | II | 08/10/2022 10:11:00 | 01/04/2023 | 1 | 01/18/2023 08:31:36 | 01/18/2023 15:56:15 | 14 | |
| CAC | | | CCCMS 01/19/2023 - 01/25/2023 | N | 01/25/2023 00:00:00 | CMC | II | 07/15/2022 19:49:35 | 01/19/2023 | 1 | | | | 12 Days |
| CAC | | | CCCMS 12/22/2022 - 01/03/2023 | N | 12/27/2022 00:00:00 | FOL | II | 12/14/2022 19:49:33 | 12/22/22 | 1 | 01/03/2023 07:30:00 | 01/03/2023 15:04:48 | 13 | |
| CAC | | | CCCMS 01/04/2023 - 01/13/2023 | N | 01/06/2023 00:00:00 | SQ | II | 09/19/2022 12:20:00 | 01/04/2023 | 1 | 01/13/2023 07:44:12 | 01/13/2023 15:18:50 | 10 | |
| CAC | | | CCCMS 01/04/2023 - 01/18/2023 | N | 01/13/2023 00:00:00 | SQ | II | 11/23/2022 12:00:10 | 01/04/2023 | 1 | 01/18/2023 08:33:42 | 01/18/2023 17:55:49 | 14 | |
| CAC | | | CCCMS 01/11/2023 - 01/23/2023 | N | 01/18/2023 00:00:00 | SQ | II | 11/07/2022 12:20:31 | 01/11/2023 | 1 | 01/23/2023 07:14:19 | 01/23/2023 14:58:24 | 13 | |
| CAC | | | CCCMS 01/19/2023 - 01/30/2023 | N | 01/25/2023 00:00:00 | CRC | II | 11/07/2022 12:20:31 | 01/19/2023 | 1 | 01/30/2023 09:27:06 | 01/30/2023 14:29:25 | 12 | |
| CAC | | | CCCMS 01/11/2023 - 01/23/2023 | N | 01/18/2023 00:00:00 | COR | II | 12/21/2022 10:45:24 | 01/11/2023 | 1 | 01/23/2023 07:15:38 | 01/23/2023 08:59:55 | 12 | |
| CAL | | | CCCMS 01/09/2023 - 01/09/2023 | N | 01/09/2023 13:26:48 | RJD | NA | 06/08/2022 13:07:52 | 01/09/2023 | 1 | 01/09/2023 15:38:00 | 01/09/2023 18:38:23 | 1 | |
| CAL | | | CCCMS 01/05/2023 - 01/17/2023 | N | 01/12/2023 00:00:00 | CMC | III | 12/27/2022 16:29:21 | 01/05/2023 | 1 | 01/17/2023 08:09:00 | 01/18/2023 15:21:47 | 14 | |
| CAL | | | CCCMS 12/29/2022 - 01/06/2023 | N | 12/30/2022 00:00:00 | LAC | IV | 11/22/2022 15:41:28 | 12/29/2022 | 1 | 01/06/2023 15:25:52 | 01/06/2023 20:12:19 | 9 | |
| CAL | | | CCCMS 01/12/2023 - 01/20/2023 | N | 01/17/2023 00:00:00 | COR | IV | 11/22/2022 15:41:28 | 01/12/2023 | 1 | 01/20/2023 06:37:57 | 01/20/2023 12:55:34 | 9 | |
| CAL | | | CCCMS 01/24/2023 - 01/30/2023 | N | 01/26/2023 00:00:00 | VSP | II | 09/12/2022 12:43:06 | 01/24/2023 | 1 | 01/30/2023 17:03:00 | 01/31/2023 15:22:52 | 8 | |
| CAL | | | CCCMS 01/05/2023 - 01/05/2023 | N | 01/05/2023 16:31:00 | RJD | NA | 01/03/2023 12:42:09 | 01/05/2023 | 1 | 01/05/2023 18:24:23 | 01/05/2023 22:10:03 | 1 | |
| CAL | | | CCCMS 01/24/2023 - 01/31/2023 | N | 01/27/2023 00:00:00 | SATF | IV | 09/08/2022 17:08:49 | 01/24/2023 | 1 | | | | 7 Days |
| CAL | | | CCCMS 01/26/2023 - 01/31/2023 | N | 06/07/2022 00:00:00 | CAL | IV | 05/31/2022 13:39:03 | 01/26/2023 | 1 | | | | 5 Days |
| CAL | | | CCCMS 01/05/2023 - 01/17/2023 | N | 01/10/2023 00:00:00 | CCI | IV | 09/26/2022 14:34:35 | 01/05/2023 | 1 | 01/17/2023 08:09:00 | 01/17/2023 13:13:00 | 13 | |
| CAL | | | CCCMS 12/29/2022 - 01/06/2023 | N | 01/04/2023 00:00:00 | WSP | III | 12/06/2022 13:31:02 | 12/29/2022 | 1 | 01/06/2023 08:01:00 | 01/06/2023 14:21:24 | 9 | |
| CAL | | | CCCMS 01/10/2023 - 01/10/2023 | N | 01/10/2023 15:26:47 | RJD | NA | 10/26/2022 15:46:18 | 01/10/2023 | 1 | 01/10/2023 18:00:00 | 01/10/2023 22:06:00 | 1 | |
| CAL | | | CCCMS 01/19/2023 - 01/30/2023 | N | 01/25/2023 00:00:00 | SATF | IV | 11/23/2022 06:23:28 | 01/19/2023 | 1 | 01/30/2023 17:03:00 | 01/31/2023 13:24:34 | 13 | |
| CAL | | | CCCMS 01/19/2023 - 01/30/2023 | N | 01/24/2023 00:00:00 | RJD | IV | 08/19/2022 13:20:06 | 01/19/2023 | 1 | 01/30/2023 10:14:56 | 01/30/2023 13:13:55 | 12 | |
| CEN | | | CCCMS 01/05/2023 - 01/19/2023 | N | 01/12/2023 00:00:00 | SATF | IV | 11/27/2019 17:31:35 | 01/05/2023 | 1 | 01/19/2023 06:10:00 | 01/19/2023 13:04:19 | 14 | |
| CEN | | | CCCMS 01/06/2023 - 01/06/2023 | N | 01/06/2023 17:18:26 | RJD | NA | 04/03/2018 12:00:28 | 01/06/2023 | 1 | 01/06/2023 19:09:00 | 01/06/2023 22:31:17 | 1 | |
| CEN | | | CCCMS 01/05/2023 - 01/17/2023 | N | 01/10/2023 00:00:00 | COR | IV | 03/28/2019 18:18:41 | 01/05/2023 | 1 | 01/17/2023 10:05:00 | 01/18/2023 15:54:15 | 14 | |
| CEN | | | CCCMS 01/25/2023 - 01/31/2023 | N | 02/01/2022 00:00:00 | CEN | III | 11/04/2022 22:01:55 | 01/25/2023 | 1 | | | | 6 Days |
| CEN | | | CCCMS 01/26/2023 - 01/31/2023 | N | 01/30/2023 00:00:00 | COR | IV | 10/05/2022 18:55:38 | 01/26/2023 | 1 | | | | 5 Days |
| CEN | | | CCCMS 01/10/2023 - 01/20/2023 | N | 01/13/2023 00:00:00 | CRC | II | 09/01/2022 12:00:07 | 01/10/2023 | 1 | 01/20/2023 17:34:28 | 01/20/2023 21:09:14 | 11 | |
| CEN | | | CCCMS 01/20/2023 - 01/20/2023 | N | 07/22/2021 00:00:00 | CEN | III | 08/18/2021 14:46:46 | 01/20/2023 | 1 | 01/20/2023 14:58:07 | 1/20/2023 17 20 | 1 | |
| CEN | | | CCCMS 01/27/2023 - 01/31/2023 | N | 04/19/2022 00:00:00 | CEN | I | 12/21/2022 01:46:50 | 01/27/2023 | 1 | | | | 4 Days |
| CEN | | | CCCMS 01/19/2023 - 01/19/2023 | N | 07/12/2022 00:00:00 | CAC | NA | 03/02/2022 15:05:45 | 01/19/2023 | 1 | 01/19/2023 16:06:00 | 01/19/2023 18:30:00 | 1 | |
| CEN | | | CCCMS 01/06/2023 - 01/18/2023 | N | 01/10/2023 00:00:00 | RJD | III | 11/12/2022 18:32:00 | 01/06/2023 | 1 | 01/18/2023 11:09:33 | 01/18/2023 13:15:05 | 13 | |
| CEN | | | CCCMS 01/06/2023 - 01/06/2023 | N | 01/06/2023 12:11:56 | RJD | NA | 01/05/2023 18:31:17 | 01/06/2023 | 1 | 01/06/2023 14:03:00 | 01/06/2023 17:22:58 | 1 | |
| CEN | | | CCCMS 01/20/2023 - 01/20/2023 | N | 10/07/2022 00:00:00 | CEN | III | 10/26/2022 18:19:08 | 01/20/2023 | 1 | 01/20/2023 15:15:50 | 01/20/2023 17:46:00 | 1 | |
| CEN | | | CCCMS 01/27/2023 - 01/27/2023 | Y | 01/27/2023 16:36:23 | RJD | NA | 01/07/2023 04:00:49 | 01/27/2023 | 1 | 01/27/2023 17:56:56 | 01/27/2023 20:02:58 | 1 | |
| CEN | | | CCCMS 01/25/2023 - 01/31/2023 | N | 01/31/2023 00:00:00 | SQ | II | 12/13/2022 16:33:42 | 01/25/2023 | 1 | | | | 6 Days |
| CEN | | | CCCMS 01/25/2023 - 01/25/2023 | N | 01/25/2023 12:34:23 | RJD | NA | 01/06/2022 09:45:27 | 01/25/2023 | 1 | 01/25/2023 14:04:00 | 01/25/2023 16:27:01 | 1 | |
| CEN | | | CCCMS 01/25/2023 - 01/25/2023 | N | 01/25/2023 14:39:37 | RJD | NA | 11/10/2021 16:57:51 | 01/25/2023 | 1 | 01/25/2023 16:12:00 | 01/25/2023 19:03:56 | 1 | |
| CEN | | | CCCMS 12/29/2022 - 01/11/2023 | N | 01/04/2023 00:00:00 | COR | II | 06/30/2021 14:55:37 | 12/29/2022 | 1 | 01/11/2023 06:16:00 | 01/11/2023 15:59:52 | 14 | |
| CVSP | | | CCCMS 01/12/2023 - 01/25/2023 | N | 01/17/2023 00:00:00 | ASP | II | 10/26/2017 14:57:27 | 01/12/2023 | 1 | 01/25/2023 02:51:00 | 01/25/2023 12:08:50 | 14 | |
| CVSP | | | CCCMS 12/28/2022 - 01/07/2023 | N | 01/06/2023 11:09:07 | SCC | III | 09/01/2021 13:50:39 | 12/28/2022 | 1 | 01/07/2023 06:08:00 | 01/07/2023 19:34:03 | 11 | |
| CVSP | | | CCCMS 01/26/2023 - 01/31/2023 | N | 01/27/2023 00:00:00 | CRC | II | 08/31/2021 12:32:27 | 01/26/2023 | 1 | | | | 5 days |
| CVSP | | | CCCMS 01/11/2023 - 01/25/2023 | N | 01/17/2023 00:00:00 | SQ | II | 01/28/2020 16:07:01 | 01/11/2023 | 1 | 01/25/2023 02:51:00 | 01/25/2023 16:46:47 | 14 | |
| CVSP | | | CCCMS 12/28/2022 - 01/09/2023 | N | 12/30/2022 00:00:00 | CMC | II | 12/14/2022 15:19:52 | 12/28/2022 | 1 | 01/09/2023 10:10:00 | 01/10/2023 12:16:53 | 14 | |
| ISP | | | CCCMS 01/04/2023 - 01/17/2023 | N | 01/06/2023 00:00:00 | SATF | IV | 04/24/2022 01:31:00 | 01/04/2023 | 1 | 01/17/2023 08:08:00 | 01/17/2023 16:19:20 | 14 | |
| ISP | | | CCCMS 12/29/2022 - 01/11/2023 | N | 12/30/2022 00:00:00 | RJD | IV | 05/18/2022 15:04:14 | 12/29/2022 | 1 | 01/11/2023 07:33:00 | 01/11/2023 12:35:31 | 14 | |
| ISP | | | CCCMS 01/04/2023 - 01/17/2023 | N | 01/06/2023 00:00:00 | COR | III | 05/03/2022 18:54:00 | 01/04/2023 | 1 | 01/17/2023 08:08:00 | 01/17/2023 16:46:40 | 14 | |
| ISP | | | CCCMS 12/22/2022 - 01/03/2023 | N | 12/28/2022 00:00:00 | SATF | III | 11/03/2022 15:54:00 | 12/22/2022 | 1 | 01/03/2023 02:24:00 | 01/03/2023 16:04:25 | 13 | |
| ISP | | | CCCMS 01/11/2023 - 01/19/2023 | N | 01/12/2023 00:00:00 | MCSP | III | 05/24/2022 09:57:00 | 01/11/2023 | 1 | 01/19/2023 08:51:17 | 01/20/2023 15:50:16 | 10 | |
| ISP | | | CCCMS 01/24/2023 - 01/31/2023 | N | 01/25/2023 00:00:00 | CHCF | II | 07/27/2022 14:37:45 | 01/24/2023 | 1 | | | | 7 Days |
| ISP | | | EOP 01/18/2023 - 01/20/2023 | N | 01/20/2023 13:09:00 | CMC | NA | 01/09/2023 03:33:00 | 01/18/2023 | 1 | 01/20/2023 14:14:00 | 01/20/2023 23:15:55 | 3 | |
| ISP | | | CCCMS 01/31/2023 - 01/31/2023 | N | 09/08/2022 00:00:00 | ISP | III | 09/28/2022 14:48:13 | 01/31/2023 | 1 | | | | 0 Days |

51 cases total
41 Cases Transferred on time
10 Cases Pending Transfer

**MHSDS Inmates at Desert Institutions Historical MH Change**
Run Date: 03/01/2023 06:36 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 02/01/2023 - 02/28/2023
Selection Criteria This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 01/19/2023 - 02/01/2023 | N | 01/25/2023 00:00:00 | CMC | II | 07/15/2022 19:49:35 | 01/19/2023 | 1 | 02/01/2023 09:25:05 | 02/01/2023 13:42:07 | 14 | |
| CAC | | | CCCMS 02/16/2023 - 02/28/2023 | N | 02/22/2023 00:00:00 | SQ | II | 11/30/2022 11:34:08 | 02/16/2023 | 1 | | | | 12 Days PX TX |
| CAL | | | CCCMS 02/23/2023 - 02/28/2023 | N | 08/17/2021 00:00:00 | CAL | IV | 11/14/2021 17:37:00 | 02/23/2023 | 1 | | | | 5 Days PX TX |
| CAL | | | CCCMS 02/09/2023 - 02/21/2023 | N | 02/15/2023 00:00:00 | WSP | III | 10/28/2022 13:47:28 | 02/09/2023 | 1 | 02/21/2023 08:53:20 | 02/21/2023 14:51:52 | 13 | |
| CAL | | | CCCMS 02/16/2023 - 02/27/2023 | N | 02/24/2023 00:00:00 | RJD | IV | 01/24/2023 15:08:00 | 02/16/2023 | 1 | 02/27/2023 08:29:59 | 02/27/2023 11:23:30 | 11 | |
| CAL | | | CCCMS 02/09/2023 - 02/21/2023 | N | 02/16/2023 00:00:00 | SATF | IV | 01/24/2023 15:08:00 | 02/09/2023 | 1 | 02/21/2023 08:51:29 | 02/21/2023 14:56:30 | 13 | |
| CAL | | | CCCMS 02/22/2023 - 02/22/2023 | N | 07/28/2020 00:00:00 | CAL | IV | 02/19/2023 04:10:31 | 02/22/2023 | 1 | 02/22/2023 15:59:06 | | 1 | |
| CAL | | | CCCMS 02/02/2023 - 02/14/2023 | N | 02/07/2023 00:00:00 | SATF | IV | 01/23/2023 16:49:07 | 02/02/2023 | 1 | 02/14/2023 08:30:07 | 02/14/2023 15:41:12 | 13 | |
| CAL | | | CCCMS 02/02/2023 - 02/14/2023 | N | 02/07/2023 00:00:00 | SATF | IV | 05/03/2021 15:11:13 | 02/02/2023 | 1 | 02/14/2023 08:30:57 | 02/14/2023 15:41:12 | 13 | |
| CAL | | | CCCMS 02/09/2023 - 02/09/2023 | N | 02/09/2023 14:40:38 | RJD | NA | 08/18/2022 18:42:47 | 02/09/2023 | 1 | 02/09/2023 17:24:52 | 02/09/2023 19:52:21 | 1 | |
| CAL | | | CCCMS 02/02/2023 - 02/14/2023 | N | 02/07/2023 00:00:00 | CCI | IV | 12/01/2022 20:28:38 | 02/02/2023 | 1 | 02/14/2023 08:28:56 | 02/14/2023 13:05:45 | 13 | |
| CAL | | | CCCMS 02/02/2023 - 02/14/2023 | N | 02/08/2023 00:00:00 | SATF | IV | 11/17/2022 10:42:49 | 02/02/2023 | 1 | 02/14/2023 08:31:59 | 02/14/2023 15:41:12 | 13 | |
| CAL | | | CCCMS 02/25/2023 - 02/25/2023 | N | 02/25/2023 20:19:59 | RJD | NA | 02/01/2023 15:41:59 | 02/25/2023 | 1 | 02/25/2023 22:58:01 | 02/26/2023 03:39:00 | 1 | |
| CAL | | | CCCMS 01/24/2023 - 02/02/2023 | N | 01/27/2023 00:00:00 | SATF | IV | 09/08/2022 17:08:49 | 01/24/2023 | 1 | 02/02/2023 07:49:02 | 02/03/2023 13:27:59 | 11 | |
| CAL | | | CCCMS 01/26/2023 - 02/08/2023 | N | 02/01/2023 13:39:03 | CCI | IV | 05/31/2023 13:39:03 | 01/26/2023 | 1 | 02/08/2023 08:02:49 | 02/08/2023 13:25:19 | 14 | |
| CAL | | | CCCMS 02/28/2023 - 02/28/2023 | N | 04/14/2022 00:00:00 | CAL | IV | 02/03/2023 00:03:10 | 02/28/2023 | 1 | | | | 0 days PX TX |
| CAL | | | CCCMS 02/09/2023 - 02/21/2023 | N | 02/16/2023 00:00:00 | COR | IV | 01/20/2023 16:29:00 | 02/09/2023 | 1 | 02/21/2023 08:48:58 | 02/21/2023 15:26:00 | 13 | |
| CEN | | | CCCMS 02/07/2023 - 02/07/2023 | N | 02/07/2023 15:45:13 | RJD | NA | 12/16/2021 17:38:00 | 02/07/2023 | 1 | 02/07/2023 17:35:00 | 02/07/2023 19:51:17 | 1 | |
| CEN | | | CCCMS 01/25/2023 - 02/07/2023 | N | 02/22/2023 00:00:00 | CEN | III | 11/04/2022 22:01:55 | 01/25/2023 | 1 | | | | 3 Days PX TX |
| CEN | | | CCCMS 01/26/2023 - 02/09/2023 | N | 01/30/2023 00:00:00 | COR | IV | 10/05/2022 18:55:38 | 01/26/2023 | 1 | 02/09/2023 06:10:04 | 02/09/2023 17:11:40 | 15 | 1 Day delayed due to class f'cat on process. |
| CEN | | | CCCMS 02/27/2023 - 02/27/2023 | N | 02/27/2023 10:47:04 | RJD | NA | 03/15/2018 13:46:42 | 02/27/2023 | 1 | 02/27/2023 12:47:38 | 02/27/2023 15:32:45 | 1 | |
| CEN | | | CCCMS 01/27/2023 - 02/07/2023 | N | 02/01/2023 00:00:00 | CTF | II | 12/21/2022 01:46:50 | 01/27/2023 | 1 | 02/07/2023 13:25:18 | 02/08/2023 18:30:18 | 13 | |
| CEN | | | CCCMS 02/27/2023 - 02/27/2023 | N | 02/27/2023 12:16:11 | RJD | NA | 02/21/2023 13:41:14 | 02/27/2023 | 1 | 02/27/2023 17:09:00 | 02/27/2023 19:35:09 | 1 | |
| CEN | | | CCCMS 02/25/2023 - 02/25/2023 | N | 02/25/2023 11:36:49 | RJD | NA | 09/08/2022 14:50:46 | 02/25/2023 | 1 | 02/25/2023 13:10:21 | 02/25/2023 15:17:42 | 1 | |
| CEN | | | CCCMS 02/22/2023 - 02/28/2023 | N | 02/24/2023 00:00:00 | NKSP | III | 12/30/2022 20:20:00 | 02/22/2023 | 1 | | | | 6 Days PX TX |
| CEN | | | CCCMS 02/08/2023 - 02/15/2023 | N | 02/09/2023 00:00:00 | SVSP | IV | 09/08/2022 14:50:46 | 02/08/2023 | 1 | 02/15/2023 06:17:01 | 02/16/2023 14:36:31 | 9 | |
| CEN | | | CCCMS 01/25/2023 - 02/07/2023 | N | 01/31/2023 00:00:00 | SQ | II | 12/13/2022 16:33:42 | 01/25/2023 | 1 | 02/07/2023 13:25:33 | 02/09/2023 13:14:00 | 16 | 2 Days delayed due to classification process. |
| CEN | | | CCCMS 02/24/2023 - 02/28/2023 | N | 10/24/2022 00:00:00 | CEN | I | 12/14/2022 16:31:37 | 02/24/2023 | 1 | | | | 4 Days PX TX |
| CEN | | | CCCMS 02/20/2023 - 02/20/2023 | N | 02/20/2023 13:59:54 | RJD | NA | 05/30/2019 16:38:07 | 02/20/2023 | 1 | 02/20/2023 15:17:00 | 02/20/2023 17:38:18 | 1 | |
| CEN | | | CCCMS 02/03/2023 - 02/03/2023 | N | 02/03/2023 10:58:07 | RJD | NA | 09/28/2019 17:53:00 | 02/03/2023 | 1 | 02/03/2023 12:30:00 | 02/03/2023 14:46:40 | 1 | |
| CEN | | | CCCMS 02/15/2023 - 02/28/2023 | N | 02/24/2023 15:44:30 | COR | NA | 08/26/2022 14:38:04 | 02/15/2023 | 1 | | | | 13 days PX TX |
| CVSP | | | CCCMS 01/26/2023 - 02/06/2023 | N | 01/27/2023 00:00:00 | CRC | II | 08/31/2021 12:32:27 | 01/26/2023 | 1 | 02/06/2023 07:01:00 | 02/06/2023 10:20:17 | 11 | |
| ISP | | | CCCMS 02/14/2023 - 02/24/2023 | N | 02/16/2023 00:00:00 | MCSP | III | 06/15/2021 14:29:06 | 02/14/2023 | 1 | 02/24/2023 02:24:08 | 02/24/2023 18:49:55 | 11 | |
| ISP | | | CCCMS 02/02/2023 - 02/13/2023 | N | 02/07/2023 00:00:00 | SATF | III | 09/27/2022 15:19:53 | 02/02/2023 | 1 | 02/13/2023 08:39:00 | 02/14/2023 11:19:40 | 12 | |
| ISP | | | CCCMS 02/28/2023 - 02/28/2023 | N | 05/23/2022 06:52:03 | ISP | III | 05/31/2022 16:18:10 | 02/28/2023 | 1 | | | | 0 days PX TX |
| ISP | | | CCCMS 02/02/2023 - 02/14/2023 | N | 02/07/2023 00:00:00 | RJD | IV | 10/14/2021 16:53:00 | 02/02/2023 | 1 | 02/14/2023 04:52:00 | 02/14/2023 10:03:24 | 12 | |
| ISP | | | CCCMS 02/21/2023 - 02/28/2023 | N | 02/24/2023 00:00:00 | COR | IV | 08/06/2019 13:31:19 | 02/21/2023 | 1 | | | | 7 Days PX TX |
| ISP | | | CCCMS 02/14/2023 - 02/24/2023 | N | 02/16/2023 00:00:00 | LAC | IV | 08/31/2022 17:57:25 | 02/14/2023 | 1 | 02/24/2023 08:13:00 | 02/24/2023 13:07:56 | 11 | |
| ISP | | | CCCMS 02/09/2023 - 02/22/2023 | N | 02/15/2023 00:00:00 | SVSP | IV | 12/31/2019 14:36:48 | 02/09/2023 | 1 | 02/22/2023 04:00:00 | 02/22/2023 12:58:11 | 14 | |
| ISP | | | CCCMS 02/28/2023 - 02/28/2023 | N | 01/11/2023 00:00:00 | ISP | III | 07/27/2022 14:37:45 | 02/28/2023 | 1 | | | | 0 days PX TX |
| ISP | | | CCCMS 01/24/2023 - 02/02/2023 | N | 01/25/2023 00:00:00 | CHCF | II | 07/27/2022 14:37:45 | 01/24/2023 | 1 | 02/02/2023 11:11:00 | 02/03/2023 14:26:07 | 11 | |
| ISP | | | CCCMS 01/31/2023 - 02/07/2023 | N | 02/02/2023 00:00:00 | MCSP | III | 09/28/2022 14:48:13 | 01/31/2023 | 1 | 02/07/2023 02:29:00 | 02/07/2023 15:00:01 | 8 | |
| ISP | | | CCCMS 02/22/2023 - 02/28/2023 | N | 02/24/2023 00:00:00 | CTF | II | 11/05/2022 14:57:00 | 02/22/2023 | 1 | | | | 6 Days PX TX |
| ISP | | | CCCMS 02/23/2023 - 02/28/2023 | N | 10/28/2022 00:00:00 | ISP | III | 11/18/2022 10:10:34 | 02/23/2023 | 1 | | | | 5 Days PX TX |

44 MHSDS Inmates Total
30 cases transferred on time
12 PX TX
2 cases are out of compliance

**MHSDS Inmates at Desert Institutions Historical MH Change**
Run Date: 04/04/2023 06:30 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 03/01/2023 - 03/31/2023
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 03/08/2023 - 03/16/2023 | N | 03/13/2023 09:35:40 | COR | NA | 04/04/2018 10:39:40 | 03/08/2023 | 1 | 03/16/2023 10:22:39 | 03/16/2023 14:00:01 | 9 | |
| CAC | | | CCCMS 03/23/2023 - 03/31/2023 | N | 03/30/2023 00:00:00 | CRC | II | 05/17/2022 15:56:47 | 03/23/2023 | 1 | | | | 7 days Pending Transfer |
| CAC | | | CCCMS 02/16/2023 - 03/06/2023 | N | 02/22/2023 00:00:00 | SQ | II | 11/30/2022 11:34:08 | 02/16/2023 | 1 | 03/06/2023 07:14:17 | 03/06/2023 14:14:46 | 18 | 5 days out of compliance |
| CAC | | | CCCMS 03/02/2023 - 03/27/2023 | N | 03/08/2023 00:00:00 | ASP | II | 02/13/2023 10:48:48 | 03/02/2023 | 1 | 03/27/2023 07:56:53 | 03/27/2023 10:40:08 | 25 | Medical Hold prevented Timely Transfer. |
| CAL | | | CCCMS 03/17/2023 - 03/17/2023 | N | 03/17/2023 14:41:23 | RJD | NA | 10/03/2013 14:19:16 | 03/17/2023 | 1 | 03/17/2023 17:36:39 | 03/17/2023 20:35:36 | 1 | |
| CAL | | | CCCMS 03/10/2023 - 03/10/2023 | N | 03/10/2023 14:40:40 | RJD | NA | 11/10/2022 14:15:59 | 03/10/2023 | 1 | 03/10/2023 16:56:00 | 03/10/2023 20:23:47 | 1 | |
| CAL | | | CCCMS 02/23/2023 - 03/06/2023 | N | 03/02/2023 00:00:00 | WSP | III | 11/14/2021 17:37:00 | 02/23/2023 | 1 | 03/06/2023 13:11:53 | 03/07/2023 09:47:05 | 12 | |
| CAL | | | CCCMS 03/10/2023 - 03/10/2023 | N | 03/10/2023 13:10:38 | RJD | NA | 11/09/2022 16:30:08 | 03/10/2023 | 1 | 03/10/2023 16:54:36 | 03/10/2023 20:23:47 | 1 | |
| CAL | | | EOP 03/14/2023 - 03/14/2023 | N | 09/23/2022 00:00:00 | CAL | IV | 05/25/2022 15:28:50 | 03/14/2023 | 1 | 03/14/2023 17:27:29 | 3/15/2023 0:14 | 1 | |
| CAL | | | CCCMS 03/18/2023 - 03/18/2023 | N | 03/18/2023 11:59:53 | RJD | NA | 03/18/2023 03:05:00 | 03/18/2023 | 1 | 03/18/2023 13:22:46 | 03/18/2023 17:36:07 | 1 | |
| CAL | | | CCCMS 03/16/2023 - 03/28/2023 | N | 03/23/2023 00:00:00 | SATF | IV | 02/15/2023 17:10:18 | 03/16/2023 | 1 | 03/28/2023 16:00:53 | 03/29/2023 12:48:39 | 14 | |
| CAL | | | CCCMS 03/02/2023 - 03/09/2023 | N | 03/06/2023 00:00:00 | CRC | II | 03/03/2020 14:14:46 | 03/02/2023 | 1 | 03/09/2023 11:04:46 | 03/09/2023 14:11:51 | 8 | |
| CAL | | | CCCMS 03/14/2023 - 03/23/2023 | N | 03/20/2023 00:00:00 | SATF | IV | 07/20/2022 16:33:01 | 03/14/2023 | 1 | 03/23/2023 07:52:06 | 03/23/2023 15:48:26 | 10 | |
| CAL | | | CCCMS 03/23/2023 - 03/23/2023 | N | 03/23/2023 15:28:22 | RJD | NA | 12/12/2022 12:54:45 | 03/23/2023 | 1 | 03/23/2023 18:06:17 | 03/23/2023 21:51:29 | 1 | |
| CAL | | | CCCMS 03/16/2023 - 03/23/2023 | N | 03/21/2023 16:41:14 | SATF | IV | 12/15/2022 16:41:14 | 03/16/2023 | 1 | 03/23/2023 07:52:41 | 03/23/2023 15:48:26 | 8 | |
| CAL | | | EOP 03/14/2023 - 03/24/2023 | N | 03/21/2023 00:00:00 | RJD | IV | 02/17/2023 13:22:04 | 03/14/2023 | 1 | 03/24/2023 14:29:35 | 03/24/2023 17:29:25 | 11 | |
| CAL | | | CCCMS 03/23/2023 - 03/31/2023 | N | 06/22/2022 00:00:00 | CAL | IV | 06/10/2022 12:05:24 | 03/23/2023 | 1 | | | | 7 days Pending Transfer |
| CAL | | | CCCMS 02/28/2023 - 03/10/2023 | N | 03/07/2023 00:00:00 | RJD | IV | 02/03/2023 00:03:10 | 02/28/2023 | 1 | 03/10/2023 11:01:00 | 03/10/2023 14:03:04 | 11 | |
| CAL | | | CCCMS 03/23/2023 - 03/31/2023 | N | 03/30/2023 00:00:00 | SVSP | IV | 01/24/2023 15:08:00 | 03/23/2023 | 1 | | | | 7 days Pending Transfer |
| CEN | | | CCCMS 03/06/2023 - 03/06/2023 | N | 03/06/2023 11:09:43 | RJD | NA | 07/21/2022 23:50:00 | 03/06/2023 | 1 | 03/06/2023 13:30:59 | 03/06/2023 16:15:14 | 1 | |
| CEN | | | CCCMS 03/10/2023 - 03/10/2023 | N | 02/01/2023 08:38:18 | CEN | NA | 02/01/2023 16:03:12 | 03/10/2023 | 1 | 03/10/2023 13:15:00 | 3/10/2023 15:46 | 0 | |
| CEN | | | CCCMS 03/27/2023 - 03/27/2023 | N | 03/27/2023 14:48:50 | RJD | NA | 02/07/2023 14:08:11 | 03/27/2023 | 1 | 03/27/2023 17:43:00 | 03/27/2023 19:52:07 | 1 | |
| CEN | | | CCCMS 02/22/2023 - 03/06/2023 | N | 02/24/2023 00:00:00 | NKSP | III | 12/30/2022 20:20:00 | 02/22/2023 | 1 | 03/06/2023 10:43:26 | 03/07/2023 16:22:00 | 14 | |
| CEN | | | CCCMS 03/16/2023 - 03/28/2023 | N | 09/15/2022 00:00:00 | CEN | I | 12/20/2022 18:04:23 | 03/16/2023 | 1 | 03/28/2023 07:22:16 | 3/28/2023 7:22 | 12 | |
| CEN | | | CCCMS 02/24/2023 - 03/08/2023 | N | 03/02/2023 00:00:00 | CRC | II | 12/14/2022 16:31:37 | 02/24/2023 | 1 | 03/08/2023 08:22:49 | 03/08/2023 12:31:16 | 13 | |
| CEN | | | CCCMS 03/10/2023 - 03/16/2023 | N | 03/14/2023 10:30:20 | KVSP | NA | 01/12/2023 20:43:00 | 03/10/2023 | 1 | 03/16/2023 06:52:00 | 03/16/2023 13:27:12 | 7 | |
| CEN | | | CCCMS 03/15/2023 - 03/15/2023 | N | 03/15/2023 15:54:37 | RJD | NA | 02/25/2020 17:36:04 | 03/15/2023 | 1 | 03/15/2023 17:47:00 | 03/15/2023 19:58:40 | 1 | |
| CEN | | | CCCMS 03/10/2023 - 03/23/2023 | N | 03/16/2023 00:00:00 | COR | IV | 02/15/2023 18:54:32 | 03/10/2023 | 1 | 03/23/2023 03:25:13 | 03/23/2023 16:08:55 | 14 | |
| CEN | | | CCCMS 02/15/2023 - 03/03/2023 | N | 02/24/2023 15:44:30 | COR | NA | 08/26/2022 14:38:04 | 02/15/2023 | 1 | 03/03/2023 12:28:06 | 03/03/2023 20:40:00 | 17 | Subject requires specialized medical bed. |
| CEN | | | CCCMS 03/22/2023 - 03/31/2023 | N | 03/29/2023 00:00:00 | WSP | III | 03/18/2023 18:00:59 | 03/22/2023 | 1 | 04/03/2023 08:07:00 | 4/3/2023 8:07 | 10 | |
| CEN | | | CCCMS 03/23/2023 - 03/31/2023 | N | 03/24/2023 00:00:00 | WSP | III | 04/17/2022 16:22:00 | 03/23/2023 | 1 | 04/03/2023 08:07:39 | 4/3/2023 12:11 | 9 | |
| CVSP | | | CCCMS 03/30/2023 - 03/31/2023 | N | 02/27/2023 12:22:02 | CRC | II | 03/15/2023 12:22:02 | 03/30/2023 | 1 | | | | 1 day pending transfer |
| CVSP | | | CCCMS 03/29/2023 - 03/31/2023 | N | 03/16/2023 00:00:00 | HDSP | II | 08/23/2022 18:44:00 | 03/29/2023 | 1 | | | | 2 days pending transfer |
| ISP | | | CCCMS 02/28/2023 - 03/10/2023 | N | 03/06/2023 00:00:00 | WSP | III | 05/31/2022 16:18:10 | 02/28/2023 | 1 | 03/10/2023 04:20:00 | 03/10/2023 11:04:46 | 10 | |
| ISP | | | CCCMS 02/21/2023 - 03/02/2023 | N | 02/24/2023 00:00:00 | COR | IV | 08/06/2019 13:31:19 | 02/21/2023 | 1 | 03/02/2023 07:57:38 | 03/02/2023 15:43:14 | 10 | |
| ISP | | | CCCMS 03/07/2023 - 03/20/2023 | N | 03/09/2023 00:00:00 | SQ | II | 01/11/2023 13:32:52 | 03/07/2023 | 1 | 03/20/2023 05:39:00 | 03/20/2023 16:56:48 | 14 | |
| ISP | | | CCCMS 02/28/2023 - 03/06/2023 | N | 03/01/2023 00:00:00 | MCSP | III | 07/27/2022 14:37:45 | 02/28/2023 | 1 | 03/06/2023 08:23:00 | 03/07/2023 18:36:37 | 8 | |
| ISP | | | CCCMS 03/29/2023 - 03/31/2023 | N | 11/08/2022 00:00:00 | ISP | III | 06/23/2022 14:06:55 | 03/29/2023 | 1 | | | | 2 days pending transfer |
| ISP | | | CCCMS 03/21/2023 - 03/31/2023 | N | 03/29/2023 00:00:00 | CMC | III | 12/13/2022 15:15:58 | 03/21/2023 | 1 | | | | 10 days Pending Transfer |
| ISP | | | CCCMS 03/21/2023 - 03/31/2023 | N | 03/23/2023 00:00:00 | CMC | III | 12/12/2022 16:20:00 | 03/21/2023 | 1 | | | | 10 days Pending Transfer |
| ISP | | | CCCMS 02/22/2023 - 03/03/2023 | N | 02/24/2023 00:00:00 | CTF | II | 11/05/2022 14:57:00 | 02/22/2023 | 1 | 03/03/2023 08:06:00 | 03/03/2023 17:50:19 | 10 | |
| ISP | | | CCCMS 02/23/2023 - 03/06/2023 | N | 03/03/2023 14:57:07 | KVSP | NA | 11/18/2022 10:10:34 | 02/23/2023 | 1 | 03/06/2023 10:59:00 | 03/07/2023 19:39:58 | 13 | |



42 cases
8 cases pending transfer
31 cases transferred on time
3 cases were out of compliance

**MHSDS Inmates at Desert Institutions Historical MH Change**
Run Date: 05/02/2023 07 06 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 04/01/2023 - 04/30/2023
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic w ll be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 03/23/2023 - 04/05/2023 | N | 03/30/2023 00:00:00 | CRC | II | 05/17/2022 15:56:47 | 03/23/2023 | 1 | 04/05/2023 09:38:29 | 04/05/2023 11:52:59 | 13 | |
| CAC | | | CCCMS 04/20/2023 - 04/30/2023 | N | 04/26/2023 00:00:00 | NKSP | I | 08/10/2022 10:11:00 | 04/20/2023 | 1 | | | | 10 days PX TX |
| CAL | | | CCCMS 04/17/2023 - 04/26/2023 | N | 04/19/2023 00:00:00 | RJD | IV | 04/13/2022 16:28:25 | 04/17/2023 | 1 | 04/26/2023 08:13:02 | 04/26/2023 11:20:35 | 9 | |
| CAL | | | CCCMS 04/11/2023 - 04/19/2023 | N | 04/13/2023 00:00:00 | RJD | IV | 09/09/2022 13:10:29 | 04/11/2023 | 1 | 04/19/2023 08:57:16 | 04/19/2023 11:54:56 | 8 | |
| CAL | | | CCCMS 04/27/2023 - 04/27/2023 | N | 04/27/2023 16:21:49 | CIM | NA | 07/12/2023 14:59:35 | 04/27/2023 | 1 | 04/27/2023 17:39:05 | 04/27/2023 20:50:30 | 1 | |
| CAL | | | CCCMS 04/18/2023 - 04/26/2023 | N | 04/20/2023 00:00:00 | KVSP | IV | 04/04/2023 11:47:50 | 04/18/2023 | 1 | 04/26/2023 09:15:51 | 04/26/2023 15:02:26 | 9 | |
| CAL | | | CCCMS 04/13/2023 - 04/19/2023 | N | 04/14/2023 00:00:00 | RJD | IV | 02/01/2023 12:40:13 | 04/13/2023 | 1 | 04/19/2023 08:58:00 | 04/19/2023 11:54:56 | 6 | |
| CAL | | | CCCMS 04/13/2023 - 04/13/2023 | N | 04/13/2023 16:33:44 | CIM | NA | 04/11/2023 23:12:57 | 04/13/2023 | 1 | 04/13/2023 18:45:08 | 04/13/2023 23:34:30 | 1 | |
| CAL | | | CCCMS 04/11/2023 - 04/19/2023 | N | 04/13/2023 00:00:00 | RJD | IV | 06/10/2022 12:05:24 | 04/11/2023 | 1 | 04/19/2023 08:59:44 | 04/19/2023 11:54:56 | 8 | |
| CAL | | | CCCMS 04/17/2023 - 04/21/2023 | N | 04/19/2023 00:00:00 | RJD | IV | 01/05/2023 16:23:40 | 04/17/2023 | 1 | 04/21/2023 15:54:35 | 04/21/2023 18:45:40 | 5 | |
| CAL | | | EOP 04/25/2023 - 04/30/2023 | N | 02/21/2023 00:00:00 | CAL | I | 03/06/2023 16:42:58 | 04/25/2023 | 1 | | | | 5 days PX TX |
| CAL | | | CCCMS 04/13/2023 - 04/21/2023 | N | 04/17/2023 00:00:00 | CCI | IV | 02/01/2023 14:18:03 | 04/13/2023 | 1 | 04/21/2023 08:20:00 | 04/21/2023 14:19:23 | 9 | |
| CAL | | | CCCMS 04/05/2023 - 04/11/2023 | N | 04/07/2023 00:00:00 | MCSP | III | 01/25/2023 17:43:40 | 04/05/2023 | 1 | 04/11/2023 14:55:49 | 04/12/2023 18:02:10 | 8 | |
| CAL | | | CCCMS 04/04/2023 - 04/12/2023 | N | 04/06/2023 00:00:00 | CCI | III | 10/26/2022 15:46:18 | 04/04/2023 | 1 | 04/12/2023 08:12:16 | 04/12/2023 13:11:38 | 9 | |
| CAL | | | CCCMS 04/17/2023 - 04/17/2023 | N | 04/17/2023 13:16:15 | CIM | NA | 10/11/2022 16:21:33 | 04/17/2023 | 1 | 04/17/2023 15:51:08 | 04/17/2023 20:25:56 | 1 | |
| CAL | | | CCCMS 04/03/2023 - 04/03/2023 | N | 04/03/2023 10:27:45 | RJD | NA | 10/26/2022 15:46:18 | 04/03/2023 | 1 | 04/03/2023 11:39:28 | 04/03/2023 14:52:31 | 1 | |
| CAL | | | CCCMS 04/02/2023 - 04/02/2023 | N | 04/02/2023 16:27:46 | CIM | NA | 03/29/2023 17:21:28 | 04/02/2023 | 1 | 04/02/2023 19:07:37 | 04/02/2023 23:00:42 | 1 | |
| CAL | | | CCCMS 04/04/2023 - 04/04/2023 | N | 04/04/2023 18:03:56 | RJD | NA | 01/10/2023 13:59:00 | 04/04/2023 | 1 | 04/04/2023 19:41:24 | 04/04/2023 23:08:30 | 1 | |
| CAL | | | CCCMS 04/13/2023 - 04/13/2023 | N | 04/13/2023 12:45:10 | RJD | NA | 01/20/2023 17:05:06 | 04/13/2023 | 1 | 04/13/2023 16:55:04 | 04/13/2023 19:47:45 | 1 | |
| CAL | | | CCCMS 04/20/2023 - 04/26/2023 | N | 04/25/2023 00:00:00 | RJD | IV | 04/03/2023 21:22:05 | 04/20/2023 | 1 | 04/26/2023 08:13:57 | 04/26/2023 11:20:35 | 6 | |
| CAL | | | CCCMS 03/23/2023 - 04/05/2023 | N | 04/04/2023 00:00:00 | SATF | IV | 06/10/2022 12:05:24 | 03/23/2023 | 1 | 04/05/2023 09:13:56 | 04/05/2023 16:07:21 | 14 | |
| CAL | | | CCCMS 04/24/2023 - 04/30/2023 | N | 04/26/2023 00:00:00 | LAC | IV | 02/10/2023 10:12:03 | 04/24/2023 | 1 | | | | 6 days PX TX |
| CAL | | | CCCMS 03/23/2023 - 04/04/2023 | N | 03/30/2023 00:00:00 | SVSP | IV | 01/24/2023 15:08:00 | 03/23/2023 | 1 | 04/04/2023 12:44:15 | 04/05/2023 16:58:04 | 14 | |
| CEN | | | CCCMS 04/05/2023 - 04/05/2023 | N | 04/05/2023 14:24:13 | RJD | NA | 12/20/2020 03:08:46 | 04/05/2023 | 1 | 04/05/2023 15:58:45 | 04/05/2023 18:02:17 | 1 | |
| CEN | | | EOP 04/21/2023 - 04/21/2023 | N | 04/21/2023 14:31:54 | RJD | NA | 04/20/2023 23:04:05 | 04/21/2023 | 1 | 04/21/2023 17:33:18 | 04/21/2023 19:44:03 | 1 | |
| CEN | | | CCCMS 04/12/2023 - 04/12/2023 | N | 04/12/2023 13:00:14 | RJD | NA | 11/16/2022 17:16:34 | 04/12/2023 | 1 | 04/12/2023 14:38:00 | 04/12/2023 17:33:26 | 1 | |
| CEN | | | CCCMS 04/13/2023 - 04/13/2023 | N | 04/13/2023 14:42:41 | RJD | NA | 01/24/2023 11:37:46 | 04/13/2023 | 1 | 04/13/2023 15:30:50 | 04/13/2023 18:34:29 | 1 | |
| CEN | | | CCCMS 04/17/2023 - 04/17/2023 | N | 04/17/2023 14:19:04 | RJD | NA | 02/02/2023 09:11:13 | 04/17/2023 | 1 | 04/17/2023 17:26:00 | 04/17/2023 20:04:51 | 1 | |
| CEN | | | CCCMS 04/21/2023 - 04/21/2023 | N | 04/21/2023 15:09:39 | RJD | NA | 04/04/2022 15:46:54 | 04/21/2023 | 1 | 04/21/2023 17:33:43 | 04/21/2023 19:44:03 | 1 | |
| CEN | | | CCCMS 04/18/2023 - 04/18/2023 | N | 04/18/2023 15:01:02 | RJD | NA | 02/03/2023 03:56:47 | 04/18/2023 | 1 | 04/18/2023 18:31:00 | 04/18/2023 20:55:46 | 1 | |
| CEN | | | CCCMS 04/20/2023 - 04/20/2023 | N | 04/20/2023 14:04:57 | RJD | NA | 04/12/2023 17:45:46 | 04/20/2023 | 1 | 04/20/2023 16:59:49 | 04/20/2023 19:22:52 | 1 | |
| CEN | | | CCCMS 03/22/2023 - 04/03/2023 | N | 03/29/2023 00:00:00 | WSP | III | 03/18/2023 18:00:59 | 03/22/2023 | 1 | 04/03/2023 08:07:00 | 04/04/2023 12:53:53 | 14 | |
| CEN | | | CCCMS 03/23/2023 - 04/03/2023 | N | 03/24/2023 00:00:00 | WSP | III | 04/17/2022 16:22:00 | 03/23/2023 | 1 | 04/03/2023 08:07:39 | 04/04/2023 12:53:53 | 13 | |
| CVSP | | | CCCMS 03/30/2023 - 04/10/2023 | N | 04/04/2023 00:00:00 | CTF | II | 03/15/2023 12:22:02 | 03/30/2023 | 1 | 04/10/2023 08:00:00 | 04/11/2023 15:28:00 | 13 | |
| CVSP | | | CCCMS 03/29/2023 - 04/04/2023 | N | 03/16/2023 00:00:00 | HDSP | II | 08/23/2022 18:44:00 | 03/29/2023 | 1 | 04/04/2023 04:34:00 | 04/04/2023 16:39:35 | 7 | |
| ISP | | | CCCMS 04/11/2023 - 04/17/2023 | N | 04/12/2023 00:00:00 | CIM | II | 02/22/2018 16:02:42 | 04/11/2023 | 1 | 04/17/2023 08:48:00 | 04/17/2023 14:50:02 | 7 | |
| ISP | | | CCCMS 04/11/2023 - 04/17/2023 | N | 04/13/2023 14:16:35 | SAC | NA | 03/24/2023 15:59:43 | 04/11/2023 | 1 | 04/17/2023 08:48:00 | 04/19/2023 15:36:38 | 9 | |
| ISP | | | CCCMS 04/18/2023 - 04/27/2023 | N | 04/26/2023 15:19:32 | PBSP | NA | 03/22/2023 15:14:19 | 04/18/2023 | 1 | 04/27/2023 06:08:00 | | 9 | En-Route to PBSP STRH |
| ISP | | | CCCMS 04/18/2023 - 04/30/2023 | N | 03/22/2023 10:54:49 | ISP | NA | 03/22/2023 15:14:19 | 04/18/2023 | 1 | | | | 12 days PX TX |
| ISP | | | CCCMS 04/25/2023 - 04/30/2023 | N | 04/28/2023 00:00:00 | LAC | III | 07/07/2022 14:48:15 | 04/25/2023 | 1 | | | | 5 days PX TX |
| ISP | | | CCCMS 04/25/2023 - 04/30/2023 | N | 04/28/2023 00:00:00 | CMC | III | 09/08/2022 16:20:28 | 04/25/2023 | 1 | 05/01/2023 08:06:00 | | 5 | En-Route to CMC |
| ISP | | | CCCMS 03/29/2023 - 04/10/2023 | N | 04/07/2023 09:57:24 | SAC | NA | 06/23/2022 14:06:55 | 03/29/2023 | 1 | 04/10/2023 08:42:00 | 04/12/2023 14:39:14 | 14 | |
| ISP | | | CCCMS 04/25/2023 - 04/30/2023 | N | 04/28/2023 00:00:00 | CRC | II | 11/15/2022 14:04:14 | 04/25/2023 | 1 | | | | 5 days PX TX |
| ISP | | | CCCMS 04/11/2023 - 04/20/2023 | N | 04/18/2023 00:00:00 | KVSP | IV | 11/15/2022 14:04:14 | 04/11/2023 | 1 | 04/20/2023 08:42:00 | 04/21/2023 22:03:21 | 11 | |
| ISP | | | CCCMS 03/21/2023 - 04/04/2023 | N | 03/29/2023 00:00:00 | CMC | III | 12/13/2022 15:15:58 | 03/21/2023 | 1 | 04/04/2023 04:26:00 | 04/04/2023 12:26:21 | 14 | |
| ISP | | | CCCMS 03/21/2023 - 04/04/2023 | N | 03/23/2023 00:00:00 | CMC | III | 12/12/2022 16:20:00 | 03/21/2023 | 1 | 04/04/2023 04:26:00 | 04/04/2023 12:26:21 | 14 | |
| ISP | | | CCCMS 04/12/2023 - 04/24/2023 | N | 04/19/2023 00:00:00 | SOL | III | 01/25/2023 19:26:10 | 04/12/2023 | 1 | 04/24/2023 09:18:00 | 04/25/2023 14:27:43 | 14 | |
| ISP | | | CCCMS 04/06/2023 - 04/17/2023 | N | 04/10/2023 00:00:00 | WSP | III | 03/02/2023 16:47:23 | 04/06/2023 | 1 | 04/17/2023 08:48:00 | 04/18/2023 12:09:39 | 13 | |
| ISP | | | CCCMS 04/11/2023 - 04/17/2023 | N | 04/13/2023 15:29:04 | SAC | NA | 03/24/2023 15:59:43 | 04/11/2023 | 1 | 04/17/2023 08:48:00 | 04/19/2023 15:36:38 | 9 | |
| ISP | | | CCCMS 04/18/2023 - 04/30/2023 | N | 03/22/2023 10:53:19 | ISP | NA | 03/22/2023 15:14:19 | 04/18/2023 | 1 | | | | 12 days PX TX |
| ISP | | | CCCMS 04/20/2023 - 04/27/2023 | N | 04/26/2023 15:34:14 | PBSP | NA | 03/24/2023 15:59:43 | 04/20/2023 | 1 | 04/27/2023 06:08:00 | | | |

51 cases Total
43 cases transferred on time
7 cases Pending transfer

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 06/06/2023 08:24 AM
Run By: jerry gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 05/01/2023 - 05/31/2023
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 05/04/2023 - 05/17/2023 | N | 05/11/2023 00:00:00 | SOL | II | 05/09/2018 13:01:41 | 05/04/2023 | 1 | 05/17/2023 07:32:28 | 05/17/2023 14:47:59 | 14 | |
| CAC | | | CCCMS 04/20/2023 - 05/11/2023 | N | 04/26/2023 00:00:00 | NKSP | I | 08/10/2022 10:11:00 | 04/20/2023 | 1 | 05/11/2023 09:32:04 | 05/11/2023 12:30:07 | 21 | Subject had a Temp. Medical Hold w/expiration 5/03/2023 |
| CAL | | | EOP 05/28/2023 - 05/28/2023 | N | 06/22/2022 00:00:00 | CAL | IV | 05/22/2023 15:59:14 | 05/28/2023 | 1 | 05/28/2023 12:21:41 | 5/28/2023 15:28 | 1 | |
| CAL | | | CCCMS 05/26/2023 - 05/26/2023 | N | 05/26/2023 11:58:26 | RJD | NA | 03/02/2023 14:27:13 | 05/26/2023 | 1 | 05/26/2023 12:55 00 | 05/26/2023 16:14:48 | 1 | |
| CAL | | | CCCMS 05/23/2023 - 05/23/2023 | N | 05/23/2023 12:57:08 | CCI | NA | 05/16/2023 17:29:35 | 05/23/2023 | 1 | 05/23/2023 15:27 58 | 05/23/2023 21:20:16 | 1 | |
| CAL | | | CCCMS 05/05/2023 - 05/05/2023 | N | 05/05/2023 13:38:56 | CIM | NA | 04/27/2023 18:00:45 | 05/05/2023 | 1 | 05/05/2023 20:16:23 | 05/05/2023 23:12:00 | 1 | |
| CAL | | | CCCMS 05/13/2023 - 05/14/2023 | N | 03/23/2023 00:00:00 | CAL | IV | 04/13/2023 11:03:43 | 05/13/2023 | 1 | 05/14/2023 09:54:48 | 5/14/2023 12:54 | 1 | |
| CAL | | | CCCMS 05/04/2023 - 05/08/2023 | N | 05/08/2023 00:00:00 | RJD | IV | 12/06/2022 13:31:02 | 05/04/2023 | 1 | 05/08/2023 14:13 50 | 05/08/2023 17:17:07 | 5 | |
| CAL | | | CCCMS 05/11/2023 - 05/18/2023 | N | 05/15/2023 00:00:00 | NKSP | III | 06/02/2022 15:01:00 | 05/11/2023 | 1 | 05/18/2023 07:08:27 | 05/18/2023 15:40:53 | 8 | |
| CAL | | | EOP 04/25/2023 - 05/05/2023 | N | 05/03/2023 00:00:00 | VSP | II | 03/06/2023 16:42:58 | 04/25/2023 | 1 | 05/05/2023 08:08:00 | 05/05/2023 16:21:37 | 11 | |
| CAL | | | CCCMS 05/01/2023 - 05/12/2023 | N | 05/03/2023 00:00:00 | SVSP | III | 03/29/2022 17:15:01 | 05/01/2023 | 1 | 05/12/2023 06:36:00 | 05/12/2023 15:41:02 | 12 | |
| CAL | | | CCCMS 05/30/2023 - 05/31/2023 | N | 06/05/2023 00:00:00 | MCSP | IV | 08/23/2022 12:55:34 | 05/30/2023 | 1 | | | | 1 day PX TX |
| CAL | | | CCCMS 05/29/2023 - 05/29/2023 | N | 05/29/2023 16:00:53 | RJD | NA | 03/15/2021 12:43:37 | 05/29/2023 | 1 | 05/29/2023 17:45:06 | 05/29/2023 20:27:16 | 1 | |
| CAL | | | EOP 05/22/2023 - 05/22/2023 | N | 05/22/2023 14:07:39 | COR | NA | 05/01/2023 13:41:41 | 05/22/2023 | 1 | 05/22/2023 15:26:07 | 05/22/2023 22:20:51 | 1 | |
| CAL | | | CCCMS 05/05/2023 - 05/05/2023 | N | 05/05/2023 13:47:08 | CIM | NA | 05/03/2023 13:42:47 | 05/05/2023 | 1 | 05/05/2023 20:17:27 | 05/05/2023 23:12:00 | 1 | |
| CAL | | | CCCMS 05/15/2023 - 05/24/2023 | N | 05/17/2023 00:00:00 | SOL | II | 02/01/2023 15:41:59 | 05/15/2023 | 1 | 05/24/2023 07:56:15 | 05/26/2023 09:47:31 | 11 | |
| CAL | | | EOP 05/16/2023 - 05/16/2023 | N | 05/16/2023 14:45:07 | RJD | NA | 03/16/2023 19:50:02 | 05/16/2023 | 1 | 05/16/2023 15:38:28 | 05/16/2023 18:35:12 | 1 | |
| CAL | | | CCCMS 05/23/2023 - 05/24/2023 | N | 05/23/2023 15:43:06 | COR | NA | 03/23/2023 22:01:25 | 05/23/2023 | 1 | 05/24/2023 02:21:49 | 05/24/2023 08:16:30 | 1 | |
| CAL | | | CCCMS 04/24/2023 - 05/02/2023 | N | 04/26/2023 00:00:00 | LAC | IV | 02/10/2023 10:12:03 | 04/24/2023 | 1 | 05/02/2023 08:26:34 | 05/02/2023 12:25:59 | 9 | |
| CEN | | | CCCMS 05/03/2023 - 05/16/2023 | N | 05/08/2023 00:00:00 | SVSP | III | 03/29/2023 19:01:09 | 05/03/2023 | 1 | 05/16/2023 08:42:00 | 05/16/2023 18:20:38 | 14 | |
| CEN | | | CCCMS 05/28/2023 - 05/28/2023 | N | 05/28/2023 20:42:20 | RJD | NA | 05/27/2023 16:21:22 | 05/28/2023 | 1 | 05/28/2023 22:20:56 | 05/29/2023 00:20:00 | 1 | |
| CEN | | | CCCMS 05/12/2023 - 05/12/2023 | N | 05/12/2023 13:21:47 | RJD | NA | 05/12/2023 01:57:32 | 05/12/2023 | 1 | 05/12/2023 14:42:00 | 05/12/2023 17:56:13 | 1 | |
| CEN | | | CCCMS 05/28/2023 - 05/28/2023 | N | 01/11/2022 00:00:00 | CEN | III | 05/26/2023 21:14:11 | 05/28/2023 | 1 | 05/28/2023 20:11:00 | 5/28/2023 22:49 | 1 | |
| CEN | | | CCCMS 05/03/2023 - 05/12/2023 | N | 05/10/2023 00:00:00 | WSP | III | 11/17/2022 07:54:56 | 05/03/2023 | 1 | 05/12/2023 05:29:22 | 05/15/2023 12:43:59 | 13 | |
| CEN | | | CCCMS 05/03/2023 - 05/10/2023 | N | 05/08/2023 00:00:00 | MCSP | IV | 03/05/2021 15:26:35 | 05/03/2023 | 1 | 05/10/2023 06:11:00 | 05/11/2023 14:09:56 | 9 | |
| CEN | | | CCCMS 05/17/2023 - 05/24/2023 | N | 05/23/2023 00:00:00 | WSP | III | 05/08/2018 16:48:15 | 05/17/2023 | 1 | 05/24/2023 05:19:59 | 05/24/2023 15:04:26 | 8 | |
| CVSP | | | CCCMS 05/11/2023 - 05/22/2023 | N | 05/15/2023 00:00:00 | CTF | II | 04/06/2023 07:45:51 | 05/11/2023 | 1 | 05/22/2023 06:50:00 | 05/22/2023 17:36:43 | 12 | |
| CVSP | | | CCCMS 05/02/2023 - 05/10/2023 | N | 05/04/2023 00:00:00 | CIM | II | 02/22/2023 14:33:49 | 05/02/2023 | 1 | 05/10/2023 04:30:00 | 05/10/2023 07:46:26 | 8 | |
| CVSP | | | CCCMS 05/09/2023 - 05/15/2023 | N | 05/10/2023 00:00:00 | SAC | II | 04/19/2023 17:21:54 | 05/09/2023 | 1 | 05/15/2023 11:02 00 | 05/16/2023 14:07:00 | 8 | |
| ISP | | | CCCMS 05/24/2023 - 05/31/2023 | N | 05/31/2023 00:00:00 | SAC | II | 04/19/2023 15:30:01 | 05/24/2023 | 1 | 06/02/2023 07:06:29 | 06/02/2023 18:27:15 | 10 | |
| ISP | | | CCCMS 05/11/2023 - 05/22/2023 | N | 05/19/2023 00:00:00 | SVSP | IV | 02/09/2023 18:43:15 | 05/11/2023 | 1 | 05/22/2023 07:36:00 | 05/22/2023 17:42:31 | 12 | |
| ISP | | | CCCMS 04/18/2023 - 05/02/2023 | N | 05/01/2023 11:02:37 | PVSP | NA | 03/22/2023 15:14:19 | 04/18/2023 | 1 | 05/02/2023 06:56:00 | 05/02/2023 13:52:46 | 14 | |
| ISP | | | CCCMS 04/25/2023 - 05/05/2023 | N | 04/28/2023 00:00:00 | LAC | III | 07/07/2022 14:48:15 | 04/25/2023 | 1 | 05/05/2023 06:27:47 | 05/05/2023 11:07:08 | 10 | |
| ISP | | | CCCMS 05/23/2023 - 05/31/2023 | N | 05/26/2023 00:00:00 | SAC | II | 05/02/2023 14:39:18 | 05/23/2023 | 1 | 06/02/2023 07:06:41 | 06/02/2023 18:27:15 | 11 | |
| ISP | | | CCCMS 05/03/2023 - 05/09/2023 | N | 05/04/2023 00:00:00 | LAC | III | 12/28/2022 12:59:38 | 05/03/2023 | 1 | 05/09/2023 07:49:00 | 05/09/2023 12:06:37 | 7 | |
| ISP | | | EOP 05/16/2023 - 05/26/2023 | N | 05/25/2023 11:52:36 | RJD | III | 04/11/2023 14:41:14 | 05/16/2023 | 1 | 05/26/2023 16:29:00 | 05/26/2023 22:42:56 | 11 | |
| ISP | | | CCCMS 05/23/2023 - 05/31/2023 | N | 05/26/2023 00:00:00 | CIM | II | 06/23/2022 16:08:11 | 05/23/2023 | 1 | 06/01/2023 11:49:00 | 06/01/2023 16:31:46 | 10 | |
| ISP | | | CCCMS 05/30/2023 - 05/31/2023 | N | 05/08/2023 12:42:13 | ISP | NA | 05/14/2023 01:38:57 | 05/30/2023 | 1 | | | | 1 day PX TX |
| ISP | | | CCCMS 04/25/2023 - 05/01/2023 | N | 04/28/2023 00:00:00 | CMC | III | 09/08/2022 16:20:28 | 04/25/2023 | 1 | 05/01/2023 08:06:00 | 05/02/2023 08:33:47 | 7 | |
| ISP | | | CCCMS 05/11/2023 - 05/21/2023 | N | 05/17/2023 00:00:00 | SOL | III | 07/27/2022 14:37:45 | 05/11/2023 | 1 | 05/21/2023 21:48:56 | 05/24/2023 13:50:14 | 14 | |
| ISP | | | CCCMS 05/11/2023 - 05/23/2023 | N | 05/17/2023 00:00:00 | SOL | III | 05/22/2023 01:00:02 | 05/11/2023 | 1 | 05/23/2023 07:57:00 | 05/24/2023 13:50:14 | 14 | |
| ISP | | | CCCMS 04/25/2023 - 05/05/2023 | N | 04/28/2023 00:00:00 | CRC | II | 11/15/2022 14:04:14 | 04/25/2023 | 1 | 05/05/2023 04:32 00 | 05/05/2023 07:35:03 | 10 | |
| ISP | | | CCCMS 05/24/2023 - 05/31/2023 | N | 05/30/2023 00:00:00 | WSP | III | 10/31/2022 16:13:52 | 05/24/2023 | 1 | 06/02/2023 07:06:56 | 06/02/2023 13:48:27 | 10 | |
| ISP | | | CCCMS 05/24/2023 - 05/31/2023 | N | 05/31/2023 00:00:00 | SVSP | IV | 04/24/2023 14:37:05 | 05/24/2023 | 1 | | | | 7 days PT TX |
| ISP | | | CCCMS 05/12/2023 - 05/23/2023 | N | 05/12/2023 00:00:00 | PVSP | I | 04/12/2023 19:29:46 | 05/12/2023 | 1 | 05/23/2023 07:57:00 | 05/23/2023 16:27:31 | 13 | |
| ISP | | | CCCMS 05/11/2023 - 05/23/2023 | N | 05/12/2023 00:00:00 | ASP | II | 10/31/2022 16:13:52 | 05/11/2023 | 1 | 05/23/2023 07:57:00 | 05/23/2023 15:27:57 | 13 | |
| ISP | | | CCCMS 05/30/2023 - 05/31/2023 | N | 10/18/2022 00:00:00 | ISP | III | 10/31/2022 16:13:52 | 05/30/2023 | 1 | | | | 1 day PX TX |
| ISP | | | CCCMS 05/10/2023 - 05/22/2023 | N | 05/12/2023 00:00:00 | SVSP | III | 12/01/2022 09:14:24 | 05/10/2023 | 1 | 05/22/2023 07:36:00 | 05/22/2023 17:42:31 | 13 | |
| ISP | | | CCCMS 05/03/2023 - 05/13/2023 | N | 05/12/2023 10:17:05 | LAC | NA | 12/07/2022 15:45:45 | 05/03/2023 | 1 | 05/13/2023 04:27 00 | 05/13/2023 08:52:52 | 10 | |
| ISP | | | CCCMS 05/24/2023 - 05/30/2023 | N | 05/26/2023 00:00:00 | SOL | III | 04/24/2023 14:37:05 | 05/24/2023 | 1 | 05/30/2023 11:29:00 | 05/31/2023 15:01:33 | 8 | |
| ISP | | | CCCMS 05/10/2023 - 05/22/2023 | N | 05/12/2023 00:00:00 | SVSP | III | 12/29/2022 17:58:24 | 05/10/2023 | 1 | 05/22/2023 10:49:00 | | | Subject is Out to Court SBCSO |
| ISP | | | CCCMS 05/09/2023 - 05/23/2023 | N | 05/15/2023 00:00:00 | WSP | III | 03/02/2023 16:47:23 | 05/09/2023 | 1 | 05/23/2023 07:57:00 | 05/23/2023 14:39:14 | 14 | |
| ISP | | | CCCMS 05/03/2023 - 05/16/2023 | N | 05/11/2023 00:00:00 | SAC | II | 04/12/2023 19:29:46 | 05/03/2023 | 1 | 05/16/2023 10:15:15 | 05/17/2023 15:13:25 | 14 | |
| ISP | | | CCCMS 04/18/2023 - 05/02/2023 | N | 05/24/2023 00:00:00 | COR | NA | 03/22/2023 15:14:19 | 04/18/2023 | 1 | 05/02/2023 06:56:00 | 06/05/2023 11:20:32 | 48 | 34 days out of compliance. |

54 cases
2 cases out of compliance
1 case out to court
4 cases Pending Transfer
47 cases transferred in compliance

# EXHIBIT C

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 01/03/2023 07:14 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 12/01/2022 - 12/31/2022
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | ▮▮▮▮ | ▮▮▮▮ | 09/30/2010 | N | 11/04/2022 00:00:00 | RJD | IV | 12/19/2022 17:15:03 | CCCMS 09/30/2010 - 12/20/2022 | 2 | 12/20/2022 05:49:00 | 12/20/2022 08:26:59 | 15 | Layover from KVSP to RJD. |
| CEN | ▮▮▮▮ | ▮▮▮▮ | 07/30/1999 | N | 11/10/2022 00:00:00 | RJD | IV | 12/19/2022 17:15:03 | CCCMS 07/30/1999 - 12/20/2022 | 2 | 12/20/2022 05:49:00 | 12/20/2022 08:26:59 | 15 | Layover from KVSP to RJD. |
| ISP | ▮▮▮▮ | ▮▮▮▮ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 10/04/2022 01:23:27 | CCCMS 10/07/2021 - 12/31/2022 | 2 | | | | Out to Court |
| ISP | ▮▮▮▮ | ▮▮▮▮ | 06/22/2021 | N | 06/23/2021 00:00:00 | CRC | II | 11/28/2022 11:08:00 | CCCMS 06/22/2021 - 12/06/2022 | 2 | 12/06/2022 08:41:00 | | | Out to Court and Paroled 12/06/2022. |
| ISP | ▮▮▮▮ | ▮▮▮▮ | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 12/31/2022 | 2 | | | | Out to Court |

**5 cases (3 Out to Court, 2 were layovers en-route to endorsed Inst.)**

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 02/01/2023 06:44 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 01/01/2023 - 01/31/2023

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | ■ | ■ | 01/25/2023 | N | 12/15/2022 00:00:00 | CEN | III | 01/28/2023 12:04:34 | CCCMS 01/25/2023 - 01/28/2023 | 2 | 01/28/2023 12:06:57 | | | LAC was notified on 1/26/2023. LOC changed on 1/25/2023. |
| ISP | ■ | ■ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 10/04/2022 01:23:27 | CCCMS 10/07/2021 - 01/31/2023 | 2 | | | | OTC NCD 2/07/2023 Indio |
| ISP | ■ | ■ | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 01/31/2023 | 2 | | | | OTC NCD 2/07/2023 BLYTHE |

==
1 Case Inadvertent Transfer. Subject LOC changed to CCCMS on 1/25/2023. LAC was notified on 1/27/2023 prior to transfer.
2 cases housed for OTC. NCD 2/07/2023.
==

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 03/01/2023 06:31 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 02/01/2023 - 02/28/2023
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL |  |  | 02/02/2023 | N | 02/07/2023 00:00:00 | CCI | IV | 02/14/2023 13:36:11 | CCCMS 02/02/2023 - 02/14/2023 | 2 | 02/14/2023 13:36:27 | 02/14/2023 14:26:13 | 1 | All movements occurred on the same day |
| CAL |  |  | 02/06/2023 | N | 02/06/2023 14:14:54 | RJD | NA | 02/06/2023 12:18:41 | EOP 02/06/2023 - 02/06/2023 | 2 | 02/06/2023 14:27:00 | 02/06/2023 18:24:56 | 6 | ASU to ASU Same day Transfer. Appears to |
| ISP |  |  | 01/04/2023 | N | 01/06/2023 00:00:00 | SATF | IV | 02/02/2023 16:16:22 | CCCMS 01/04/2023 - 02/27/2023 | 2 | 02/27/2023 23:07:00 |  |  | Court and Return NCD 4/11/2023 |
| ISP |  |  | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 10/04/2022 01:23:27 | CCCMS 10/07/2021 - 02/28/2023 | 2 |  |  |  | Court and Return NCD 3/06/2023 |
| ISP |  |  | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 02/28/2023 | 2 |  |  |  | Court and Return NCD 4/11/2023 |

0 Zero In advertant transfers

2 cases were appropriately transferred, however, there appears to have been an admin error at CAL transferring and accepting on the same day.

3 cases are Out to Court and Return.

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 04/04/2023 06:31 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 03/01/2023 - 03/31/2023
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | ▮ | ▮ | 03/16/2023 | N | 08/17/2022 00:00:00 | CEN | III | 03/29/2023 19:01:09 | CCCMS 03/16/2023 - 03/29/2023 | 2 | 03/29/2023 20:37:58 | 3/30/2023 15:54 | | Subject was Out to Court w/Riverside Co. |
| ISP | ▮ | ▮ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 10/04/2022 01:23:27 | CCCMS 10/07/2021 - 03/31/2023 | 2 | | | | Out to Court w/Riverside Co. |
| ISP | ▮ | ▮ | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 03/31/2023 | 2 | | | | Out to Court w/Riverside Co. |

3 cases all Out to Court

**MHSDS Inmates at Desert Institutions Historical MH Upon Arrival**

Run Date: 05/02/2023 07 08 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 04/01/2023 - 04/30/2023
Selection Criteria This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 04/18/2023 | N | 04/18/2023 19:26:42 | RJD | NA | 04/18/2023 14:53:32 | MHCB 04/18/2023 - 04/18/2023 | 2 | 04/18/2023 20:44:23 | 04/18/2023 23:36:41 | 9 | Layover due to MHCB |
| CAL | | | 04/14/2023 | N | 04/14/2023 12:12:28 | LAC | NA | 04/14/2023 00:19:17 | CCCMS 04/14/2023 - 04/14/2023 | 2 | 04/14/2023 15:53:56 | 04/14/2023 20:34:38 | 20 | Layover enroute to LAC |
| CEN | | | 12/05/2008 | N | 10/24/2022 00:00:00 | SVSP | IV | 04/19/2023 16:41:00 | CCCMS 03/26/2013 - 04/20/2023 | 2 | 04/20/2023 05:31:30 | | | Out to Court |
| ISP | | | 01/04/2023 | N | 01/06/2023 00:00:00 | SATF | IV | 04/06/2023 11:19:23 | CCCMS 01/04/2023 - 04/30/2023 | 2 | | | | Out to Court |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 10/04/2022 01:23:27 | CCCMS 10/07/2021 - 04/25/2023 | 2 | 04/25/2023 06:10:00 | 04/25/2023 12:55:57 | 4,884 | Out to Court |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 04/30/2023 | 2 | | | | Out to Court |
| ISP | | | 04/14/2023 | N | 04/05/2023 00:00:00 | ISP | I | 04/18/2023 14:43:22 | CCCMS 04/14/2023 - 04/20/2023 | 2 | 04/20/2023 13:13:31 | | | Inadvertent Transfer |

7 cases
2 cases were temp layover enroute
4 cases were/are Out to court with Riverside County
1 case was inadvertent transfer. WSP was notified on 4/18/2023 that the endorsement was no longer appropriate.

## MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 06/06/2023 08:28 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 05/01/2023 - 05/31/2023

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 05/02/2023 | N | 01/04/2023 13:40:34 | CTF | NA | 05/02/2023 17:07:12 | MHCB 05/02/2023 - 05/03/2023 | 2 | 05/03/2023 10:19:20 | | | Out to Court |
| CAL | | | 05/11/2023 | N | 05/03/2023 00:00:00 | CAL | IV | 05/15/2023 15:48:37 | CCCMS 05/11/2023 - 05/16/2023 | 2 | 05/16/2023 07:48:00 | | | Inappropriate transfer |
| CAL | | | 05/23/2023 | N | 05/23/2023 15:34:33 | LAC | NA | 05/23/2023 13:25:02 | MHCB 05/23/2023 - 05/23/2023 | 2 | 05/23/2023 17:06:49 | 05/23/2023 22:26:28 | 9 | Temp. layover en-route to MHCB |
| CEN | | | 05/03/2023 | N | 05/03/2023 18:46:57 | RJD | NA | 05/03/2023 15:12:23 | MHCB 05/03/2023 - 05/03/2023 | 2 | 05/03/2023 19:25:33 | 05/03/2023 22:52:20 | 8 | MHCB upon arrival |
| CVSP | | | 05/04/2023 | N | 04/17/2023 00:00:00 | CVSP | II | 05/04/2023 18:16:42 | MHCB 05/04/2023 - 05/05/2023, MHCB 05/08/2023 - 05/08/2023 | 2 | 05/08/2023 12:38:00 | | | MHCB Upon arrival |
| CVSP | | | 02/08/2023 | N | 03/17/2023 00:00:00 | FOL | II | 05/01/2023 14:10:21 | CCCMS 02/08/2023 - 05/15/2023 | 2 | 05/15/2023 11:02:00 | 05/16/2023 13:54:50 | 360 | Out to Court |
| ISP | | | 01/04/2023 | N | 01/06/2023 00:00:00 | SATF | IV | 04/06/2023 11:19:23 | CCCMS 01/04/2023 - 05/31/2023 | 2 | | | | Out to Court |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 05/31/2023 | 2 | | | | Out to Court |
| ISP | | | 05/23/2023 | N | 05/23/2023 18:01:23 | SATF | NA | 05/23/2023 15:34:38 | MHCB 05/23/2023 - 05/23/2023 | 2 | 05/23/2023 18:53:00 | 05/24/2023 01:15:00 | 10 | Temp. layover en-route to MHCB |

4 cases out to Court
2 cases temp. layover en-route to MHCB
2 cases MHCB upon arrival
1 inappropriate transfer