Rob Bonta, State Bar No. 202668
Attorney General of California
Monica N. Anderson, State Bar No. 182970
Senior Assistant Attorney General
Damon McClain, State Bar No. 209508
Supervising Deputy Attorney General
Elise Owens Thorn, State Bar No. 145931
Namrata Kotwani, State Bar No. 308741
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 210-7318
 Fax: (916) 324-5205
 E-mail: Elise.Thorn@doj.ca.gov
Attorneys for Defendants

Paul B. Mello, SBN 179755
Samantha D. Wolff, SBN 240280
Kaylen Kadotani, SBN 294114
David C. Casarrubias, SBN 321994
Carson R. Niello, SBN 329970
Laurel E. O'Connor, SBN 305478
Hanson Bridgett LLP
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone: (925) 746-8460
 Fax: (925) 746-8490
 E-mail: PMello@hansonbridgett.com
Attorneys for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' REPORT ON RESCISSIONS AND REJECTIONS OF INPATIENT REFERRALS FOR MAY 2017 THROUGH JULY 2023** |

Defendants submit several reports each month to Plaintiffs and the Special Master that provide data on referrals to inpatient mental health programs. These monthly reports include Defendants' Bed Utilization Report and Defendants' reports on compliance with the Program Guide transfer timeframes. Earlier this year, during a data remediation Business Rules and Methodology Review meeting, *Coleman* stakeholders questioned how Defendants are reporting inpatient referrals that do not result in an admission to an inpatient bed because they are rescinded, rejected, or the patient paroles. During discussions about the question, Plaintiffs and the Special Master, for the first time, took the position that Defendants' monthly inpatient transfer

19931592.1

1

Defs.' Report on Rescissions and Rejections from 2017 - 2023 (2:90-cv-00520 KJM-DB (PC))

1   timeframe compliance reports must include detailed data on rescissions, rejections, and paroles

2   that effectively canceled an inpatient referral after the Program Guide transfer timeframes.

3       Defendants have reported the details of such cancelled inpatient referrals to Plaintiffs and

4   the Special Master in the monthly Bed Utilization Reports since 2007, when Defendants were

5   ordered to report monthly on the number of referrals, pending referrals, rejections, and transfers

6   of patients from any level of outpatient mental health care to any level of inpatient mental health

7   care.  (ECF No. 2236.)  The monthly Bed Utilization Report includes patient-level detail that

8   tracks each step of the referral process, from the date of the referral to the date of the admission,

9   as well as a report that details referrals that are rescinded, rejected, or cancelled because a patient

10  paroles.[1]  (*See e.g.* ECF No. 7396.)

11      Two other court-ordered reports, also filed on the fifteenth of each month, report

12  compliance by the California Department of Corrections and Rehabilitation (CDCR) and the

13  Department of State Hospitals (DSH) with the inpatient transfer timeframes.  (ECF Nos. 5367 and

14  6510.)  These reports provide: (1) the total number of referrals admitted to an inpatient program

15  within Program Guide timeframes, (2) the total number of referrals admitted to an inpatient

16  program outside of Program Guide timeframes, (3) the number of referrals rescinded, rejected or

17  that were canceled due to a parole or discharge, (4) the number of exceptions, if any, to the

18  Program Guide transfer timeframes, (5) the total number of referrals admitted, if any, out of

19  compliance, (6) and the total days any out-of-compliance referrals waited to be admitted to an

20  inpatient program.  (ECF No. 7921 at 8 and 22.)  For those months where any patient was

21  admitted to an inpatient program outside of the transfer timeframe due to an applicable exception,

22  the monthly reports also include patient-level details describing the reason for any applicable

23  exception.  (ECF No. 7874 at 23-24.)

24      While the monthly transfer timeline compliance report provides the total number of

25  rescinded and rejected referrals as required under the 2017 order (ECF No. 6510 at 14:14-18),

26  Defendants have historically excluded from this report data on the timing of rescissions and

27       [1] The monthly Bed Utilization Report was filed on the docket in this case until December

28  15, 2021.  Beginning in January 2022, with the Court's approval the report has been produced electronically directly to the Special Master and Plaintiffs.

19931592.1              2

Defs.' Report on Rescissions and Rejections from 2017 - 2023 (2:90-cv-00520 KJM-DB (PC))

rejections because the transfer timeframes under the Program Guide and relevant inpatient mental health policies only apply to referrals that result in a change in patients' level of care and admission to inpatient beds.  (ECF No. 7333-1 at 17-19.)  Because a rescission or rejection does not result in an admission to an inpatient bed or to a change in the patient's level of care, there is no violation of the inpatient transfer timeframe to report, nor is there any way to report the number of days a patient waited past timeframes before being admitted because these patients were never admitted.

The detailed data concerning rescission, rejections, and paroles that the Special Master and Plaintiffs want to see as part of the monthly inpatient reports filing is already provided in the Referrals Resulting in Rescind, Rejection, or Parole Report, which has been provided to the Special Master and Plaintiffs since 2017.  It is a simple matter to discern from that report whether a rescission or rejection occurred after a transfer timeline expired.

Notwithstanding the potential duplicative nature of this request, to address the stakeholders' concerns, Defendants submit the attached letter from CDCR enclosing a report that provides a detailed list of all referrals to inpatient care since May 2017 that were rejected, rescinded, or paroled after the Program Guide transfer timeframe expired.[2]  Defendants will also expand their mid-month inpatient reports to include these referrals, rejections, and paroles, in the same format as Defendants' existing compliance report.

## CERTIFICATION

Defendants' counsel certifies that she reviewed the following orders relevant to this filing: ECF Nos. 5367, 5610, and 7003.

_____

[2] Defendants advised Plaintiffs of the plan to file the attached report prior to September 15, 2023.

19931592.1

3

1   Dated:  September 14, 2023                    Respectfully submitted,

2                                                ROB BONTA
                                                 Attorney General of California
3                                                DAMON MCCLAIN
                                                 Supervising Deputy Attorney General
4

5                                                **/s/ *Elise Owens Thorn**
                                                 Elise Owens Thorn
6                                                Deputy Attorney General
                                                 *Attorneys for Defendants*
7
                                                   *HANSON BRIDGETT LLP*
8

9                                                **/s/ *Samantha D. Wolff**
                                                   PAUL MELLO
10                                                 SAMANTHA D. WOLFF
                                                   *Attorneys for Defendants*
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                    EDMUND G. BROWN JR., GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, CA 95758



September 14, 2023

Damon McClain, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

RE:    CDCR's Report on Rescinded and Rejected Referrals for the Period May 2017 through
       July 2023

Dear Mr. McClain and Ms. Thorn:

 Earlier this year, during a data remediation Business Rules and Methodology Review meeting, *Coleman* stakeholders questioned Defendants' monthly reporting of referrals to inpatient programs for patients who are not admitted to an inpatient level of care because their referrals are rescinded or rejected, or because the patient is discharged or paroled.  The stakeholders want a report that shows how long patients waited before their referrals were rescinded or rejected, or before they were paroled or discharged.

 Notwithstanding the fact that this information is provided in other monthly reports that are shared with the Special Master and Plaintiffs' counsel, to address the stakeholders' concerns, the California Department of Corrections and Rehabilitation (CDCR) reviewed the referrals in question for the period of May 15, 2017, through July 31, 2023 to provide a report that shows the timeline for referrals that were rescinded, rejected, or where the patient paroled outside of the Program Guide transfer timeframes, similar to the monthly transfer timeline compliance report. The attached report provides the following dates and data for referrals that were canceled outside of the Program Guide transfer timeframes : (1) referral date; (2) date the referral was sent to the Mental Health Inpatient Referral Unit; (3) the days a patient waited over Program Guide timeframes before the referral was canceled; (4) whether any of the inpatient referral exceptions apply, and the reason for any exceptions; and (5) the number of days past the Program Guide timeframes when the referral was rescinded or rejected, or the patient discharged or paroled.

Sincerely,

/s/ *Amar Mehta*
AMAR MEHTA, M.D.
Deputy Director
Statewide Mental Health Program

19931595.1

| CDCR INPATIENT PROGRAM REFERRALS: ACUTE AND INTERMEDIATE REFERRALS RESCINDED, REJECTED, OR PAROLED/DISCHARGED BETWEEN MAY 15, 2017 - JULY 31, 2023 | | | | | | |
|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Rescinded, Rejected, or Paroled/Discharged Referrals | Patients Rescinded, Rejected, or Paroled/Discharged Within Program Guide Timeframes[1] | Patients Rescinded, Rejected, or Paroled/Discharged Outside Program Guide Timeframes | Exceptions to Program Guide Timeframes[2] | Referrals Past Timeframes w/o Exceptions | Total Days Past Timeframes |
| Intermediate (ICF) | 1,349 | 931 | 418 | 369 | 51 | 397 |
| Acute (APP) | 908 | 415 | 493 | 470 | 25 | 167 |
| TOTALS | 2,257 | 1,346 | 911 | 839 | 76 | 564 |

*4 partial exceptions (2 APP, 2 ICF)

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP. Effective July 2017 (Lift & Shift), timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU). Prior to Lift & Shift, timeline began when the referral was sent to the inpatient program.
[2] Exceptions to the Program Guide timeframes in this report include: medical concerns and those referred that are on out-to-court status, out-to-hospital status, on medical or Vitek holds and/or operational approved circumstances.

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to DSH/PIP (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to DSH/PIP and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-05 | ICF | CHCF | | | MHCB | 3/28/2017 0:00 | 4/3/2017 0:00 | Rejected | 5/4/2017 0:00 | Accept | 31 | N | 1 | N | | No exception | |
| 2017-06 | APP | SAC | | | MHCB | 5/25/2017 0:00 | 5/31/2017 0:00 | Rescinded | 6/21/2017 0:00 | | 21 | N | 11 | Y | Medical Hold | Med Hold placed 6/1 | 11 |
| Total | 2 | | | | | | | | | | | | | | | | |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-07 | APP | MCSP | | | MHCB | 6/8/2017 0:00 | 6/14/2017 0:00 | Rescinded | 7/18/2017 0:00 | | 34 | N | 24 | Y | Out to Hospital/Medical Hold | Out to Hospital 6/15-6/18, Med hold 6/16 and never lifted | 24 |
| 2017-07 | ICF | CHCF | | | MHCB | 5/31/2017 0:00 | 6/7/2017 0:00 | Rescinded | 7/17/2017 0:00 | | 40 | N | 10 | Y | Partial Exception: Transfer Refusal | 4 exception days (7/7-7/11) and 6 missed (7/11-7/17) | 4 |
| 2017-07 | ICF | SVSP | | | MHCB | 6/8/2017 0:00 | 6/14/2017 0:00 | Rescinded | 7/20/2017 0:00 | | 36 | N | 6 | Y | Medical Hold | Med hold 6/20 | 6 |
| 2017-08 | APP | CMF | | | MHCB | 7/28/2017 0:00 | 8/2/2017 0:00 | Rescinded | 8/22/2017 0:00 | | 20 | N | 10 | N | | No exception | |
| 2017-08 | APP | CMF | | | MHCB | 7/28/2017 0:00 | 8/3/2017 0:00 | Rescinded | 8/17/2017 0:00 | | 14 | N | 4 | N | | No exception (no bed availability) | |
| 2017-08 | APP | RJD | | | MHCB | 8/2/2017 0:00 | 8/3/2017 0:00 | Rescinded | 8/15/2017 0:00 | | 12 | N | 2 | N | | No exception (no bed availability) | |
| 2017-08 | ICF | CMF | | | APP | 7/6/2017 0:00 | 7/11/2017 0:00 | Rescinded | 8/14/2017 0:00 | | 34 | N | 4 | N | | No exception | |
| 2017-09 | APP | KVSP | | | MHCB | 6/28/2017 0:00 | 7/3/2017 0:00 | Rescinded | 9/1/2017 0:00 | | 60 | N | 50 | Y | Out to Hospital/Medical Hold | Out to Hospital 7/14-7/15, 7/16-7/17, 8/29, 9/13-9/14, 9/20-9/21, Medical Hold 7/18 and never lifted | 50 |
| 2017-09 | APP | WSP | | | MHCB | 7/5/2017 0:00 | 7/10/2017 0:00 | Rescinded | 9/25/2017 0:00 | | 77 | N | 67 | Y | Medical Hold | Med hold 7/18, never lifted | 67 |
| 2017-09 | APP | CHCF | | | MHCB | 8/4/2017 0:00 | 8/9/2017 0:00 | Rescinded | 9/8/2017 0:00 | | 30 | N | 20 | Y | Medical Hold | Med hold 8/10, never lifted | 20 |
| 2017-09 | ICF | CMF | | | MHCB | 8/15/2017 0:00 | 8/22/2017 0:00 | Discharged | 9/22/2017 0:00 | | 31 | N | 1 | Y | Out to Hospital | Out to Hospital 8/29, deceased 9/22 | 1 |
| 2017-11 | APP | CHCF | | | MHCB | 11/3/2017 0:00 | 11/7/2017 0:00 | Rescinded | 11/27/2017 0:00 | | 20 | N | 10 | N | | No exception | |
| 2017-12 | APP | CCWF | | | MHCB | 12/6/2017 0:00 | 12/8/2017 0:00 | Rejected | 12/21/2017 0:00 | Accept | 13 | N | 3 | N | | No exception | |
| 2017-12 | APP | NKSP | | | MHCB | 12/11/2017 0:00 | 12/12/2017 0:00 | Rescinded | 12/28/2017 0:00 | | 16 | N | 6 | N | | No exception | |
| 2018-01 | APP | SAC | | | MHCB | 12/18/2017 0:00 | 12/20/2017 0:00 | Rescinded | 1/9/2018 0:00 | | 20 | N | 10 | N | | No exception | |
| 2018-01 | APP | SVSP | | | MHCB | 12/14/2017 0:00 | 12/20/2017 0:00 | Rescinded | 1/17/2018 0:00 | | 28 | N | 18 | N | | No exception | |
| 2018-05 | APP | CIM | | | MHCB | 4/23/2018 0:00 | 4/24/2018 0:00 | Rescinded | 5/10/2018 0:00 | | 16 | N | 6 | Y | Out to Hospital | Out to hospital 4/25-4/27, Med hold 5/1 and never lifted | 6 |
| 2018-07 | ICF | CHCF | | | EOP-GP | 5/8/2018 0:00 | 5/15/2018 0:00 | Rescinded | 7/11/2018 0:00 | | 57 | N | 27 | Y | Medical Hold | Med hold 5/17 and never lifted | 27 |
| 2018-08 | APP | SOL | | | MHCB | | 7/23/2018 0:00 | Rescinded | 8/24/2018 0:00 | | 32 | N | 22 | Y | Medical Hold | OHU/CTC LOC | 22 |
| 2018-08 | APP | SATF | | | MHCB | 8/1/2018 0:00 | 8/8/2018 0:00 | Rejected | 8/21/2018 0:00 | Appeal (DSH Only) | 13 | N | 3 | Y | Medical Hold | OHU/CTC LOC | 3 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-10 | ICF | RJD | | | EOP-ASU | 9/19/2018 0:00 | 9/20/2018 0:00 | Rescinded | 10/29/2018 0:00 | | 39 | N | 9 | Y | Out to Court | Out to court starting 10/9 | 9 |
| 2018-12 | APP | CHCF | | | MHCB | 10/11/2018 0:00 | 10/12/2018 0:00 | Rescinded | 12/7/2018 0:00 | | 56 | N | 46 | Y | Medical Hold | OHU/CTC LOC | 46 |
| 2019-01 | APP | RJD | | | MHCB | 12/4/2018 0:00 | 12/5/2018 0:00 | Rescinded | 1/17/2019 0:00 | | 43 | N | 33 | Y | Out to Hospital/Medical Hold | Out to hospital 12/12-12/20, medical hold placed 12/14 and never lifted | 33 |
| 2019-01 | ICF | CHCF | | | EOP-GP | 10/11/2018 0:00 | 10/11/2018 0:00 | Rescinded | 1/9/2019 0:00 | | 90 | N | 60 | Y | Medical Hold | OHU/CTC LOC | 60 |
| 2019-01 | ICF | LAC | | | MHCB | 12/13/2018 0:00 | 12/14/2018 0:00 | Rescinded | 1/16/2019 0:00 | | 33 | N | 3 | Y | Medical Hold | Medical procedure | 3 |
| 2019-03 | APP | CHCF | | | MHCB | 10/11/2018 0:00 | 10/12/2018 0:00 | Rescinded | 3/28/2019 0:00 | | 167 | N | 157 | Y | Medical Hold | OHU/CTC LOC | 157 |
| 2019-05 | APP | SATF | | | MHCB | 2/7/2019 0:00 | 2/8/2019 0:00 | Rescinded | 5/30/2019 0:00 | | 111 | N | 101 | Y | Medical Hold | OHU/CTC LOC | 101 |
| 2019-05 | APP | CHCF | | | MHCB | 3/26/2019 0:00 | 5/10/2019 0:00 | Rescinded | 5/28/2019 0:00 | | 18 | N | 8 | Y | Medical Hold | Needed appropriate medical bed to be delivered | 8 |
| 2019-06 | ICF | RJD | | | EOP-GP | 5/23/2019 0:00 | 5/24/2019 0:00 | Rescinded | 6/26/2019 0:00 | | 33 | N | 3 | Y | Out to Hospital/Medical Hold | Out to hospital 5/29, 6/4-6/19, CTC LOC, medical hold placed 6/24 | 3 |
| 2019-07 | APP | SAC | | | MHCB | 5/10/2019 0:00 | 5/16/2019 0:00 | Rescinded | 7/8/2019 0:00 | | 53 | N | 43 | Y | Medical Hold | Medical hold placed 5/24 | 43 |
| 2019-07 | ICF | CHCF | | | MHCB | 2/22/2019 0:00 | 2/27/2019 0:00 | Rescinded | 7/23/2019 0:00 | | 146 | N | 116 | Y | Medical Hold | OHU/CTC LOC | 116 |
| 2019-08 | APP | CHCF | | | MHCB | 4/26/2019 0:00 | 4/30/2019 0:00 | Rescinded | 8/22/2019 0:00 | | 114 | N | 104 | Y | Medical Hold | OHU/CTC LOC | 104 |
| 2019-08 | APP | CHCF | | | MHCB | 7/31/2019 0:00 | 8/2/2019 0:00 | Rescinded | 8/30/2019 0:00 | | 28 | N | 18 | Y | Medical Hold | Medical hold placed 8/12 | 18 |
| 2019-10 | ICF | CHCF | | | MHCB | 5/22/2019 0:00 | 5/30/2019 0:00 | Rescinded | 10/23/2019 0:00 | | 146 | N | 116 | Y | Medical Hold | OHU/CTC LOC | 116 |
| 2019-12 | ICF | CHCF | | | APP | 7/25/2019 0:00 | 9/25/2019 0:00 | Rescinded | 12/5/2019 0:00 | | 71 | N | 41 | Y | Medical Hold | OHU/CTC LOC | 41 |
| 2020-02 | APP | Other | | | ICF-DORM | 1/7/2020 0:00 | 1/22/2020 0:00 | Rescinded | 2/4/2020 0:00 | | 13 | N | 3 | N | No exception | | |
| 2020-02 | APP | COR | | | MHCB | 1/24/2020 0:00 | 1/27/2020 0:00 | Rescinded | 2/20/2020 0:00 | | 24 | N | 14 | Y | Out to Hospital | Out to hospital 1/24-1/30 | 14 |
| 2020-02 | APP | SOL | | | MHCB | 2/12/2020 0:00 | 2/13/2020 0:00 | Rescinded | 2/28/2020 0:00 | | 15 | N | 5 | N | No exception but referral was not complete | | |
| 2020-04 | APP | SAC | | | MHCB | 2/19/2020 0:00 | 2/24/2020 0:00 | Rescinded | 4/2/2020 0:00 | | 38 | N | 28 | Y | Out to Hospital/Medical Hold | Out to hospital 2/19-3/3, OHU/CTC LOC upon return | 28 |
| 2020-04 | APP | SAC | | | MHCB | 3/19/2020 0:00 | 3/20/2020 0:00 | Rescinded | 4/16/2020 0:00 | | 27 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2020-04 | APP | SATF | | | MHCB | 3/30/2020 0:00 | 4/1/2020 0:00 | Rescinded | 4/20/2020 0:00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2020-04 | APP | WSP | | | MHCB | 3/27/2020 0:00 | 4/2/2020 0:00 | Rescinded | 4/16/2020 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-04 | APP | COR | | | EOP-SNY | 3/24/2020 0 00 | 4/3/2020 0:00 | Rescinded | 4/15/2020 0:00 | | 12 | N | | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2020-04 | APP | RJD | | | MHCB | 4/2/2020 0:00 | 4/3/2020 0:00 | Rescinded | 4/27/2020 0:00 | | 24 | N | | 14 | Y | COVID-19 | COVID-19 Exception | 14 |
| 2020-04 | APP | MCSP | | | MHCB | 4/3/2020 0:00 | 4/6/2020 0:00 | Rescinded | 4/22/2020 0:00 | | 16 | N | | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2020-04 | APP | SATF | | | MHCB | 4/1/2020 0:00 | 4/7/2020 0:00 | Rescinded | 4/21/2020 0:00 | | 14 | N | | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-04 | APP | SATF | | | MHCB | 4/6/2020 0:00 | 4/7/2020 0:00 | Rescinded | 4/21/2020 0:00 | | 14 | N | | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-04 | ICF | SAC | | | EOP-ASU | 2/12/2020 0 00 | 2/28/2020 0 00 | Rescinded | 4/22/2020 0:00 | | 54 | N | | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2020-04 | ICF | COR | | | CCCMS-LTRH | 2/27/2020 0 00 | 3/4/2020 0:00 | Rescinded | 4/23/2020 0:00 | | 50 | N | | 20 | Y | Medical Hold | Medical hold placed 4/3 | 20 |
| 2020-04 | ICF | CMF | | | APP | 3/11/2020 0 00 | 3/13/2020 0 00 | Rescinded | 4/13/2020 0:00 | | 31 | N | | 1 | N | | No exception | |
| 2020-05 | APP | CMF | | | MHCB | 5/13/2019 0 00 | 5/22/2019 0 00 | Paroled | 5/16/2020 0:00 | | 360 | N | | 350 | Y | COVID-19 | COVID-19 Exception | 350 |
| 2020-05 | APP | CIM | | | MHCB | 3/23/2020 0 00 | 3/24/2020 0 00 | Rescinded | 5/11/2020 0:00 | | 48 | N | | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2020-05 | APP | CIM | | | MHCB | 3/25/2020 0 00 | 3/25/2020 0 00 | Rescinded | 5/11/2020 0:00 | | 47 | N | | 37 | Y | COVID-19 | COVID-19 Exception | 37 |
| 2020-05 | APP | KVSP | | | MHCB | 3/25/2020 0 00 | 3/26/2020 0 00 | Rescinded | 5/11/2020 0:00 | | 46 | N | | 36 | Y | COVID-19 | COVID-19 Exception | 36 |
| 2020-05 | APP | NKSP | | | MHCB | 3/25/2020 0 00 | 3/27/2020 0 00 | Rescinded | 5/6/2020 0 00 | | 40 | N | | 30 | Y | COVID-19 | COVID-19 Exception | 30 |
| 2020-05 | APP | SAC | | | MHCB | 3/27/2020 0 00 | 3/27/2020 0:00 | Rescinded | 5/14/2020 0:00 | | 48 | N | | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2020-05 | APP | CMC | | | MHCB | 4/1/2020 0:00 | 4/2/2020 0:00 | Rescinded | 5/12/2020 0:00 | | 40 | N | | 30 | Y | COVID-19 | COVID-19 Exception | 30 |
| 2020-05 | APP | CMC | | | MHCB | 4/2/2020 0:00 | 4/3/2020 0:00 | Rescinded | 5/29/2020 0:00 | | 56 | N | | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2020-05 | APP | CMC | | | MHCB | 3/30/2020 0 00 | 4/3/2020 0:00 | Rescinded | 5/5/2020 0 00 | | 32 | N | | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2020-05 | APP | SAC | | | MHCB | 4/2/2020 0:00 | 4/3/2020 0:00 | Rescinded | 5/6/2020 0 00 | | 33 | N | | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2020-05 | APP | RJD | | | MHCB | 4/1/2020 0:00 | 4/6/2020 0:00 | Rescinded | 5/21/2020 0:00 | | 45 | N | | 35 | Y | COVID-19 | COVID-19 Exception | 35 |
| 2020-05 | APP | NKSP | | | MHCB | 4/6/2020 0:00 | 4/7/2020 0:00 | Rescinded | 5/12/2020 0:00 | | 35 | N | | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2020-05 | APP | RJD | | | MHCB | 4/3/2020 0:00 | 4/7/2020 0:00 | Rescinded | 5/19/2020 0:00 | | 42 | N | | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2020-05 | APP | COR | | | MHCB | 4/9/2020 0:00 | 4/9/2020 0:00 | Rescinded | 5/6/2020 0 00 | | 27 | N | | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2020-05 | APP | SATF | | | MHCB | 4/7/2020 0:00 | 4/10/2020 0 00 | Rescinded | 5/1/2020 0 00 | | 21 | N | | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-05 | APP | CMC | | | MHCB | 3/9/2020 0:00 | 4/14/2020 0 00 | Rescinded | 5/6/2020 0 00 | | 22 | N | | 12 | Y | COVID-19 | COVID-19 Exception | 12 |
| 2020-05 | APP | COR | | | MHCB | 4/13/2020 0 00 | 4/14/2020 0 00 | Rescinded | 5/11/2020 0:00 | | 27 | N | | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2020-05 | APP | CIM | | | MHCB | 4/6/2020 0:00 | 4/16/2020 0 00 | Rescinded | 5/11/2020 0:00 | | 25 | N | | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2020-05 | APP | CIM | | | MHCB | 4/2/2020 0:00 | 4/16/2020 0 00 | Rescinded | 5/27/2020 0:00 | | 41 | N | | 31 | Y | COVID-19 | COVID-19 Exception | 31 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-05 | APP | CIM | | | MHCB | 4/16/2020 0 00 | 4/17/2020 0 00 | Rescinded | 5/6/2020 0 00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2020-05 | APP | SAC | | | MHCB | 4/15/2020 0 00 | 4/17/2020 0 00 | Rescinded | 5/6/2020 0 00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2020-05 | APP | SAC | | | MHCB | 4/17/2020 0 00 | 4/21/2020 0 00 | Rescinded | 5/13/2020 0:00 | | 22 | N | 12 | Y | COVID-19 | COVID-19 Exception | 12 |
| 2020-05 | APP | RJD | | | MHCB | 4/16/2020 0 00 | 4/22/2020 0 00 | Rescinded | 5/14/2020 0:00 | | 22 | N | 12 | Y | COVID-19 | COVID-19 Exception | 12 |
| 2020-05 | APP | COR | | | MHCB | 4/22/2020 0 00 | 4/23/2020 0 00 | Rescinded | 5/11/2020 0:00 | | 18 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2020-05 | APP | SAC | | | MHCB | 4/22/2020 0 00 | 4/24/2020 0 00 | Rescinded | 5/13/2020 0:00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2020-05 | APP | SAC | | | MHCB | 4/22/2020 0 00 | 4/24/2020 0 00 | Rescinded | 5/12/2020 0:00 | | 18 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2020-05 | APP | LAC | | | MHCB | 4/27/2020 0 00 | 4/27/2020 0 00 | Rescinded | 5/26/2020 0:00 | | 29 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2020-05 | APP | RJD | | | MHCB | 4/24/2020 0 00 | 4/27/2020 0 00 | Rescinded | 5/22/2020 0:00 | | 25 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2020-05 | APP | SAC | | | MHCB | 4/30/2020 0 00 | 5/1/2020 0:00 | Rescinded | 5/20/2020 0:00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2020-05 | APP | RJD | | | MHCB | 5/4/2020 0:00 | 5/5/2020 0:00 | Rescinded | 5/21/2020 0:00 | | 16 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2020-05 | APP | MCSP | | | MHCB | 4/30/2020 0 00 | 5/6/2020 0:00 | Rescinded | 5/20/2020 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-05 | APP | LAC | | | MHCB | 5/7/2020 0:00 | 5/7/2020 0:00 | Rescinded | 5/21/2020 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-05 | ICF | LAC | | | EOP-GP | 3/18/2020 0 00 | 3/19/2020 0 00 | Rescinded | 5/7/2020 0:00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2020-05 | ICF | SAC | | | EOP-GP | 3/26/2020 0 00 | 3/27/2020 0 00 | Rescinded | 5/6/2020 0 00 | | 40 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2020-05 | ICF | SAC | | | MHCB | 3/26/2020 0 00 | 3/27/2020 0 00 | Rescinded | 5/27/2020 0:00 | | 61 | N | 31 | Y | COVID-19 | COVID-19 Exception | 31 |
| 2020-05 | ICF | SATF | | | MHCB | 4/9/2020 0 00 | 4/17/2020 0:00 | Rescinded | 5/26/2020 0:00 | | 39 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2020-06 | APP | SAC | | | MHCB | 3/19/2020 0 00 | 3/20/2020 0 00 | Rescinded | 6/3/2020 0 00 | | 75 | N | 65 | Y | COVID-19 | COVID-19 Exception | 65 |
| 2020-06 | APP | LAC | | | MHCB | 3/23/2020 0 00 | 3/24/2020 0 00 | Rescinded | 6/16/2020 0:00 | | 84 | N | 74 | Y | COVID-19 | COVID-19 Exception | 74 |
| 2020-06 | APP | CMC | | | MHCB | 3/25/2020 0 00 | 3/26/2020 0 00 | Rescinded | 6/23/2020 0:00 | | 89 | N | 79 | Y | COVID-19 | COVID-19 Exception | 79 |
| 2020-06 | APP | SOL | | | MHCB | 4/7/2020 0 00 | 4/7/2020 0:00 | Rescinded | 6/29/2020 0:00 | | 83 | N | 73 | Y | COVID-19 | COVID-19 Exception | 73 |
| 2020-06 | APP | CMC | | | MHCB | 4/7/2020 0:00 | 4/8/2020 0 00 | Rescinded | 6/9/2020 0 00 | | 62 | N | 52 | Y | COVID-19 | COVID-19 Exception | 52 |
| 2020-06 | APP | MCSP | | | MHCB | 4/15/2020 0 00 | 4/15/2020 0 00 | Rescinded | 6/11/2020 0:00 | | 57 | N | 47 | Y | COVID-19 | COVID-19 Exception | 47 |
| 2020-06 | APP | CMC | | | MHCB | 4/13/2020 0 00 | 4/16/2020 0 00 | Rescinded | 6/8/2020 0 00 | | 53 | N | 43 | Y | COVID-19 | COVID-19 Exception | 43 |
| 2020-06 | APP | CMC | | | MHCB | 4/13/2020 0 00 | 4/17/2020 0 00 | Rescinded | 6/4/2020 0 00 | | 48 | N | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2020-06 | APP | RJD | | | MHCB | 4/22/2020 0 00 | 4/23/2020 0 00 | Rescinded | 6/1/2020 0 00 | | 39 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-06 | APP | SAC | | | MHCB | 4/29/2020 0 00 | 5/5/2020 0:00 | Rescinded | 6/17/2020 0:00 | | 43 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2020-06 | APP | CMC | | | MHCB | 4/29/2020 0 00 | 5/6/2020 0:00 | Rescinded | 6/8/2020 0 00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2020-06 | APP | LAC | | | MHCB | 5/7/2020 0:00 | 5/7/2020 0:00 | Rescinded | 6/4/2020 0 00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2020-06 | APP | SAC | | | MHCB | 5/5/2020 0:00 | 5/7/2020 0:00 | Rescinded | 6/10/2020 0:00 | | 34 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2020-06 | APP | RJD | | | MHCB | 5/6/2020 0:00 | 5/12/2020 0:00 | Rescinded | 6/26/2020 0:00 | | 45 | N | 35 | Y | COVID-19 | COVID-19 Exception | 35 |
| 2020-06 | APP | CMC | | | MHCB | 5/13/2020 0:00 | 5/14/2020 0:00 | Rescinded | 6/9/2020 0 00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2020-06 | APP | SAC | | | MHCB | 5/15/2020 0:00 | 5/18/2020 0:00 | Paroled | 6/16/2020 0:00 | | 29 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2020-06 | APP | RJD | | | MHCB | 5/15/2020 0:00 | 5/20/2020 0:00 | Rescinded | 6/18/2020 0:00 | | 29 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2020-06 | APP | SATF | | | MHCB | 5/14/2020 0 00 | 5/21/2020 0:00 | Rescinded | 6/17/2020 0:00 | | 27 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2020-06 | APP | CMC | | | MHCB | 5/22/2020 0:00 | 5/26/2020 0 00 | Rescinded | 6/26/2020 0:00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-06 | APP | MCSP | | | MHCB | 5/21/2020 0:00 | 5/26/2020 0 00 | Rescinded | 6/18/2020 0:00 | | 23 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2020-06 | APP | SATF | | | MHCB | 5/27/2020 0:00 | 6/2/2020 0:00 | Rescinded | 6/23/2020 0:00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-06 | APP | SAC | | | MHCB | 6/5/2020 0:00 | 6/9/2020 0:00 | Rescinded | 6/26/2020 0:00 | | 17 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2020-06 | APP | COR | | | MHCB | 6/11/2020 0:00 | 6/12/2020 0 00 | Rescinded | 6/25/2020 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2020-06 | APP | WSP | | | MHCB | 6/15/2020 0:00 | 6/16/2020 0 00 | Rescinded | 6/30/2020 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-06 | ICF | SAC | | | EOP-GP | 3/5/2020 0:00 | 3/12/2020 0 00 | Rescinded | 6/18/2020 0:00 | | 98 | N | 68 | Y | COVID-19 | COVID-19 Exception | 68 |
| 2020-06 | ICF | CMC | | | EOP-GP | 3/3/2020 0:00 | 3/18/2020 0 00 | Rescinded | 6/16/2020 0:00 | | 90 | N | 60 | Y | COVID-19 | COVID-19 Exception | 60 |
| 2020-06 | ICF | RJD | | | MHCB | 4/16/2020 0 00 | 4/20/2020 0 00 | Rescinded | 6/18/2020 0:00 | | 59 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2020-06 | ICF | MCSP | | | EOP-GP | 4/16/2020 0 00 | 4/21/2020 0 00 | Rescinded | 6/11/2020 0:00 | | 51 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-06 | ICF | SAC | | | EOP-ASU | 4/15/2020 0 00 | 4/21/2020 0 00 | Rescinded | 6/30/2020 0:00 | | 70 | N | 40 | Y | COVID-19 | COVID-19 Exception | 40 |
| 2020-06 | ICF | SAC | | | MHCB | 4/24/2020 0:00 | 4/28/2020 0 00 | Rescinded | 6/29/2020 0:00 | | 62 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2020-06 | ICF | CMC | | | MHCB | 4/30/2020 0:00 | 5/5/2020 0:00 | Rescinded | 6/15/2020 0:00 | | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-06 | ICF | SAC | | | EOP-ASU | 4/30/2020 0:00 | 5/6/2020 0 00 | Rescinded | 6/22/2020 0:00 | | 47 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2020-06 | ICF | SAC | | | MHCB | 5/5/2020 0:00 | 5/7/2020 0:00 | Rescinded | 6/17/2020 0:00 | | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-06 | ICF | SAC | | | MHCB | 5/13/2020 0 00 | 5/18/2020 0 00 | Rescinded | 6/19/2020 0:00 | | 32 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2020-06 | ICF | MCSP | | | MHCB | 5/20/2020 0 00 | 5/21/2020 0 00 | Rescinded | 6/25/2020 0:00 | | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-06 | ICF | CHCF | ■ | ■ | APP | 5/21/2020 0 00 | 5/22/2020 0 00 | Rescinded | 6/25/2020 0:00 | | 34 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-07 | APP | SAC | ■ | ■ | MHCB | 3/17/2020 0 00 | 3/18/2020 0 00 | Rescinded | 7/16/2020 0:00 | | 120 | N | 110 | Y | COVID-19 | COVID-19 Exception | 110 |
| 2020-07 | APP | NKSP | ■ | ■ | EOP-ASU | 3/18/2020 0 00 | 3/27/2020 0 00 | Rescinded | 7/15/2020 0:00 | | 110 | N | 100 | Y | COVID-19 | COVID-19 Exception | 100 |
| 2020-07 | APP | SAC | ■ | ■ | MHCB | 4/13/2020 0 00 | 4/15/2020 0 00 | Rescinded | 7/22/2020 0:00 | | 98 | N | 88 | Y | COVID-19 | COVID-19 Exception | 88 |
| 2020-07 | APP | CMF | ■ | ■ | MHCB | 4/15/2020 0 00 | 4/16/2020 0 00 | Rescinded | 7/3/2020 0 00 | | 78 | N | 68 | Y | COVID-19 | COVID-19 Exception | 68 |
| 2020-07 | APP | SAC | ■ | ■ | MHCB | 4/14/2020 0 00 | 4/16/2020 0 00 | Paroled | 7/6/2020 0 00 | | 81 | N | 71 | Y | COVID-19 | COVID-19 Exception | 71 |
| 2020-07 | APP | SAC | ■ | ■ | MHCB | 5/4/2020 0:00 | 5/5/2020 0:00 | Rescinded | 7/14/2020 0:00 | | 70 | N | 60 | Y | COVID-19 | COVID-19 Exception | 60 |
| 2020-07 | APP | SAC | ■ | ■ | MHCB | 5/8/2020 0:00 | 5/11/2020 0:00 | Rescinded | 7/21/2020 0:00 | | 71 | N | 61 | Y | COVID-19 | COVID-19 Exception | 61 |
| 2020-07 | APP | SAC | ■ | ■ | MHCB | 5/7/2020 0:00 | 5/11/2020 0:00 | Rescinded | 7/22/2020 0:00 | | 72 | N | 62 | Y | COVID-19 | COVID-19 Exception | 62 |
| 2020-07 | APP | RJD | ■ | ■ | MHCB | 5/13/2020 0 00 | 5/18/2020 0 00 | Rescinded | 7/27/2020 0:00 | | 70 | N | 60 | Y | COVID-19 | COVID-19 Exception | 60 |
| 2020-07 | APP | LAC | ■ | ■ | MHCB | 5/28/2020 0 00 | 5/28/2020 0 00 | Rescinded | 7/21/2020 0:00 | | 54 | N | 44 | Y | COVID-19 | COVID-19 Exception | 44 |
| 2020-07 | APP | SATF | ■ | ■ | MHCB | 5/28/2020 0 00 | 5/28/2020 0 00 | Rescinded | 7/16/2020 0:00 | | 49 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2020-07 | APP | CIM | ■ | ■ | MHCB | 5/28/2020 0 00 | 6/1/2020 0:00 | Rescinded | 7/6/2020 0 00 | | 35 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2020-07 | APP | LAC | ■ | ■ | MHCB | 6/4/2020 0:00 | 6/4/2020 0:00 | Rescinded | 7/21/2020 0:00 | | 47 | N | 37 | Y | COVID-19 | COVID-19 Exception | 37 |
| 2020-07 | APP | SATF | ■ | ■ | MHCB | 6/4/2020 0 00 | 6/10/2020 0 00 | Rescinded | 7/24/2020 0 00 | | 44 | N | 34 | Y | COVID-19 | COVID-19 Exception | 34 |
| 2020-07 | APP | CMF | ■ | ■ | MHCB | 6/4/2020 0:00 | 6/12/2020 0 00 | Rescinded | 7/16/2020 0:00 | | 34 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2020-07 | APP | SAC | ■ | ■ | MHCB | 6/8/2020 0:00 | 6/15/2020 0 00 | Rescinded | 7/28/2020 0:00 | | 43 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2020-07 | APP | SATF | ■ | ■ | MHCB | 6/11/2020 0 00 | 6/15/2020 0 00 | Rescinded | 7/15/2020 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2020-07 | APP | CHCF | ■ | ■ | MHCB | 6/11/2020 0 00 | 6/16/2020 0 00 | Rescinded | 7/29/2020 0:00 | | 43 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2020-07 | APP | SATF | ■ | ■ | MHCB | 6/10/2020 0 00 | 6/17/2020 0 00 | Rescinded | 7/15/2020 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2020-07 | APP | CMC | ■ | ■ | MHCB | 6/17/2020 0 00 | 6/18/2020 0 00 | Rescinded | 7/2/2020 0 00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-07 | APP | WSP | ■ | ■ | MHCB | 6/18/2020 0 00 | 6/18/2020 0 00 | Rescinded | 7/16/2020 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2020-07 | APP | SAC | ■ | ■ | MHCB | 6/18/2020 0 00 | 6/19/2020 0 00 | Rescinded | 7/15/2020 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2020-07 | APP | LAC | ■ | ■ | MHCB | 6/22/2020 0 00 | 6/22/2020 0 00 | Rescinded | 7/16/2020 0:00 | | 24 | N | 14 | Y | COVID-19 | COVID-19 Exception | 14 |
| 2020-07 | APP | CMC | ■ | ■ | MHCB | 6/3/2020 0:00 | 6/23/2020 0 00 | Paroled | 7/5/2020 0 00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2020-07 | APP | CIM | ■ | ■ | MHCB | 6/22/2020 0 00 | 6/24/2020 0 00 | Rescinded | 7/28/2020 0:00 | | 34 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-07 | APP | MCSP | | | MHCB | 6/25/2020 0 00 | 6/25/2020 0 00 | Rescinded | 7/7/2020 0 00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2020-07 | APP | RJD | | | MHCB | 6/23/2020 0 00 | 6/30/2020 0 00 | Rescinded | 7/13/2020 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2020-07 | APP | WSP | | | MHCB | 6/30/2020 0 00 | 6/30/2020 0 00 | Rescinded | 7/14/2020 0 00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-07 | APP | MCSP | | | MHCB | 6/25/2020 0 00 | 7/1/2020 0:00 | Rescinded | 7/13/2020 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2020-07 | APP | RJD | | | MHCB | 6/26/2020 0 00 | 7/1/2020 0:00 | Rescinded | 7/28/2020 0:00 | | 27 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2020-07 | APP | SAC | | | MHCB | 7/1/2020 0:00 | 7/2/2020 0:00 | Rescinded | 7/31/2020 0:00 | | 29 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2020-07 | APP | SAC | | | MHCB | 7/2/2020 0:00 | 7/7/2020 0:00 | Rescinded | 7/28/2020 0:00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-07 | APP | LAC | | | MHCB | 7/7/2020 0:00 | 7/8/2020 0:00 | Rescinded | 7/21/2020 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2020-07 | APP | SAC | | | MHCB | 7/6/2020 0:00 | 7/8/2020 0:00 | Rescinded | 7/31/2020 0:00 | | 23 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2020-07 | APP | SAC | | | MHCB | 7/6/2020 0:00 | 7/8/2020 0:00 | Rescinded | 7/31/2020 0:00 | | 23 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2020-07 | APP | CIM | | | MHCB | 7/8/2020 0:00 | 7/9/2020 0:00 | Rescinded | 7/30/2020 0:00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-07 | APP | COR | | | MHCB | 7/9/2020 0:00 | 7/10/2020 0 00 | Rescinded | 7/23/2020 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2020-07 | APP | RJD | | | MHCB | 7/10/2020 0 00 | 7/13/2020 0 00 | Rescinded | 7/24/2020 0:00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2020-07 | APP | KVSP | | | MHCB | 7/8/2020 0 00 | 7/14/2020 0 00 | Rescinded | 7/30/2020 0:00 | | 16 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2020-07 | APP | SAC | | | MHCB | 7/15/2020 0 00 | 7/17/2020 0:00 | Rescinded | 7/31/2020 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-07 | ICF | SAC | | | MHCB | 3/4/2020 0:00 | 3/5/2020 0:00 | Rescinded | 7/8/2020 0 00 | | 125 | N | 95 | Y | COVID-19 | COVID-19 Exception | 95 |
| 2020-07 | ICF | RJD | | | EOP-GP | 3/11/2020 0:00 | 3/18/2020 0 00 | Paroled | 7/23/2020 0:00 | | 127 | N | 97 | Y | COVID-19 | COVID-19 Exception | 97 |
| 2020-07 | ICF | CMC | | | EOP-GP | 3/12/2020 0:00 | 3/19/2020 0 00 | Rescinded | 7/2/2020 0 00 | | 105 | N | 75 | Y | COVID-19 | COVID-19 Exception | 75 |
| 2020-07 | ICF | SAC | | | MHCB | 4/15/2020 0:00 | 4/21/2020 0 00 | Rescinded | 7/3/2020 0 00 | | 73 | N | 43 | Y | COVID-19 | COVID-19 Exception | 43 |
| 2020-07 | ICF | CIM | | | MHCB | 5/4/2020 0:00 | 5/6/2020 0:00 | Paroled | 7/27/2020 0:00 | | 82 | N | 52 | Y | COVID-19 | COVID-19 Exception | 52 |
| 2020-07 | ICF | CIM | | | MHCB | 5/4/2020 0:00 | 5/6/2020 0:00 | Paroled | 7/10/2020 0:00 | | 65 | N | 35 | Y | COVID-19 | COVID-19 Exception | 35 |
| 2020-07 | ICF | COR | | | MHCB | 5/4/2020 0:00 | 5/6/2020 0:00 | Rescinded | 7/1/2020 0 00 | | 56 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2020-07 | ICF | SAC | | | MHCB | 5/1/2020 0:00 | 5/8/2020 0:00 | Rescinded | 7/3/2020 0 00 | | 56 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2020-07 | ICF | SAC | | | MHCB | 5/12/2020 0 00 | 5/14/2020 0 00 | Rescinded | 7/13/2020 0:00 | | 60 | N | 30 | Y | COVID-19 | COVID-19 Exception | 30 |
| 2020-07 | ICF | WSP | | | MHCB | 5/14/2020 0 00 | 5/15/2020 0 00 | Rescinded | 7/10/2020 0:00 | | 56 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2020-07 | ICF | CHCF | | | APP | 5/28/2020 0 00 | 5/29/2020 0 00 | Paroled | 7/28/2020 0:00 | | 60 | N | 30 | Y | COVID-19 | COVID-19 Exception | 30 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-07 | ICF | SQ | | | APP | 5/26/2020 0 00 | 6/3/2020 0:00 | Rescinded | 7/22/2020 0:00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2020-08 | APP | LAC | | | MHCB | 3/23/2020 0 00 | 3/26/2020 0 00 | Rescinded | 8/11/2020 0:00 | | 138 | N | 128 | Y | COVID-19 | COVID-19 Exception | 128 |
| 2020-08 | APP | COR | | | MHCB | 3/30/2020 0 00 | 4/1/2020 0 00 | Rescinded | 8/24/2020 0:00 | | 145 | N | 135 | Y | COVID-19 | COVID-19 Exception | 135 |
| 2020-08 | APP | SOL | | | MHCB | 4/2/2020 0:00 | 4/3/2020 0:00 | Rescinded | 8/5/2020 0 00 | | 124 | N | 114 | Y | COVID-19 | COVID-19 Exception | 114 |
| 2020-08 | APP | CMC | | | MHCB | 4/6/2020 0:00 | 4/7/2020 0:00 | Rescinded | 8/4/2020 0 00 | | 119 | N | 109 | Y | COVID-19 | COVID-19 Exception | 109 |
| 2020-08 | APP | LAC | | | MHCB | 4/16/2020 0:00 | 4/20/2020 0 00 | Rescinded | 8/10/2020 0:00 | | 112 | N | 102 | Y | COVID-19 | COVID-19 Exception | 102 |
| 2020-08 | APP | SAC | | | MHCB | 4/16/2020 0:00 | 4/20/2020 0 00 | Rescinded | 8/7/2020 0 00 | | 109 | N | 99 | Y | COVID-19 | COVID-19 Exception | 99 |
| 2020-08 | APP | COR | | | MHCB | 4/7/2020 0:00 | 4/27/2020 0 00 | Paroled | 8/2/2020 0 00 | | 97 | N | 87 | Y | COVID-19 | COVID-19 Exception | 87 |
| 2020-08 | APP | COR | | | MHCB | 4/28/2020 0:00 | 5/1/2020 0 00 | Rescinded | 8/17/2020 0:00 | | 108 | N | 98 | Y | COVID-19 | COVID-19 Exception | 98 |
| 2020-08 | APP | SAC | | | MHCB | 4/24/2020 0:00 | 5/4/2020 0 00 | Rescinded | 8/12/2020 0:00 | | 100 | N | 90 | Y | COVID-19 | COVID-19 Exception | 90 |
| 2020-08 | APP | SAC | | | MHCB | 4/29/2020 0:00 | 5/5/2020 0 00 | Rescinded | 8/4/2020 0 00 | | 91 | N | 81 | Y | COVID-19 | COVID-19 Exception | 81 |
| 2020-08 | APP | COR | | | MHCB | 5/13/2020 0 00 | 5/14/2020 0 00 | Rescinded | 8/4/2020 0 00 | | 82 | N | 72 | Y | COVID-19 | COVID-19 Exception | 72 |
| 2020-08 | APP | LAC | | | MHCB | 6/2/2020 0:00 | 6/2/2020 0:00 | Rescinded | 8/13/2020 0:00 | | 72 | N | 62 | Y | COVID-19 | COVID-19 Exception | 62 |
| 2020-08 | APP | LAC | | | MHCB | 6/2/2020 0:00 | 6/2/2020 0:00 | Rescinded | 8/12/2020 0:00 | | 71 | N | 61 | Y | COVID-19 | COVID-19 Exception | 61 |
| 2020-08 | APP | COR | | | MHCB | 6/3/2020 0:00 | 6/4/2020 0 00 | Rescinded | 8/25/2020 0:00 | | 82 | N | 72 | Y | COVID-19 | COVID-19 Exception | 72 |
| 2020-08 | APP | SATF | | | MHCB | 6/5/2020 0:00 | 6/8/2020 0 00 | Rescinded | 8/7/2020 0 00 | | 60 | N | 50 | Y | COVID-19 | COVID-19 Exception | 50 |
| 2020-08 | APP | CCWF | | | MHCB | 6/8/2020 0:00 | 6/10/2020 0 00 | Rescinded | 8/12/2020 0:00 | | 63 | N | 53 | Y | COVID-19 | COVID-19 Exception | 53 |
| 2020-08 | APP | WSP | | | MHCB | 6/10/2020 0 00 | 6/10/2020 0 00 | Rescinded | 8/10/2020 0:00 | | 61 | N | 51 | Y | COVID-19 | COVID-19 Exception | 51 |
| 2020-08 | APP | COR | | | MHCB | 6/11/2020 0 00 | 6/11/2020 0 00 | Rescinded | 8/13/2020 0:00 | | 63 | N | 53 | Y | COVID-19 | COVID-19 Exception | 53 |
| 2020-08 | APP | CCWF | | | MHCB | 6/15/2020 0 00 | 6/16/2020 0 00 | Rescinded | 8/19/2020 0:00 | | 64 | N | 54 | Y | COVID-19 | COVID-19 Exception | 54 |
| 2020-08 | APP | CIM | | | MHCB | 6/15/2020 0 00 | 6/16/2020 0 00 | Rescinded | 8/4/2020 0:00 | | 49 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2020-08 | APP | MCSP | | | MHCB | 6/18/2020 0 00 | 6/18/2020 0 00 | Rescinded | 8/5/2020 0 00 | | 48 | N | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2020-08 | APP | CMC | | | MHCB | 6/18/2020 0 00 | 6/19/2020 0 00 | Rescinded | 8/24/2020 0:00 | | 66 | N | 56 | Y | COVID-19 | COVID-19 Exception | 56 |
| 2020-08 | APP | COR | | | MHCB | 6/23/2020 0 00 | 6/24/2020 0 00 | Rescinded | 8/25/2020 0:00 | | 62 | N | 52 | Y | COVID-19 | COVID-19 Exception | 52 |
| 2020-08 | APP | COR | | | MHCB | 6/24/2020 0 00 | 6/24/2020 0 00 | Rescinded | 8/31/2020 0:00 | | 68 | N | 58 | Y | COVID-19 | COVID-19 Exception | 58 |
| 2020-08 | APP | MCSP | | | MHCB | 6/24/2020 0 00 | 6/24/2020 0 00 | Rescinded | 8/17/2020 0:00 | | 54 | N | 44 | Y | COVID-19 | COVID-19 Exception | 44 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-08 | APP | SATF | | | MHCB | 6/22/2020 0 00 | 6/25/2020 0 00 | Rescinded | 8/4/2020 0 00 | | 40 | N | 30 | Y | COVID-19 | COVID-19 Exception | 30 |
| 2020-08 | APP | MCSP | | | MHCB | 6/26/2020 0 00 | 6/29/2020 0 00 | Rescinded | 8/13/2020 0:00 | | 45 | N | 35 | Y | COVID-19 | COVID-19 Exception | 35 |
| 2020-08 | APP | SAC | | | MHCB | 6/30/2020 0 00 | 6/30/2020 0 00 | Rescinded | 8/4/2020 0 00 | | 35 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2020-08 | APP | SOL | | | MHCB | 6/25/2020 0 00 | 6/30/2020 0 00 | Rescinded | 8/13/2020 0:00 | | 44 | N | 34 | Y | COVID-19 | COVID-19 Exception | 34 |
| 2020-08 | APP | CMC | | | MHCB | 6/29/2020 0 00 | 7/2/2020 0:00 | Rescinded | 8/31/2020 0:00 | | 60 | N | 50 | Y | COVID-19 | COVID-19 Exception | 50 |
| 2020-08 | APP | MCSP | | | MHCB | 7/2/2020 0:00 | 7/2/2020 0:00 | Rescinded | 8/4/2020 0 00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2020-08 | APP | SAC | | | MHCB | 6/30/2020 0 00 | 7/2/2020 0:00 | Rescinded | 8/26/2020 0:00 | | 55 | N | 45 | Y | COVID-19 | COVID-19 Exception | 45 |
| 2020-08 | APP | VSP | | | MHCB | 6/26/2020 0 00 | 7/2/2020 0:00 | Rescinded | 8/20/2020 0:00 | | 49 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2020-08 | APP | LAC | | | MHCB | 7/2/2020 0:00 | 7/3/2020 0:00 | Rescinded | 8/14/2020 0:00 | | 42 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2020-08 | APP | SATF | | | MHCB | 6/30/2020 0 00 | 7/3/2020 0:00 | Rescinded | 8/11/2020 0:00 | | 39 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2020-08 | APP | COR | | | MHCB | 7/6/2020 0:00 | 7/6/2020 0:00 | Rescinded | 8/24/2020 0:00 | | 49 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2020-08 | APP | WSP | | | MHCB | 7/8/2020 0:00 | 7/8/2020 0:00 | Rescinded | 8/12/2020 0:00 | | 35 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2020-08 | APP | KVSP | | | MHCB | 7/8/2020 0:00 | 7/9/2020 0:00 | Rescinded | 8/4/2020 0 00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2020-08 | APP | LAC | | | EOP-GP | 7/8/2020 0:00 | 7/13/2020 0 00 | Rescinded | 8/18/2020 0:00 | | 36 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2020-08 | APP | SAC | | | MHCB | 6/18/2020 0 00 | 7/13/2020 0 00 | Rescinded | 8/6/2020 0 00 | | 24 | N | 14 | Y | COVID-19 | COVID-19 Exception | 14 |
| 2020-08 | APP | ASP | | | MHCB | 7/13/2020 0 00 | 7/15/2020 0 00 | Rescinded | 8/14/2020 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2020-08 | APP | COR | | | MHCB | 7/16/2020 0 00 | 7/17/2020 0:00 | Rescinded | 8/13/2020 0:00 | | 27 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2020-08 | APP | CMF | | | MHCB | 7/18/2020 0 00 | 7/21/2020 0 00 | Rescinded | 8/4/2020 0 00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-08 | APP | SVSP | | | MHCB | 7/16/2020 0 00 | 7/21/2020 0 00 | Rescinded | 8/28/2020 0:00 | | 38 | N | 28 | Y | COVID-19 | COVID-19 Exception | 28 |
| 2020-08 | APP | CMC | | | MHCB | 7/15/2020 0 00 | 7/23/2020 0 00 | Rescinded | 8/13/2020 0:00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-08 | APP | SAC | | | MHCB | 7/17/2020 0 00 | 7/24/2020 0 00 | Rescinded | 8/25/2020 0:00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2020-08 | APP | NKSP | | | MHCB | 7/24/2020 0 00 | 7/27/2020 0 00 | Rescinded | 8/7/2020 0 00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2020-08 | APP | SATF | | | MHCB | 7/27/2020 0 00 | 7/28/2020 0:00 | Rescinded | 8/25/2020 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2020-08 | APP | LAC | | | EOP-ASU | 8/5/2020 0:00 | 8/5/2020 0:00 | Rescinded | 8/25/2020 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2020-08 | APP | COR | | | MHCB | 8/6/2020 0 00 | 8/6/2020 0:00 | Rescinded | 8/25/2020 0:00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2020-08 | APP | LAC | | | MHCB | 8/14/2020 0 00 | 8/14/2020 0:00 | Rescinded | 8/31/2020 0:00 | | 17 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-08 | APP | LAC | | | MHCB | 8/13/2020 0 00 | 8/14/2020 0:00 | Rescinded | 8/27/2020 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2020-08 | APP | SAC | | | MHCB | 8/19/2020 0 00 | 8/20/2020 0:00 | Rescinded | 8/31/2020 0:00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2020-08 | ICF | LAC | | | EOP-ASU | 3/9/2020 0:00 | 3/16/2020 0 00 | Rescinded | 8/5/2020 0 00 | | 142 | N | 112 | Y | COVID-19 | COVID-19 Exception | 112 |
| 2020-08 | ICF | LAC | | | EOP-ASU | 3/10/2020 0 00 | 3/16/2020 0 00 | Rescinded | 8/5/2020 0 00 | | 142 | N | 112 | Y | COVID-19 | COVID-19 Exception | 112 |
| 2020-08 | ICF | CMC | | | MHCB | 3/17/2020 0 00 | 3/18/2020 0 00 | Paroled | 8/12/2020 0:00 | | 147 | N | 117 | Y | COVID-19 | COVID-19 Exception | 117 |
| 2020-08 | ICF | MCSP | | | MHCB | 4/1/2020 0:00 | 4/2/2020 0:00 | Rescinded | 8/12/2020 0:00 | | 132 | N | 102 | Y | COVID-19 | COVID-19 Exception | 102 |
| 2020-08 | ICF | LAC | | | MHCB | 4/9/2020 0:00 | 4/14/2020 0 00 | Rescinded | 8/27/2020 0:00 | | 135 | N | 105 | Y | COVID-19 | COVID-19 Exception | 105 |
| 2020-08 | ICF | CMC | | | MHCB | 4/6/2020 0:00 | 4/24/2020 0:00 | Rescinded | 8/13/2020 0:00 | | 111 | N | 81 | Y | COVID-19 | COVID-19 Exception | 81 |
| 2020-08 | ICF | SQ | | | APP | 4/28/2020 0 00 | 5/11/2020 0:00 | Rescinded | 8/18/2020 0:00 | | 99 | N | 69 | Y | COVID-19 | COVID-19 Exception | 69 |
| 2020-08 | ICF | HDSP | | | EOP-ASU | 5/18/2020 0 00 | 5/18/2020 0:00 | Rescinded | 8/18/2020 0:00 | | 92 | N | 62 | Y | COVID-19 | COVID-19 Exception | 62 |
| 2020-08 | ICF | CIM | | | MHCB | 5/21/2020 0 00 | 5/27/2020 0:00 | Rescinded | 8/11/2020 0:00 | | 76 | N | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2020-08 | ICF | MCSP | | | EOP-GP | 5/28/2020 0 00 | 5/29/2020 0:00 | Paroled | 8/26/2020 0:00 | | 89 | N | 59 | Y | COVID-19 | COVID-19 Exception | 59 |
| 2020-08 | ICF | SAC | | | MHCB | 5/3/2020 0:00 | 6/3/2020 0:00 | Rescinded | 8/6/2020 0 00 | | 64 | N | 34 | Y | COVID-19 | COVID-19 Exception | 34 |
| 2020-08 | ICF | LAC | | | MHCB | 6/2/2020 0 00 | 6/10/2020 0 00 | Rescinded | 8/13/2020 0:00 | | 64 | N | 34 | Y | COVID-19 | COVID-19 Exception | 34 |
| 2020-08 | ICF | KVSP | | | EOP-SNY | 6/10/2020 0 00 | 6/12/2020 0 00 | Rescinded | 8/13/2020 0:00 | | 62 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2020-08 | ICF | CMC | | | MHCB | 6/12/2020 0 00 | 6/15/2020 0 00 | Rescinded | 8/7/2020 0 00 | | 53 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2020-08 | ICF | CMC | | | MHCB | 6/24/2020 0 00 | 6/25/2020 0 00 | Paroled | 8/2/2020 0 00 | | 38 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2020-08 | ICF | MCSP | | | EOP-GP | 6/25/2020 0 00 | 6/26/2020 0 00 | Discharged | 8/5/2020 0 00 | | 40 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2020-08 | ICF | RJD | | | EOP-GP | 6/25/2020 0 00 | 6/29/2020 0 00 | Rescinded | 8/6/2020 0 00 | | 38 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2020-08 | ICF | SAC | | | MHCB | 6/23/2020 0 00 | 6/30/2020 0 00 | Rescinded | 8/5/2020 0 00 | | 36 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2020-08 | ICF | CHCF | | | APP | 6/30/2020 0 00 | 7/1/2020 0:00 | Paroled | 8/26/2020 0:00 | | 56 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2020-08 | ICF | CCI | | | EOP-GP | 7/1/2020 0:00 | 7/3/2020 0:00 | Rescinded | 8/13/2020 0:00 | | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-08 | ICF | CIM | | | MHCB | 7/2/2020 0:00 | 7/9/2020 0:00 | Paroled | 8/28/2020 0:00 | | 50 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2020-08 | ICF | CHCF | | | APP | 7/15/2020 0 00 | 7/16/2020 0 00 | Paroled | 8/28/2020 0:00 | | 43 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2020-09 | APP | CMC | | | MHCB | 4/2/2020 0 00 | 4/10/2020 0 00 | Rescinded | 9/29/2020 0:00 | | 172 | N | 162 | Y | COVID-19 | COVID-19 Exception | 162 |
| 2020-09 | APP | SAC | | | MHCB | 4/14/2020 0 00 | 4/16/2020 0 00 | Rescinded | 9/23/2020 0:00 | | 160 | N | 150 | Y | COVID-19 | COVID-19 Exception | 150 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-09 | APP | CIM | | | MHCB | 5/11/2020 0 00 | 5/11/2020 0 00 | Paroled | 9/10/2020 0:00 | | 122 | N | 112 | Y | COVID-19 | COVID-19 Exception | 112 |
| 2020-09 | APP | CIM | | | MHCB | 6/11/2020 0 00 | 6/12/2020 0 00 | Rescinded | 9/16/2020 0:00 | | 96 | N | 86 | Y | COVID-19 | COVID-19 Exception | 86 |
| 2020-09 | APP | CMC | | | MHCB | 6/12/2020 0 00 | 6/15/2020 0 00 | Rescinded | 9/15/2020 0:00 | | 92 | N | 82 | Y | COVID-19 | COVID-19 Exception | 82 |
| 2020-09 | APP | SAC | | | MHCB | 6/10/2020 0 00 | 6/15/2020 0 00 | Rescinded | 9/10/2020 0:00 | | 87 | N | 77 | Y | COVID-19 | COVID-19 Exception | 77 |
| 2020-09 | APP | MCSP | | | EOP-GP | 6/18/2020 0 00 | 6/19/2020 0 00 | Rescinded | 9/15/2020 0:00 | | 88 | N | 78 | Y | COVID-19 | COVID-19 Exception | 78 |
| 2020-09 | APP | SATF | | | MHCB | 7/2/2020 0 00 | 7/6/2020 0:00 | Rescinded | 9/11/2020 0:00 | | 67 | N | 57 | Y | COVID-19 | COVID-19 Exception | 57 |
| 2020-09 | APP | RJD | | | MHCB | 7/8/2020 0:00 | 7/9/2020 0 00 | Rescinded | 9/8/2020 0:00 | | 61 | N | 51 | Y | COVID-19 | COVID-19 Exception | 51 |
| 2020-09 | APP | COR | | | MHCB | 7/14/2020 0 00 | 7/15/2020 0 00 | Rescinded | 9/1/2020 0 00 | | 48 | N | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2020-09 | APP | RJD | | | MHCB | 7/15/2020 0 00 | 7/21/2020 0 00 | Rescinded | 9/9/2020 0 00 | | 50 | N | 40 | Y | COVID-19 | COVID-19 Exception | 40 |
| 2020-09 | APP | RJD | | | MHCB | 7/23/2020 0 00 | 7/24/2020 0 00 | Rescinded | 9/1/2020 0 00 | | 39 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2020-09 | APP | SAC | | | MHCB | 7/31/2020 0 00 | 8/3/2020 0:00 | Rescinded | 9/3/2020 0 00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-09 | APP | LAC | | | MHCB | 8/6/2020 0:00 | 8/10/2020 0 00 | Rescinded | 9/22/2020 0:00 | | 43 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2020-09 | APP | SAC | | | MHCB | 8/5/2020 0 00 | 8/12/2020 0 00 | Rescinded | 9/14/2020 0:00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2020-09 | APP | SQ | | | MHCB | 8/18/2020 0 00 | 8/18/2020 0 00 | Rescinded | 9/17/2020 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2020-09 | APP | WSP | | | MHCB | 8/18/2020 0 00 | 8/18/2020 0 00 | Rescinded | 9/11/2020 0:00 | | 24 | N | 14 | Y | COVID-19 | COVID-19 Exception | 14 |
| 2020-09 | APP | LAC | | | MHCB | 8/20/2020 0 00 | 8/20/2020 0 00 | Rescinded | 9/18/2020 0:00 | | 29 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2020-09 | APP | SQ | | | MHCB | 8/13/2020 0 00 | 8/20/2020 0 00 | Rescinded | 9/14/2020 0:00 | | 25 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2020-09 | APP | KVSP | | | MHCB | 8/20/2020 0 00 | 8/21/2020 0 00 | Rescinded | 9/23/2020 0:00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2020-09 | APP | SVSP | | | MHCB | 8/21/2020 0 00 | 8/24/2020 0 00 | Rescinded | 9/9/2020 0 00 | | 16 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2020-09 | APP | SOL | | | MHCB | 8/21/2020 0 00 | 8/25/2020 0 00 | Paroled | 9/22/2020 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2020-09 | APP | VSP | | | EOP-GP | 8/27/2020 0 00 | 8/27/2020 0 00 | Rescinded | 9/10/2020 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-09 | APP | CMF | | | MHCB | 8/23/2020 0 00 | 8/28/2020 0 00 | Rescinded | 9/28/2020 0:00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-09 | APP | WSP | | | MHCB | 8/31/2020 0 00 | 9/1/2020 0:00 | Rescinded | 9/29/2020 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2020-09 | APP | MCSP | | | MHCB | 9/2/2020 0:00 | 9/3/2020 0:00 | Rescinded | 9/30/2020 0:00 | | 27 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2020-09 | APP | SAC | | | MHCB | 9/8/2020 0:00 | 9/10/2020 0:00 | Rescinded | 9/25/2020 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2020-09 | ICF | SAC | | | EOP-ASU | 2/19/2020 0 00 | 2/26/2020 0 00 | Rescinded | 9/16/2020 0:00 | | 203 | N | 173 | Y | COVID-19 | COVID-19 Exception | 173 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-09 | ICF | CMC | | | MHCB | 4/2/2020 0:00 | 4/3/2020 0:00 | Rescinded | 9/28/2020 0:00 | | 178 | N | 148 | Y | COVID-19 | COVID-19 Exception | 148 |
| 2020-09 | ICF | COR | | | EOP-SNY | 3/24/2020 0 00 | 4/14/2020 0 00 | Rescinded | 9/24/2020 0:00 | | 163 | N | 133 | Y | COVID-19 | COVID-19 Exception | 133 |
| 2020-09 | ICF | SAC | | | MHCB | 5/12/2020 0:00 | 5/15/2020 0:00 | Rescinded | 9/24/2020 0:00 | | 132 | N | 102 | Y | COVID-19 | COVID-19 Exception | 102 |
| 2020-09 | ICF | CIM | | | MHCB | 5/19/2020 0:00 | 5/20/2020 0:00 | Rescinded | 9/15/2020 0:00 | | 118 | N | 88 | Y | COVID-19 | COVID-19 Exception | 88 |
| 2020-09 | ICF | CMC | | | EOP-ASU | 5/20/2020 0:00 | 5/28/2020 0:00 | Rescinded | 9/3/2020 0 00 | | 98 | N | 68 | Y | COVID-19 | COVID-19 Exception | 68 |
| 2020-09 | ICF | WSP | | | EOP-RC | 5/27/2020 0:00 | 5/28/2020 0:00 | Rescinded | 9/18/2020 0:00 | | 113 | N | 83 | Y | COVID-19 | COVID-19 Exception | 83 |
| 2020-09 | ICF | RJD | | | MHCB | 6/3/2020 0:00 | 6/5/2020 0:00 | Rescinded | 9/25/2020 0:00 | | 112 | N | 82 | Y | COVID-19 | COVID-19 Exception | 82 |
| 2020-09 | ICF | SAC | | | MHCB | 6/4/2020 0:00 | 6/5/2020 0:00 | Rescinded | 9/2/2020 0 00 | | 89 | N | 59 | Y | COVID-19 | COVID-19 Exception | 59 |
| 2020-09 | ICF | CMC | | | MHCB | 6/8/2020 0:00 | 6/16/2020 0:00 | Rescinded | 9/15/2020 0:00 | | 91 | N | 61 | Y | COVID-19 | COVID-19 Exception | 61 |
| 2020-09 | ICF | CMC | | | MHCB | 6/17/2020 0:00 | 6/18/2020 0:00 | Rescinded | 9/24/2020 0:00 | | 98 | N | 68 | Y | COVID-19 | COVID-19 Exception | 68 |
| 2020-09 | ICF | CMF | | | MHCB | 6/15/2020 0:00 | 6/19/2020 0 00 | Rescinded | 9/17/2020 0:00 | | 90 | N | 60 | Y | COVID-19 | COVID-19 Exception | 60 |
| 2020-09 | ICF | SQ | | | MHCB | 7/1/2020 0:00 | 7/1/2020 0:00 | Rescinded | 9/15/2020 0:00 | | 76 | N | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2020-09 | ICF | CIM | | | MHCB | 6/25/2020 0:00 | 7/2/2020 0:00 | Rescinded | 9/1/2020 0 00 | | 61 | N | 31 | Y | COVID-19 | COVID-19 Exception | 31 |
| 2020-09 | ICF | MCSP | | | EOP-ASU | 7/8/2020 0:00 | 7/13/2020 0:00 | Rescinded | 9/14/2020 0:00 | | 63 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2020-09 | ICF | WSP | | | EOP-RC | 7/16/2020 0:00 | 7/16/2020 0:00 | Paroled | 9/29/2020 0:00 | | 75 | N | 45 | Y | COVID-19 | COVID-19 Exception | 45 |
| 2020-09 | ICF | SAC | | | MHCB | 7/21/2020 0:00 | 7/21/2020 0:00 | Rescinded | 9/2/2020 0 00 | | 43 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2020-09 | ICF | RJD | | | MHCB | 7/27/2020 0:00 | 7/28/2020 0:00 | Rescinded | 9/3/2020 0 00 | | 37 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2020-09 | ICF | CIM | | | MHCB | 7/28/2020 0:00 | 7/29/2020 0:00 | Rescinded | 9/1/2020 0 00 | | 34 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-09 | ICF | CMC | | | EOP-GP | 7/28/2020 0:00 | 8/5/2020 0:00 | Rescinded | 9/25/2020 0:00 | | 51 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-09 | ICF | SAC | | | MHCB | 8/6/2020 0:00 | 8/7/2020 0:00 | Rescinded | 9/17/2020 0:00 | | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-09 | ICF | RJD | | | MHCB | 8/7/2020 0:00 | 8/10/2020 0:00 | Rescinded | 9/25/2020 0:00 | | 46 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2020-09 | ICF | SATF | | | MHCB | 8/3/2020 0:00 | 8/10/2020 0:00 | Rescinded | 9/29/2020 0:00 | | 50 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2020-09 | ICF | WSP | | | MHCB | 8/10/2020 0:00 | 8/10/2020 0:00 | Rescinded | 9/24/2020 0:00 | | 45 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2020-10 | APP | SAC | | | MHCB | 5/13/2020 0:00 | 5/19/2020 0 00 | Rescinded | 10/7/2020 0:00 | | 141 | N | 131 | Y | COVID-19 | COVID-19 Exception | 131 |
| 2020-10 | APP | COR | | | MHCB | 6/8/2020 0:00 | 6/8/2020 0:00 | Rescinded | 10/22/2020 0:00 | | 136 | N | 126 | Y | COVID-19 | COVID-19 Exception | 126 |
| 2020-10 | APP | CMC | | | MHCB | 6/10/2020 0:00 | 6/11/2020 0 00 | Rescinded | 10/20/2020 0:00 | | 131 | N | 121 | Y | COVID-19 | COVID-19 Exception | 121 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-10 | APP | CMC | ▮ | ▮ | MHCB | 6/30/2020 0 00 | 7/1/2020 0:00 | Rescinded | 10/26/2020 0:00 | | 117 | N | 107 | Y | COVID-19 | COVID-19 Exception | 107 |
| 2020-10 | APP | CIM | ▮ | ▮ | MHCB | 7/1/2020 0:00 | 7/7/2020 0 00 | Rescinded | 10/6/2020 0:00 | | 91 | N | 81 | Y | COVID-19 | COVID-19 Exception | 81 |
| 2020-10 | APP | SAC | ▮ | ▮ | MHCB | 7/9/2020 0 00 | 7/10/2020 0 00 | Rescinded | 10/9/2020 0:00 | | 91 | N | 81 | Y | COVID-19 | COVID-19 Exception | 81 |
| 2020-10 | APP | KVSP | ▮ | ▮ | MHCB | 7/16/2020 0 00 | 7/20/2020 0 00 | Rescinded | 10/6/2020 0:00 | | 78 | N | 68 | Y | COVID-19 | COVID-19 Exception | 68 |
| 2020-10 | APP | SAC | ▮ | ▮ | MHCB | 7/23/2020 0 00 | 7/27/2020 0 00 | Rescinded | 10/14/2020 0:00 | | 79 | N | 69 | Y | COVID-19 | COVID-19 Exception | 69 |
| 2020-10 | APP | SAC | ▮ | ▮ | MHCB | 8/20/2020 0 00 | 8/20/2020 0 00 | Rescinded | 10/14/2020 0:00 | | 55 | N | 45 | Y | COVID-19 | COVID-19 Exception | 45 |
| 2020-10 | APP | MCSP | ▮ | ▮ | MHCB | 8/28/2020 0 00 | 8/28/2020 0 00 | Rescinded | 10/5/2020 0:00 | | 38 | N | 28 | Y | COVID-19 | COVID-19 Exception | 28 |
| 2020-10 | APP | COR | ▮ | ▮ | MHCB | 8/28/2020 0 00 | 8/31/2020 0 00 | Rescinded | 10/27/2020 0:00 | | 57 | N | 47 | Y | COVID-19 | COVID-19 Exception | 47 |
| 2020-10 | APP | SATF | ▮ | ▮ | MHCB | 9/1/2020 0:00 | 9/4/2020 0:00 | Rescinded | 10/6/2020 0:00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2020-10 | APP | SVSP | ▮ | ▮ | MHCB | 9/4/2020 0:00 | 9/8/2020 0:00 | Rescinded | 10/28/2020 0:00 | | 50 | N | 40 | Y | COVID-19 | COVID-19 Exception | 40 |
| 2020-10 | APP | COR | ▮ | ▮ | MHCB | 9/9/2020 0:00 | 9/9/2020 0:00 | Rescinded | 10/28/2020 0:00 | | 49 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2020-10 | APP | LAC | ▮ | ▮ | MHCB | 9/21/2020 0 00 | 9/22/2020 0 00 | Rescinded | 10/7/2020 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2020-10 | APP | SAC | ▮ | ▮ | MHCB | 9/17/2020 0 00 | 9/23/2020 0 00 | Rescinded | 10/8/2020 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2020-10 | APP | NKSP | ▮ | ▮ | MHCB | 9/16/2020 0 00 | 10/1/2020 0 00 | Rescinded | 10/14/2020 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2020-10 | APP | LAC | ▮ | ▮ | MHCB | 10/6/2020 0 00 | 10/7/2020 0 00 | Rescinded | 10/27/2020 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2020-10 | APP | SVSP | ▮ | ▮ | MHCB | 9/28/2020 0 00 | 10/12/2020 0:00 | Rescinded | 10/27/2020 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2020-10 | ICF | COR | ▮ | ▮ | EOP-SNY | 3/18/2020 0 00 | 3/19/2020 0 00 | Rescinded | 10/14/2020 0:00 | | 209 | N | 179 | Y | COVID-19 | COVID-19 Exception | 179 |
| 2020-10 | ICF | CIM | ▮ | ▮ | MHCB | 3/17/2020 0 00 | 3/24/2020 0 00 | Rescinded | 10/30/2020 0:00 | | 220 | N | 190 | Y | COVID-19 | COVID-19 Exception | 190 |
| 2020-10 | ICF | WSP | ▮ | ▮ | EOP-ASU | 4/9/2020 0 00 | 4/13/2020 0 00 | Rescinded | 10/23/2020 0:00 | | 193 | N | 163 | Y | COVID-19 | COVID-19 Exception | 163 |
| 2020-10 | ICF | CIM | ▮ | ▮ | MHCB | 4/16/2020 0 00 | 4/17/2020 0 00 | Rescinded | 10/28/2020 0:00 | | 194 | N | 164 | Y | COVID-19 | COVID-19 Exception | 164 |
| 2020-10 | ICF | SAC | ▮ | ▮ | EOP-ASU | 4/22/2020 0 00 | 4/28/2020 0 00 | Rescinded | 10/30/2020 0:00 | | 185 | N | 155 | Y | COVID-19 | COVID-19 Exception | 155 |
| 2020-10 | ICF | LAC | ▮ | ▮ | MHCB | 4/21/2020 0 00 | 4/29/2020 0 00 | Rescinded | 10/1/2020 0:00 | | 155 | N | 125 | Y | COVID-19 | COVID-19 Exception | 125 |
| 2020-10 | ICF | SAC | ▮ | ▮ | MHCB | 5/12/2020 0 00 | 5/13/2020 0 00 | Rescinded | 10/15/2020 0:00 | | 155 | N | 125 | Y | COVID-19 | COVID-19 Exception | 125 |
| 2020-10 | ICF | KVSP | ▮ | ▮ | EOP-SNY | 6/10/2020 0 00 | 6/12/2020 0 00 | Discharged | 10/17/2020 0:00 | | 127 | N | 97 | Y | COVID-19 | COVID-19 Exception | 97 |
| 2020-10 | ICF | CIM | ▮ | ▮ | MHCB | 6/16/2020 0 00 | 6/17/2020 0 00 | Rescinded | 10/29/2020 0:00 | | 134 | N | 104 | Y | COVID-19 | COVID-19 Exception | 104 |
| 2020-10 | ICF | CMC | ▮ | ▮ | MHCB | 6/19/2020 0 00 | 6/22/2020 0 00 | Rescinded | 10/6/2020 0:00 | | 106 | N | 76 | Y | COVID-19 | COVID-19 Exception | 76 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-10 | ICF | SAC | | | EOP-GP | 6/23/2020 0 00 | 6/24/2020 0 00 | Rescinded | 10/7/2020 0:00 | | 105 | N | 75 | Y | COVID-19 | COVID-19 Exception | 75 |
| 2020-10 | ICF | CMC | | | MHCB | 6/25/2020 0 00 | 6/26/2020 0 00 | Discharged | 10/22/2020 0:00 | | 118 | N | 88 | Y | COVID-19 | COVID-19 Exception | 88 |
| 2020-10 | ICF | RJD | | | MHCB | 7/3/2020 0:00 | 7/6/2020 0 00 | Rescinded | 10/13/2020 0:00 | | 99 | N | 69 | Y | COVID-19 | COVID-19 Exception | 69 |
| 2020-10 | ICF | SAC | | | EOP-SHU/PSU | 7/2/2020 0:00 | 7/17/2020 0 00 | Rescinded | 10/9/2020 0:00 | | 84 | N | 54 | Y | COVID-19 | COVID-19 Exception | 54 |
| 2020-10 | ICF | WSP | | | EOP-ASU | 7/22/2020 0:00 | 7/23/2020 0 00 | Rescinded | 10/14/2020 0:00 | | 83 | N | 53 | Y | COVID-19 | COVID-19 Exception | 53 |
| 2020-10 | ICF | RJD | | | MHCB | 7/24/2020 0:00 | 7/27/2020 0 00 | Rescinded | 10/23/2020 0:00 | | 88 | N | 58 | Y | COVID-19 | COVID-19 Exception | 58 |
| 2020-10 | ICF | CIM | | | MHCB | 8/4/2020 0:00 | 8/5/2020 0 00 | Rescinded | 10/21/2020 0:00 | | 77 | N | 47 | Y | COVID-19 | COVID-19 Exception | 47 |
| 2020-10 | ICF | CCWF | | | MHCB | 8/12/2020 0:00 | 8/12/2020 0:00 | Rescinded | 10/21/2020 0:00 | | 70 | N | 40 | Y | COVID-19 | COVID-19 Exception | 40 |
| 2020-10 | ICF | SATF | | | MHCB | 8/11/2020 0:00 | 8/13/2020 0:00 | Rescinded | 10/30/2020 0:00 | | 78 | N | 48 | Y | COVID-19 | COVID-19 Exception | 48 |
| 2020-10 | ICF | KVSP | | | EOP-SNY | 8/12/2020 0:00 | 8/17/2020 0:00 | Rescinded | 10/19/2020 0:00 | | 63 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2020-10 | ICF | COR | | | MHCB | 8/18/2020 0:00 | 8/19/2020 0:00 | Rescinded | 10/14/2020 0:00 | | 56 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2020-10 | ICF | CMF | | | MHCB | 8/27/2020 0:00 | 8/28/2020 0:00 | Rescinded | 10/8/2020 0:00 | | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-10 | ICF | LAC | | | MHCB | 8/31/2020 0:00 | 8/31/2020 0:00 | Rescinded | 10/7/2020 0:00 | | 37 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2020-10 | ICF | CMC | | | EOP-GP | 9/1/2020 0:00 | 9/10/2020 0:00 | Rescinded | 10/14/2020 0:00 | | 34 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-11 | APP | COR | | | MHCB | 8/12/2020 0:00 | 8/14/2020 0:00 | Rescinded | 11/3/2020 0:00 | | 81 | N | 71 | Y | COVID-19 | COVID-19 Exception | 71 |
| 2020-11 | APP | LAC | | | MHCB | 8/18/2020 0:00 | 8/24/2020 0:00 | Rescinded | 11/3/2020 0:00 | | 71 | N | 61 | Y | COVID-19 | COVID-19 Exception | 61 |
| 2020-11 | APP | RJD | | | MHCB | 10/1/2020 0:00 | 10/6/2020 0:00 | Rescinded | 11/12/2020 0:00 | | 37 | N | 27 | Y | COVID-19 | COVID-19 Exception | 27 |
| 2020-11 | APP | VSP | | | MHCB | 10/9/2020 0:00 | 10/9/2020 0:00 | Rescinded | 11/10/2020 0:00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2020-11 | APP | RJD | | | MHCB | 10/14/2020 0:00 | 10/20/2020 0:00 | Rescinded | 11/5/2020 0:00 | | 16 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2020-11 | APP | SCC | | | MHCB | 10/21/2020 0:00 | 10/23/2020 0:00 | Rescinded | 11/23/2020 0:00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-11 | APP | WSP | | | MHCB | 10/28/2020 0:00 | 10/29/2020 0:00 | Rescinded | 11/10/2020 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2020-11 | APP | CHCF | | | MHCB | 10/30/2020 0:00 | 11/3/2020 0 00 | Rescinded | 11/20/2020 0:00 | | 17 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2020-11 | APP | MCSP | | | MHCB | 11/4/2020 0 00 | 11/9/2020 0 00 | Rescinded | 11/30/2020 0:00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-11 | APP | WSP | | | MHCB | 11/13/2020 0:00 | 11/13/2020 0:00 | Rescinded | 11/30/2020 0:00 | | 17 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2020-11 | ICF | CIM | | | MHCB | 4/8/2020 0:00 | 4/17/2020 0:00 | Rescinded | 11/20/2020 0:00 | | 217 | N | 187 | Y | COVID-19 | COVID-19 Exception | 187 |
| 2020-11 | ICF | SATF | | | MHCB | 4/30/2020 0 00 | 5/5/2020 0:00 | Rescinded | 11/19/2020 0:00 | | 198 | N | 168 | Y | COVID-19 | COVID-19 Exception | 168 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-11 | ICF | CIM | | | MHCB | 5/7/2020 0:00 | 5/11/2020 0:00 | Rescinded | 11/3/2020 0:00 | | 176 | N | 146 | Y | COVID-19 | COVID-19 Exception | 146 |
| 2020-11 | ICF | LAC | | | MHCB | 7/21/2020 0 00 | 7/21/2020 0:00 | Rescinded | 11/2/2020 0:00 | | 104 | N | 74 | Y | COVID-19 | COVID-19 Exception | 74 |
| 2020-11 | ICF | SAC | | | MHCB | 7/28/2020 0 00 | 7/28/2020 0:00 | Rescinded | 11/4/2020 0:00 | | 99 | N | 69 | Y | COVID-19 | COVID-19 Exception | 69 |
| 2020-11 | ICF | CIM | | | MHCB | 7/30/2020 0 00 | 7/30/2020 0:00 | Rescinded | 11/13/2020 0:00 | | 106 | N | 76 | Y | COVID-19 | COVID-19 Exception | 76 |
| 2020-11 | ICF | SAC | | | EOP-GP | 7/29/2020 0:00 | 8/4/2020 0:00 | Rescinded | 11/25/2020 0:00 | | 113 | N | 83 | Y | COVID-19 | COVID-19 Exception | 83 |
| 2020-11 | ICF | SAC | | | MHCB | 8/6/2020 0:00 | 8/7/2020 0:00 | Rescinded | 11/13/2020 0:00 | | 98 | N | 68 | Y | COVID-19 | COVID-19 Exception | 68 |
| 2020-11 | ICF | SAC | | | EOP-GP | 8/12/2020 0:00 | 8/18/2020 0:00 | Rescinded | 11/5/2020 0:00 | | 79 | N | 49 | Y | COVID-19 | COVID-19 Exception | 49 |
| 2020-11 | ICF | SAC | | | MHCB | 8/31/2020 0:00 | 8/31/2020 0:00 | Rescinded | 11/6/2020 0:00 | | 67 | N | 37 | Y | COVID-19 | COVID-19 Exception | 37 |
| 2020-11 | ICF | SQ | | | MHCB | 8/31/2020 0:00 | 9/1/2020 0:00 | Rescinded | 11/18/2020 0:00 | | 78 | N | 48 | Y | COVID-19 | COVID-19 Exception | 48 |
| 2020-11 | ICF | CIM | | | MHCB | 8/31/2020 0:00 | 9/3/2020 0:00 | Rescinded | 11/24/2020 0:00 | | 82 | N | 52 | Y | COVID-19 | COVID-19 Exception | 52 |
| 2020-11 | ICF | LAC | | | EOP-ASU | 9/22/2020 0:00 | 9/22/2020 0:00 | Rescinded | 11/20/2020 0:00 | | 59 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2020-11 | ICF | KVSP | | | MHCB | 9/24/2020 0:00 | 9/24/2020 0:00 | Discharged | 11/14/2020 0:00 | | 51 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-11 | ICF | SAC | | | EOP-ASU | 9/23/2020 0:00 | 10/5/2020 0:00 | Rescinded | 11/6/2020 0:00 | | 32 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2020-11 | ICF | KVSP | | | MHCB | 10/2/2020 0:00 | 10/6/2020 0:00 | Rescinded | 11/6/2020 0:00 | | 31 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2020-12 | APP | CMC | | | MHCB | 5/7/2020 0:00 | 5/8/2020 0:00 | Rescinded | 12/3/2020 0:00 | | 209 | N | 199 | Y | COVID-19 | COVID-19 Exception | 199 |
| 2020-12 | APP | CMC | | | MHCB | 6/10/2020 0:00 | 6/11/2020 0:00 | Rescinded | 12/1/2020 0:00 | | 173 | N | 163 | Y | COVID-19 | COVID-19 Exception | 163 |
| 2020-12 | APP | COR | | | MHCB | 7/21/2020 0:00 | 7/22/2020 0:00 | Rescinded | 12/31/2020 0:00 | | 162 | N | 152 | Y | COVID-19 | COVID-19 Exception | 152 |
| 2020-12 | APP | COR | | | MHCB | 8/6/2020 0:00 | 8/7/2020 0:00 | Rescinded | 12/8/2020 0:00 | | 123 | N | 113 | Y | COVID-19 | COVID-19 Exception | 113 |
| 2020-12 | APP | SAC | | | MHCB | 8/19/2020 0:00 | 8/20/2020 0:00 | Rescinded | 12/7/2020 0:00 | | 109 | N | 99 | Y | COVID-19 | COVID-19 Exception | 99 |
| 2020-12 | APP | SAC | | | MHCB | 10/1/2020 0:00 | 10/5/2020 0:00 | Rescinded | 12/9/2020 0:00 | | 65 | N | 55 | Y | COVID-19 | COVID-19 Exception | 55 |
| 2020-12 | APP | SAC | | | MHCB | 10/8/2020 0:00 | 10/9/2020 0:00 | Rescinded | 12/1/2020 0:00 | | 53 | N | 43 | Y | COVID-19 | COVID-19 Exception | 43 |
| 2020-12 | APP | SAC | | | MHCB | 10/27/2020 0:00 | 10/28/2020 0:00 | Rescinded | 12/29/2020 0:00 | | 62 | N | 52 | Y | COVID-19 | COVID-19 Exception | 52 |
| 2020-12 | APP | MCSP | | | MHCB | 10/29/2020 0:00 | 10/29/2020 0:00 | Rescinded | 12/10/2020 0:00 | | 42 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2020-12 | APP | CHCF | | | MHCB | 10/28/2020 0:00 | 11/2/2020 0:00 | Rescinded | 12/10/2020 0:00 | | 38 | N | 28 | Y | COVID-19 | COVID-19 Exception | 28 |
| 2020-12 | APP | CHCF | | | MHCB | 11/4/2020 0:00 | 11/6/2020 0:00 | Rescinded | 12/2/2020 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2020-12 | APP | CHCF | | | MHCB | 10/28/2020 0:00 | 11/6/2020 0:00 | Rescinded | 12/2/2020 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-12 | APP | KVSP | ▮ | ▮ | MHCB | 11/5/2020 0 00 | 11/9/2020 0 00 | Rescinded | 12/10/2020 0:00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-12 | APP | SAC | ▮ | ▮ | MHCB | 11/6/2020 0 00 | 11/9/2020 0 00 | Rescinded | 12/10/2020 0:00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2020-12 | APP | LAC | ▮ | ▮ | MHCB | 11/6/2020 0 00 | 11/12/2020 0:00 | Rescinded | 12/15/2020 0:00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2020-12 | APP | WSP | ▮ | ▮ | MHCB | 11/10/2020 0:00 | 11/12/2020 0:00 | Rescinded | 12/17/2020 0:00 | | 35 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2020-12 | APP | CMF | ▮ | ▮ | MHCB | 11/9/2020 0 00 | 11/16/2020 0:00 | Rescinded | 12/28/2020 0:00 | | 42 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2020-12 | APP | RJD | ▮ | ▮ | MHCB | 11/13/2020 0:00 | 11/18/2020 0:00 | Rescinded | 12/7/2020 0:00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2020-12 | APP | WSP | ▮ | ▮ | MHCB | 11/17/2020 0:00 | 11/18/2020 0:00 | Rescinded | 12/9/2020 0:00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2020-12 | APP | LAC | ▮ | ▮ | MHCB | 11/23/2020 0:00 | 11/23/2020 0:00 | Rescinded | 12/17/2020 0:00 | | 24 | N | 14 | Y | COVID-19 | COVID-19 Exception | 14 |
| 2020-12 | APP | MCSP | ▮ | ▮ | MHCB | 11/16/2020 0:00 | 11/23/2020 0:00 | Rescinded | 12/7/2020 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-12 | APP | CMC | ▮ | ▮ | MHCB | 11/23/2020 0:00 | 11/24/2020 0:00 | Rescinded | 12/30/2020 0:00 | | 36 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2020-12 | APP | CHCF | ▮ | ▮ | MHCB | 12/1/2020 0 00 | 12/3/2020 0 00 | Rescinded | 12/14/2020 0:00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2020-12 | APP | RJD | ▮ | ▮ | MHCB | 12/14/2020 0:00 | 12/15/2020 0:00 | Rescinded | 12/28/2020 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2020-12 | ICF | SAC | ▮ | ▮ | MHCB | 2/20/2020 0 00 | 2/27/2020 0 00 | Rescinded | 12/11/2020 0:00 | | 288 | N | 258 | Y | COVID-19 | COVID-19 Exception | 258 |
| 2020-12 | ICF | COR | ▮ | ▮ | EOP-SNY | 3/17/2020 0 00 | 3/19/2020 0 00 | Rescinded | 12/24/2020 0:00 | | 280 | N | 250 | Y | COVID-19 | COVID-19 Exception | 250 |
| 2020-12 | ICF | CMC | ▮ | ▮ | MHCB | 4/14/2020 0 00 | 4/15/2020 0 00 | Rescinded | 12/31/2020 0:00 | | 260 | N | 230 | Y | COVID-19 | COVID-19 Exception | 230 |
| 2020-12 | ICF | SAC | ▮ | ▮ | EOP-SHU/PSU | 4/23/2020 0 00 | 5/1/2020 0:00 | Rescinded | 12/9/2020 0:00 | | 222 | N | 192 | Y | COVID-19 | COVID-19 Exception | 192 |
| 2020-12 | ICF | SAC | ▮ | ▮ | MHCB | 5/5/2020 0:00 | 5/7/2020 0 00 | Rescinded | 12/9/2020 0:00 | | 216 | N | 186 | Y | COVID-19 | COVID-19 Exception | 186 |
| 2020-12 | ICF | SAC | ▮ | ▮ | MHCB | 5/20/2020 0 00 | 5/21/2020 0 00 | Rescinded | 12/15/2020 0:00 | | 208 | N | 178 | Y | COVID-19 | COVID-19 Exception | 178 |
| 2020-12 | ICF | LAC | ▮ | ▮ | MHCB | 5/20/2020 0 00 | 5/27/2020 0 00 | Rescinded | 12/17/2020 0:00 | | 204 | N | 174 | Y | COVID-19 | COVID-19 Exception | 174 |
| 2020-12 | ICF | SQ | ▮ | ▮ | EOP-GP | 5/27/2020 0 00 | 5/29/2020 0 00 | Rescinded | 12/17/2020 0:00 | | 202 | N | 172 | Y | COVID-19 | COVID-19 Exception | 172 |
| 2020-12 | ICF | CMF | ▮ | ▮ | EOP-ASU | 6/3/2020 0:00 | 6/4/2020 0 00 | Rescinded | 12/7/2020 0:00 | | 186 | N | 156 | Y | COVID-19 | COVID-19 Exception | 156 |
| 2020-12 | ICF | KVSP | ▮ | ▮ | EOP-SNY | 6/24/2020 0:00 | 6/29/2020 0:00 | Rescinded | 12/4/2020 0:00 | | 158 | N | 128 | Y | COVID-19 | COVID-19 Exception | 128 |
| 2020-12 | ICF | LAC | ▮ | ▮ | EOP-ASU | 7/7/2020 0:00 | 7/9/2020 0:00 | Rescinded | 12/30/2020 0:00 | | 174 | N | 144 | Y | COVID-19 | COVID-19 Exception | 144 |
| 2020-12 | ICF | KVSP | ▮ | ▮ | MHCB | 7/9/2020 0:00 | 7/13/2020 0:00 | Rescinded | 12/3/2020 0:00 | | 143 | N | 113 | Y | COVID-19 | COVID-19 Exception | 113 |
| 2020-12 | ICF | KVSP | ▮ | ▮ | EOP-SNY | 7/15/2020 0 00 | 7/17/2020 0 00 | Rescinded | 12/10/2020 0:00 | | 146 | N | 116 | Y | COVID-19 | COVID-19 Exception | 116 |
| 2020-12 | ICF | COR | ▮ | ▮ | EOP-SNY | 7/14/2020 0 00 | 7/21/2020 0 00 | Rescinded | 12/24/2020 0:00 | | 156 | N | 126 | Y | COVID-19 | COVID-19 Exception | 126 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-12 | ICF | SAC | | | MHCB | 7/21/2020 0 00 | 7/24/2020 0 00 | Rescinded | 12/4/2020 0:00 | | 133 | N | 103 | Y | COVID-19 | COVID-19 Exception | 103 |
| 2020-12 | ICF | NKSP | | | MHCB | 7/22/2020 0 00 | 7/27/2020 0 00 | Rescinded | 12/17/2020 0:00 | | 143 | N | 113 | Y | COVID-19 | COVID-19 Exception | 113 |
| 2020-12 | ICF | CMF | | | MHCB | 7/31/2020 0 00 | 8/3/2020 0 00 | Rescinded | 12/10/2020 0:00 | | 129 | N | 99 | Y | COVID-19 | COVID-19 Exception | 99 |
| 2020-12 | ICF | CHCF | | | APP | 8/12/2020 0 00 | 8/17/2020 0 00 | Rescinded | 12/2/2020 0:00 | | 107 | N | 77 | Y | COVID-19 | COVID-19 Exception | 77 |
| 2020-12 | ICF | SAC | | | MHCB | 9/2/2020 0 00 | 9/10/2020 0 00 | Rescinded | 12/30/2020 0:00 | | 111 | N | 81 | Y | COVID-19 | COVID-19 Exception | 81 |
| 2020-12 | ICF | SAC | | | MHCB | 9/11/2020 0 00 | 9/14/2020 0 00 | Rescinded | 12/31/2020 0:00 | | 108 | N | 78 | Y | COVID-19 | COVID-19 Exception | 78 |
| 2020-12 | ICF | CMC | | | MHCB | 9/16/2020 0 00 | 9/21/2020 0 00 | Rescinded | 12/9/2020 0:00 | | 79 | N | 49 | Y | COVID-19 | COVID-19 Exception | 49 |
| 2020-12 | ICF | VSP | | | EOP-ASU | 9/16/2020 0 00 | 9/22/2020 0 00 | Rescinded | 12/30/2020 0:00 | | 99 | N | 69 | Y | COVID-19 | COVID-19 Exception | 69 |
| 2020-12 | ICF | CMC | | | MHCB | 9/29/2020 0 00 | 9/30/2020 0 00 | Rescinded | 12/8/2020 0:00 | | 69 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2020-12 | ICF | SAC | | | EOP-GP | 9/30/2020 0 00 | 10/5/2020 0 00 | Rescinded | 12/30/2020 0:00 | | 86 | N | 56 | Y | COVID-19 | COVID-19 Exception | 56 |
| 2020-12 | ICF | SAC | | | EOP-SHU/PSU | 10/6/2020 0 00 | 10/7/2020 0 00 | Rescinded | 12/31/2020 0:00 | | 85 | N | 55 | Y | COVID-19 | COVID-19 Exception | 55 |
| 2020-12 | ICF | NKSP | | | MHCB | 10/21/2020 0:00 | 10/26/2020 0:00 | Rescinded | 12/17/2020 0:00 | | 52 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2020-12 | ICF | CMF | | | MHCB | 10/28/2020 0 00 | 10/29/2020 0 00 | Rescinded | 12/3/2020 0:00 | | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2020-12 | ICF | CHCF | | | MHCB | 10/28/2020 0:00 | 11/12/2020 0:00 | Rescinded | 12/16/2020 0:00 | | 34 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2020-12 | ICF | LAC | | | EOP-ASU | 11/4/2020 0 00 | 11/13/2020 0 00 | Rescinded | 12/28/2020 0:00 | | 45 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2021-01 | APP | MCSP | | | MHCB | 7/14/2020 0 00 | 7/14/2020 0 00 | Rescinded | 1/19/2021 0:00 | | 189 | N | 179 | Y | COVID-19 | COVID-19 Exception | 179 |
| 2021-01 | APP | VSP | | | MHCB | 8/17/2020 0 00 | 8/21/2020 0 00 | Rescinded | 1/21/2021 0:00 | | 153 | N | 143 | Y | COVID-19 | COVID-19 Exception | 143 |
| 2021-01 | APP | COR | | | MHCB | 8/21/2020 0 00 | 8/24/2020 0 00 | Rescinded | 1/28/2021 0:00 | | 157 | N | 147 | Y | COVID-19 | COVID-19 Exception | 147 |
| 2021-01 | APP | SAC | | | MHCB | 9/2/2020 0:00 | 9/10/2020 0 00 | Rescinded | 1/26/2021 0:00 | | 138 | N | 128 | Y | COVID-19 | COVID-19 Exception | 128 |
| 2021-01 | APP | SAC | | | MHCB | 9/11/2020 0 00 | 9/16/2020 0 00 | Rescinded | 1/21/2021 0:00 | | 127 | N | 117 | Y | COVID-19 | COVID-19 Exception | 117 |
| 2021-01 | APP | SAC | | | MHCB | 10/30/2020 0:00 | 11/2/2020 0 00 | Rescinded | 1/19/2021 0:00 | | 78 | N | 68 | Y | COVID-19 | COVID-19 Exception | 68 |
| 2021-01 | APP | MCSP | | | MHCB | 11/4/2020 0 00 | 11/4/2020 0 00 | Rescinded | 1/13/2021 0:00 | | 70 | N | 60 | Y | COVID-19 | COVID-19 Exception | 60 |
| 2021-01 | APP | SAC | | | MHCB | 11/5/2020 0 00 | 11/9/2020 0 00 | Rescinded | 1/14/2021 0:00 | | 66 | N | 56 | Y | COVID-19 | COVID-19 Exception | 56 |
| 2021-01 | APP | CHCF | | | MHCB | 11/12/2020 0:00 | 11/17/2020 0:00 | Rescinded | 1/27/2021 0:00 | | 71 | N | 61 | Y | COVID-19 | COVID-19 Exception | 61 |
| 2021-01 | APP | LAC | | | MHCB | 11/24/2020 0:00 | 11/24/2020 0:00 | Rescinded | 1/19/2021 0:00 | | 56 | N | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2021-01 | APP | SAC | | | MHCB | 11/18/2020 0:00 | 11/24/2020 0:00 | Rescinded | 1/27/2021 0:00 | | 64 | N | 54 | Y | COVID-19 | COVID-19 Exception | 54 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-01 | APP | SAC | | | MHCB | 11/25/2020 0:00 | 12/1/2020 0:00 | Rescinded | 1/7/2021 0:00 | | 37 | N | 27 | Y | COVID-19 | COVID-19 Exception | 27 |
| 2021-01 | APP | CMF | | | MHCB | 12/2/2020 0:00 | 12/3/2020 0:00 | Rescinded | 1/7/2021 0:00 | | 35 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2021-01 | APP | SVSP | | | MHCB | 11/20/2020 0:00 | 12/3/2020 0:00 | Rescinded | 1/4/2021 0:00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2021-01 | APP | VSP | | | MHCB | 12/4/2020 0:00 | 12/7/2020 0:00 | Paroled | 1/7/2021 0:00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2021-01 | APP | CMF | | | MHCB | 12/7/2020 0:00 | 12/8/2020 0:00 | Rescinded | 1/25/2021 0:00 | | 48 | N | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2021-01 | APP | MCSP | | | MHCB | 12/9/2020 0:00 | 12/9/2020 0:00 | Rescinded | 1/13/2021 0:00 | | 35 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2021-01 | APP | RJD | | | MHCB | 12/14/2020 0:00 | 12/15/2020 0:00 | Rescinded | 1/14/2021 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2021-01 | APP | CMF | | | MHCB | 12/14/2020 0:00 | 12/17/2020 0:00 | Rescinded | 1/12/2021 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2021-01 | APP | SAC | | | MHCB | 12/10/2020 0:00 | 12/17/2020 0:00 | Rescinded | 1/20/2021 0:00 | | 34 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2021-01 | APP | PVSP | | | MHCB | 12/17/2020 0:00 | 12/18/2020 0:00 | Rescinded | 1/6/2021 0:00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2021-01 | APP | RJD | | | MHCB | 12/14/2020 0:00 | 12/18/2020 0:00 | Rescinded | 1/21/2021 0:00 | | 34 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2021-01 | APP | WSP | | | MHCB | 12/17/2020 0:00 | 12/18/2020 0:00 | Rescinded | 1/7/2021 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-01 | APP | COR | | | MHCB | 12/18/2020 0:00 | 12/21/2020 0:00 | Rescinded | 1/20/2021 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2021-01 | APP | MCSP | | | MHCB | 12/21/2020 0:00 | 12/21/2020 0:00 | Rescinded | 1/13/2021 0:00 | | 23 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2021-01 | APP | SAC | | | MHCB | 12/23/2020 0:00 | 12/24/2020 0:00 | Rescinded | 1/6/2021 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2021-01 | APP | SAC | | | MHCB | 12/23/2020 0:00 | 12/24/2020 0:00 | Rescinded | 1/21/2021 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2021-01 | APP | CIM | | | MHCB | 12/21/2020 0:00 | 12/29/2020 0:00 | Paroled | 1/30/2021 0:00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2021-01 | APP | COR | | | MHCB | 12/30/2020 0:00 | 1/6/2021 0:00 | Rescinded | 1/21/2021 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-01 | APP | CTF | | | MHCB | 1/5/2021 0:00 | 1/7/2021 0:00 | Rescinded | 1/21/2021 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2021-01 | APP | RJD | | | MHCB | 1/5/2021 0:00 | 1/7/2021 0:00 | Rescinded | 1/26/2021 0:00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2021-01 | ICF | CIM | | | MHCB | 3/12/2020 0:00 | 3/16/2020 0:00 | Rescinded | 1/12/2021 0:00 | | 302 | N | 272 | Y | COVID-19 | COVID-19 Exception | 272 |
| 2021-01 | ICF | LAC | | | EOP-ASU | 3/9/2020 0:00 | 3/16/2020 0:00 | Rescinded | 1/27/2021 0:00 | | 317 | N | 287 | Y | COVID-19 | COVID-19 Exception | 287 |
| 2021-01 | ICF | KVSP | | | EOP-GP | 4/1/2020 0:00 | 4/3/2020 0:00 | Rescinded | 1/29/2021 0:00 | | 301 | N | 271 | Y | COVID-19 | COVID-19 Exception | 271 |
| 2021-01 | ICF | COR | | | EOP-SNY | 4/7/2020 0:00 | 4/9/2020 0:00 | Rescinded | 1/28/2021 0:00 | | 294 | N | 264 | Y | COVID-19 | COVID-19 Exception | 264 |
| 2021-01 | ICF | LAC | | | MHCB | 5/28/2020 0:00 | 5/28/2020 0:00 | Rescinded | 1/29/2021 0:00 | | 246 | N | 216 | Y | COVID-19 | COVID-19 Exception | 216 |
| 2021-01 | ICF | CIM | | | MHCB | 5/29/2020 0:00 | 6/4/2020 0:00 | Rescinded | 1/8/2021 0:00 | | 218 | N | 188 | Y | COVID-19 | COVID-19 Exception | 188 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-01 | ICF | SATF | | | EOP-GP | 6/3/2020 0:00 | 6/10/2020 0 00 | Rescinded | 1/13/2021 0:00 | | 217 | N | 187 | Y | COVID-19 | COVID-19 Exception | 187 |
| 2021-01 | ICF | LAC | | | MHCB | 6/18/2020 0 00 | 6/18/2020 0 00 | Rescinded | 1/6/2021 0 00 | | 202 | N | 172 | Y | COVID-19 | COVID-19 Exception | 172 |
| 2021-01 | ICF | SATF | | | MHCB | 6/29/2020 0 00 | 7/2/2020 0:00 | Rescinded | 1/28/2021 0:00 | | 210 | N | 180 | Y | COVID-19 | COVID-19 Exception | 180 |
| 2021-01 | ICF | CIM | | | MHCB | 7/3/2020 0:00 | 7/8/2020 0:00 | Rescinded | 1/19/2021 0:00 | | 195 | N | 165 | Y | COVID-19 | COVID-19 Exception | 165 |
| 2021-01 | ICF | SATF | | | MHCB | 7/7/2020 0:00 | 7/9/2020 0:00 | Rescinded | 1/7/2021 0 00 | | 182 | N | 152 | Y | COVID-19 | COVID-19 Exception | 152 |
| 2021-01 | ICF | SATF | | | MHCB | 7/7/2020 0:00 | 7/9/2020 0:00 | Paroled | 1/7/2021 0 00 | | 182 | N | 152 | Y | COVID-19 | COVID-19 Exception | 152 |
| 2021-01 | ICF | LAC | | | MHCB | 7/30/2020 0 00 | 7/30/2020 0 00 | Rescinded | 1/20/2021 0:00 | | 174 | N | 144 | Y | COVID-19 | COVID-19 Exception | 144 |
| 2021-01 | ICF | KVSP | | | MHCB | 7/30/2020 0 00 | 7/31/2020 0:00 | Rescinded | 1/15/2021 0:00 | | 168 | N | 138 | Y | COVID-19 | COVID-19 Exception | 138 |
| 2021-01 | ICF | MCSP | | | EOP-GP | 7/30/2020 0 00 | 7/31/2020 0:00 | Rescinded | 1/28/2021 0:00 | | 181 | N | 151 | Y | COVID-19 | COVID-19 Exception | 151 |
| 2021-01 | ICF | SAC | | | MHCB | 7/23/2020 0 00 | 7/31/2020 0 00 | Rescinded | 1/6/2021 0 00 | | 159 | N | 129 | Y | COVID-19 | COVID-19 Exception | 129 |
| 2021-01 | ICF | COR | | | MHCB | 8/26/2020 0 00 | 8/27/2020 0 00 | Rescinded | 1/13/2021 0:00 | | 139 | N | 109 | Y | COVID-19 | COVID-19 Exception | 109 |
| 2021-01 | ICF | SATF | | | MHCB | 8/24/2020 0 00 | 8/27/2020 0:00 | Rescinded | 1/20/2021 0:00 | | 146 | N | 116 | Y | COVID-19 | COVID-19 Exception | 116 |
| 2021-01 | ICF | SATF | | | MHCB | 8/31/2020 0 00 | 9/1/2020 0 00 | Rescinded | 1/13/2021 0:00 | | 134 | N | 104 | Y | COVID-19 | COVID-19 Exception | 104 |
| 2021-01 | ICF | CMC | | | EOP-GP | 8/12/2020 0 00 | 9/2/2020 0:00 | Rescinded | 1/29/2021 0:00 | | 149 | N | 119 | Y | COVID-19 | COVID-19 Exception | 119 |
| 2021-01 | ICF | SATF | | | MHCB | 9/3/2020 0:00 | 9/3/2020 0:00 | Rescinded | 1/29/2021 0:00 | | 148 | N | 118 | Y | COVID-19 | COVID-19 Exception | 118 |
| 2021-01 | ICF | LAC | | | EOP-ASU | 9/22/2020 0 00 | 9/23/2020 0 00 | Rescinded | 1/4/2021 0 00 | | 103 | N | 73 | Y | COVID-19 | COVID-19 Exception | 73 |
| 2021-01 | ICF | LAC | | | EOP-ASU | 9/22/2020 0 00 | 9/24/2020 0 00 | Rescinded | 1/15/2021 0:00 | | 113 | N | 83 | Y | COVID-19 | COVID-19 Exception | 83 |
| 2021-01 | ICF | CMC | | | EOP-ASU | 9/30/2020 0 00 | 10/1/2020 0 00 | Rescinded | 1/28/2021 0:00 | | 119 | N | 89 | Y | COVID-19 | COVID-19 Exception | 89 |
| 2021-01 | ICF | CMF | | | MHCB | 9/28/2020 0 00 | 10/5/2020 0 00 | Rescinded | 1/15/2021 0:00 | | 102 | N | 72 | Y | COVID-19 | COVID-19 Exception | 72 |
| 2021-01 | ICF | SAC | | | MHCB | 10/8/2020 0 00 | 10/9/2020 0 00 | Rescinded | 1/5/2021 0 00 | | 88 | N | 58 | Y | COVID-19 | COVID-19 Exception | 58 |
| 2021-01 | ICF | SATF | | | EOP-GP | 10/20/2020 0:00 | 10/27/2020 0:00 | Rescinded | 1/21/2021 0:00 | | 86 | N | 56 | Y | COVID-19 | COVID-19 Exception | 56 |
| 2021-01 | ICF | LAC | | | EOP-GP | 10/27/2020 0:00 | 10/28/2020 0:00 | Rescinded | 1/6/2021 0:00 | | 70 | N | 40 | Y | COVID-19 | COVID-19 Exception | 40 |
| 2021-01 | ICF | CHCF | | | MHCB | 11/3/2020 0 00 | 11/12/2020 0:00 | Rescinded | 1/25/2021 0:00 | | 74 | N | 44 | Y | COVID-19 | COVID-19 Exception | 44 |
| 2021-01 | ICF | KVSP | | | MHCB | 11/16/2020 0:00 | 11/20/2020 0:00 | Rescinded | 1/8/2021 0 00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2021-01 | ICF | CIM | | | MHCB | 11/19/2020 0:00 | 11/24/2020 0:00 | Rescinded | 1/28/2021 0:00 | | 65 | N | 35 | Y | COVID-19 | COVID-19 Exception | 35 |
| 2021-01 | ICF | RJD | | | EOP-ASU | 11/23/2020 0:00 | 12/3/2020 0 00 | Rescinded | 1/21/2021 0:00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-01 | ICF | RJD | | | MHCB | 12/3/2020 0 00 | 12/7/2020 0 00 | Rescinded | 1/12/2021 0:00 | | 36 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-01 | ICF | CIM | | | MHCB | 12/7/2020 0 00 | 12/14/2020 0:00 | Rescinded | 1/28/2021 0:00 | | 45 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2021-01 | ICF | CIM | | | MHCB | 12/16/2020 0:00 | 12/17/2020 0:00 | Rescinded | 1/27/2021 0:00 | | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2021-02 | APP | COR | | | MHCB | 4/27/2020 0:00 | 4/27/2020 0 00 | Rescinded | 2/5/2021 0 00 | | 284 | N | 274 | Y | COVID-19 | COVID-19 Exception | 274 |
| 2021-02 | APP | COR | | | MHCB | 9/2/2020 0:00 | 9/3/2020 0:00 | Rescinded | 2/2/2021 0 00 | | 152 | N | 142 | Y | COVID-19 | COVID-19 Exception | 142 |
| 2021-02 | APP | SAC | | | MHCB | 10/21/2020 0:00 | 10/22/2020 0:00 | Rescinded | 2/2/2021 0 00 | | 103 | N | 93 | Y | COVID-19 | COVID-19 Exception | 93 |
| 2021-02 | APP | CMC | | | MHCB | 11/16/2020 0:00 | 11/17/2020 0:00 | Rescinded | 2/11/2021 0:00 | | 86 | N | 76 | Y | COVID-19 | COVID-19 Exception | 76 |
| 2021-02 | APP | LAC | | | MHCB | 11/20/2020 0:00 | 11/20/2020 0:00 | Rescinded | 2/1/2021 0 00 | | 73 | N | 63 | Y | COVID-19 | COVID-19 Exception | 63 |
| 2021-02 | APP | SAC | | | MHCB | 11/20/2020 0:00 | 12/1/2020 0:00 | Rescinded | 2/25/2021 0:00 | | 86 | N | 76 | Y | COVID-19 | COVID-19 Exception | 76 |
| 2021-02 | APP | LAC | | | MHCB | 12/9/2020 0 00 | 12/11/2020 0:00 | Rescinded | 2/2/2021 0 00 | | 53 | N | 43 | Y | COVID-19 | COVID-19 Exception | 43 |
| 2021-02 | APP | LAC | | | EOP-GP | 12/17/2020 0:00 | 12/21/2020 0:00 | Rescinded | 2/9/2021 0:00 | | 50 | N | 40 | Y | COVID-19 | COVID-19 Exception | 40 |
| 2021-02 | APP | SAC | | | MHCB | 12/22/2020 0:00 | 12/23/2020 0:00 | Rescinded | 2/5/2021 0 00 | | 44 | N | 34 | Y | COVID-19 | COVID-19 Exception | 34 |
| 2021-02 | APP | SATF | | | MHCB | 12/21/2020 0:00 | 12/24/2020 0:00 | Rescinded | 2/1/2021 0 00 | | 39 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2021-02 | APP | CIM | | | MHCB | 1/8/2021 0:00 | 1/13/2021 0 00 | Rescinded | 2/9/2021 0:00 | | 27 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2021-02 | APP | CIM | | | MHCB | 1/11/2021 0 00 | 1/13/2021 0 00 | Rescinded | 2/9/2021 0:00 | | 27 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2021-02 | APP | CMC | | | MHCB | 1/13/2021 0 00 | 1/14/2021 0:00 | Rescinded | 2/22/2021 0:00 | | 39 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2021-02 | APP | CMF | | | MHCB | 1/7/2021 0:00 | 1/14/2021 0 00 | Rescinded | 2/4/2021 0 00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2021-02 | APP | SATF | | | MHCB | 1/14/2021 0 00 | 1/19/2021 0 00 | Rescinded | 2/18/2021 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2021-02 | APP | LAC | | | EOP-GP | 1/20/2021 0 00 | 1/21/2021 0 00 | Rescinded | 2/8/2021 0:00 | | 18 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2021-02 | APP | MCSP | | | MHCB | 1/21/2021 0 00 | 1/21/2021 0 00 | Rescinded | 2/18/2021 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2021-02 | APP | MCSP | | | MHCB | 1/20/2021 0 00 | 1/21/2021 0 00 | Rescinded | 2/1/2021 0 00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2021-02 | APP | RJD | | | MHCB | 1/20/2021 0 00 | 1/22/2021 0:00 | Rescinded | 2/22/2021 0:00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2021-02 | APP | KVSP | | | MHCB | 1/29/2021 0 00 | 2/2/2021 0:00 | Rescinded | 2/17/2021 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-02 | APP | CMC | | | MHCB | 2/4/2021 0:00 | 2/5/2021 0:00 | Rescinded | 2/26/2021 0:00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2021-02 | APP | CMF | | | ICF-HIGH | 2/12/2021 0 00 | 2/12/2021 0:00 | Rescinded | 2/25/2021 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2021-02 | ICF | SAC | | | EOP-SHU/PSU | 3/12/2020 0 00 | 3/18/2020 0 00 | Rescinded | 2/25/2021 0:00 | | 344 | N | 314 | Y | COVID-19 | COVID-19 Exception | 314 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-02 | ICF | LAC | | | MHCB | 5/20/2020 0 00 | 5/20/2020 0 00 | Rescinded | 2/16/2021 0 00 | | 272 | N | 242 | Y | COVID-19 | COVID-19 Exception | 242 |
| 2021-02 | ICF | CIM | | | MHCB | 6/29/2020 0 00 | 7/1/2020 0:00 | Rescinded | 2/4/2021 0 00 | | 218 | N | 188 | Y | COVID-19 | COVID-19 Exception | 188 |
| 2021-02 | ICF | LAC | | | EOP-ASU | 7/8/2020 0:00 | 7/9/2020 0:00 | Rescinded | 2/17/2021 0:00 | | 223 | N | 193 | Y | COVID-19 | COVID-19 Exception | 193 |
| 2021-02 | ICF | COR | | | EOP-SNY | 7/14/2020 0:00 | 7/15/2020 0:00 | Rejected | 2/24/2021 0:00 | Accept | 224 | N | 194 | Y | COVID-19 | COVID-19 Exception | 194 |
| 2021-02 | ICF | CMF | | | MHCB | 7/18/2020 0:00 | 7/23/2020 0:00 | Rescinded | 2/11/2021 0:00 | | 203 | N | 173 | Y | COVID-19 | COVID-19 Exception | 173 |
| 2021-02 | ICF | SAC | | | MHCB | 8/5/2020 0:00 | 8/6/2020 0:00 | Rescinded | 2/8/2021 0 00 | | 186 | N | 156 | Y | COVID-19 | COVID-19 Exception | 156 |
| 2021-02 | ICF | CMF | | | MHCB | 9/1/2020 0 00 | 9/3/2020 0:00 | Rescinded | 2/19/2021 0:00 | | 169 | N | 139 | Y | COVID-19 | COVID-19 Exception | 139 |
| 2021-02 | ICF | CMC | | | MHCB | 9/3/2020 0 00 | 9/21/2020 0 00 | Rescinded | 2/3/2021 0 00 | | 135 | N | 105 | Y | COVID-19 | COVID-19 Exception | 105 |
| 2021-02 | ICF | CMC | | | MHCB | 9/30/2020 0:00 | 10/2/2020 0 00 | Rescinded | 2/9/2021 0:00 | | 130 | N | 100 | Y | COVID-19 | COVID-19 Exception | 100 |
| 2021-02 | ICF | CMF | | | EOP-ASU | 10/1/2020 0:00 | 10/7/2020 0 00 | Paroled | 2/16/2021 0:00 | | 132 | N | 102 | Y | COVID-19 | COVID-19 Exception | 102 |
| 2021-02 | ICF | KVSP | | | EOP-SNY | 10/28/2020 0:00 | 10/29/2020 0:00 | Rescinded | 2/26/2021 0:00 | | 120 | N | 90 | Y | COVID-19 | COVID-19 Exception | 90 |
| 2021-02 | ICF | NKSP | | | EOP-ASU | 10/28/2020 0:00 | 10/29/2020 0:00 | Rescinded | 2/18/2021 0:00 | | 112 | N | 82 | Y | COVID-19 | COVID-19 Exception | 82 |
| 2021-02 | ICF | CMF | | | EOP-ASU | 11/3/2020 0 00 | 11/9/2020 0:00 | Rescinded | 2/1/2021 0 00 | | 84 | N | 54 | Y | COVID-19 | COVID-19 Exception | 54 |
| 2021-02 | ICF | LAC | | | MHCB | 11/5/2020 0 00 | 11/10/2020 0:00 | Rescinded | 2/11/2021 0:00 | | 93 | N | 63 | Y | COVID-19 | COVID-19 Exception | 63 |
| 2021-02 | ICF | CMF | | | APP | 11/18/2020 0:00 | 11/24/2020 0:00 | Rescinded | 2/9/2021 0 00 | | 77 | N | 47 | Y | COVID-19 | COVID-19 Exception | 47 |
| 2021-02 | ICF | CMF | | | EOP-GP | 11/12/2020 0:00 | 11/24/2020 0:00 | Rescinded | 2/5/2021 0 00 | | 73 | N | 43 | Y | COVID-19 | COVID-19 Exception | 43 |
| 2021-02 | ICF | CMF | | | EOP-ASU | 11/19/2020 0:00 | 11/24/2020 0:00 | Rescinded | 2/12/2021 0:00 | | 80 | N | 50 | Y | COVID-19 | COVID-19 Exception | 50 |
| 2021-02 | ICF | CMF | | | MHCB | 11/23/2020 0:00 | 11/24/2020 0:00 | Rescinded | 2/1/2021 0 00 | | 69 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2021-02 | ICF | VSP | | | EOP-GP | 11/19/2020 0:00 | 11/24/2020 0:00 | Rescinded | 2/18/2021 0:00 | | 86 | N | 56 | Y | COVID-19 | COVID-19 Exception | 56 |
| 2021-02 | ICF | CIM | | | MHCB | 12/2/2020 0 00 | 12/3/2020 0 00 | Rescinded | 2/4/2021 0 00 | | 63 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2021-02 | ICF | RJD | | | MHCB | 12/8/2020 0 00 | 12/9/2020 0 00 | Rescinded | 2/12/2021 0:00 | | 65 | N | 35 | Y | COVID-19 | COVID-19 Exception | 35 |
| 2021-02 | ICF | CMF | | | MHCB | 12/7/2020 0:00 | 12/10/2020 0:00 | Rescinded | 2/9/2021 0 00 | | 61 | N | 31 | Y | COVID-19 | COVID-19 Exception | 31 |
| 2021-02 | ICF | SAC | | | MHCB | 12/9/2020 0 00 | 12/10/2020 0:00 | Rescinded | 2/16/2021 0:00 | | 68 | N | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2021-02 | ICF | LAC | | | EOP-GP | 12/10/2020 0:00 | 12/11/2020 0:00 | Rescinded | 2/25/2021 0:00 | | 76 | N | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2021-02 | ICF | COR | | | MHCB | 12/23/2020 0:00 | 12/24/2020 0:00 | Rescinded | 2/25/2021 0:00 | | 63 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2021-02 | ICF | CMF | | | MHCB | 12/24/2020 0:00 | 1/4/2021 0:00 | Rescinded | 2/5/2021 0 00 | | 32 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-02 | ICF | CMF | ▮ | ▮ | MHCB | 12/28/2020 0:00 | 1/4/2021 0:00 | Rescinded | 2/23/2021 0:00 | | 50 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2021-03 | APP | CHCF | ▮ | ▮ | MHCB | 2/6/2021 0:00 | 2/9/2021 0:00 | Rescinded | 3/1/2021 0 00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-03 | APP | CIM | ▮ | ▮ | MHCB | 2/10/2021 0 00 | 2/11/2021 0 00 | Rescinded | 3/2/2021 0 00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2021-03 | APP | CIM | ▮ | ▮ | MHCB | 2/18/2021 0 00 | 2/18/2021 0 00 | Rescinded | 3/2/2021 0 00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2021-03 | ICF | CIM | ▮ | ▮ | MHCB | 5/8/2020 0:00 | 5/13/2020 0 00 | Rescinded | 3/15/2021 0:00 | | 306 | N | 276 | Y | COVID-19 | COVID-19 Exception | 276 |
| 2021-03 | ICF | SAC | ▮ | ▮ | EOP-GP | 5/19/2020 0:00 | 5/26/2020 0 00 | Rescinded | 3/18/2021 0:00 | | 296 | N | 266 | Y | COVID-19 | COVID-19 Exception | 266 |
| 2021-03 | ICF | CMC | ▮ | ▮ | MHCB | 5/28/2020 0:00 | 6/1/2020 0:00 | Rescinded | 3/9/2021 0:00 | | 281 | N | 251 | Y | COVID-19 | COVID-19 Exception | 251 |
| 2021-03 | ICF | LAC | ▮ | ▮ | MHCB | 6/29/2020 0:00 | 6/30/2020 0 00 | Rescinded | 3/8/2021 0 00 | | 251 | N | 221 | Y | COVID-19 | COVID-19 Exception | 221 |
| 2021-03 | ICF | SAC | ▮ | ▮ | MHCB | 7/7/2020 0:00 | 7/8/2020 0:00 | Rescinded | 3/10/2021 0:00 | | 245 | N | 215 | Y | COVID-19 | COVID-19 Exception | 215 |
| 2021-03 | ICF | SAC | ▮ | ▮ | EOP-GP | 7/9/2020 0:00 | 7/10/2020 0 00 | Rescinded | 3/25/2021 0:00 | | 258 | N | 228 | Y | COVID-19 | COVID-19 Exception | 228 |
| 2021-03 | ICF | SATF | ▮ | ▮ | MHCB | 7/14/2020 0:00 | 7/16/2020 0 00 | Rescinded | 3/9/2021 0:00 | | 236 | N | 206 | Y | COVID-19 | COVID-19 Exception | 206 |
| 2021-03 | ICF | LAC | ▮ | ▮ | EOP-ASU | 7/14/2020 0:00 | 7/17/2020 0 00 | Rescinded | 3/12/2021 0:00 | | 238 | N | 208 | Y | COVID-19 | COVID-19 Exception | 208 |
| 2021-03 | ICF | RJD | ▮ | ▮ | EOP-ASU | 8/12/2020 0:00 | 8/13/2020 0 00 | Rescinded | 3/17/2021 0:00 | | 216 | N | 186 | Y | COVID-19 | COVID-19 Exception | 186 |
| 2021-03 | ICF | SAC | ▮ | ▮ | MHCB | 8/24/2020 0:00 | 8/26/2020 0 00 | Rescinded | 3/17/2021 0:00 | | 203 | N | 173 | Y | COVID-19 | COVID-19 Exception | 173 |
| 2021-03 | ICF | SATF | ▮ | ▮ | MHCB | 8/27/2020 0:00 | 9/3/2020 0 00 | Rescinded | 3/10/2021 0:00 | | 188 | N | 158 | Y | COVID-19 | COVID-19 Exception | 158 |
| 2021-03 | ICF | COR | ▮ | ▮ | MHCB | 9/29/2020 0 00 | 9/29/2020 0 00 | Rescinded | 3/12/2021 0:00 | | 164 | N | 134 | Y | COVID-19 | COVID-19 Exception | 134 |
| 2021-03 | ICF | SAC | ▮ | ▮ | EOP-SHU/PSU | 10/15/2020 0:00 | 10/19/2020 0:00 | Rescinded | 3/11/2021 0:00 | | 143 | N | 113 | Y | COVID-19 | COVID-19 Exception | 113 |
| 2021-03 | ICF | CMC | ▮ | ▮ | MHCB | 10/20/2020 0:00 | 10/21/2020 0:00 | Rescinded | 3/2/2021 0 00 | | 132 | N | 102 | Y | COVID-19 | COVID-19 Exception | 102 |
| 2021-03 | ICF | SAC | ▮ | ▮ | EOP-SHU/PSU | 10/22/2020 0:00 | 10/26/2020 0:00 | Rescinded | 3/17/2021 0:00 | | 142 | N | 112 | Y | COVID-19 | COVID-19 Exception | 112 |
| 2021-03 | ICF | CMC | ▮ | ▮ | MHCB | 10/29/2020 0:00 | 10/30/2020 0:00 | Rescinded | 3/30/2021 0:00 | | 151 | N | 121 | Y | COVID-19 | COVID-19 Exception | 121 |
| 2021-03 | ICF | LAC | ▮ | ▮ | MHCB | 11/3/2020 0:00 | 11/3/2020 0 00 | Rescinded | 3/18/2021 0:00 | | 135 | N | 105 | Y | COVID-19 | COVID-19 Exception | 105 |
| 2021-03 | ICF | LAC | ▮ | ▮ | MHCB | 11/13/2020 0:00 | 11/16/2020 0:00 | Rescinded | 3/11/2021 0:00 | | 115 | N | 85 | Y | COVID-19 | COVID-19 Exception | 85 |
| 2021-03 | ICF | SAC | ▮ | ▮ | EOP-GP | 11/10/2020 0:00 | 11/17/2020 0:00 | Rescinded | 3/3/2021 0 00 | | 106 | N | 76 | Y | COVID-19 | COVID-19 Exception | 76 |
| 2021-03 | ICF | CHCF | ▮ | ▮ | MHCB | 11/27/2020 0:00 | 12/2/2020 0:00 | Rescinded | 3/8/2021 0 00 | | 96 | N | 66 | Y | COVID-19 | COVID-19 Exception | 66 |
| 2021-03 | ICF | SAC | ▮ | ▮ | EOP-SHU/PSU | 12/1/2020 0:00 | 12/2/2020 0:00 | Rescinded | 3/17/2021 0:00 | | 105 | N | 75 | Y | COVID-19 | COVID-19 Exception | 75 |
| 2021-03 | ICF | CMC | ▮ | ▮ | EOP-GP | 12/3/2020 0 00 | 12/7/2020 0 00 | Rescinded | 3/18/2021 0:00 | | 101 | N | 71 | Y | COVID-19 | COVID-19 Exception | 71 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-03 | ICF | RJD | | | EOP-GP | 12/3/2020 0 00 | 12/9/2020 0 00 | Rescinded | 3/18/2021 0:00 | | 99 | N | 69 | Y | COVID-19 | COVID-19 Exception | 69 |
| 2021-03 | ICF | LAC | | | EOP-GP | 12/17/2020 0:00 | 12/17/2020 0:00 | Rescinded | 3/17/2021 0:00 | | 90 | N | 60 | Y | COVID-19 | COVID-19 Exception | 60 |
| 2021-03 | ICF | LAC | | | EOP-GP | 12/22/2020 0:00 | 12/23/2020 0:00 | Rescinded | 3/9/2021 0 00 | | 76 | N | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2021-03 | ICF | RJD | | | MHCB | 12/28/2020 0:00 | 12/29/2020 0:00 | Rescinded | 3/3/2021 0 00 | | 64 | N | 34 | Y | COVID-19 | COVID-19 Exception | 34 |
| 2021-03 | ICF | SAC | | | MHCB | 12/29/2020 0:00 | 12/31/2020 0:00 | Rescinded | 3/17/2021 0:00 | | 76 | N | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2021-03 | ICF | CMC | | | MHCB | 12/30/2020 0:00 | 1/4/2021 0:00 | Rescinded | 3/8/2021 0 00 | | 63 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2021-03 | ICF | SAC | | | MHCB | 12/29/2020 0:00 | 1/5/2021 0:00 | Rescinded | 3/26/2021 0:00 | | 80 | N | 50 | Y | COVID-19 | COVID-19 Exception | 50 |
| 2021-03 | ICF | SAC | | | MHCB | 1/6/2021 0:00 | 1/6/2021 0:00 | Rescinded | 3/18/2021 0:00 | | 71 | N | 41 | Y | COVID-19 | COVID-19 Exception | 41 |
| 2021-03 | ICF | CMC | | | EOP-GP | 1/7/2021 0:00 | 1/8/2021 0:00 | Rescinded | 3/18/2021 0:00 | | 69 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2021-03 | ICF | NKSP | | | MHCB | 1/4/2021 0:00 | 1/11/2021 0 00 | Rescinded | 3/3/2021 0 00 | | 51 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2021-03 | ICF | CMF | | | MHCB | 1/7/2021 0:00 | 1/13/2021 0 00 | Rescinded | 3/24/2021 0:00 | | 70 | N | 40 | Y | COVID-19 | COVID-19 Exception | 40 |
| 2021-03 | ICF | SAC | | | MHCB | 1/12/2021 0 00 | 1/19/2021 0 00 | Rescinded | 3/17/2021 0:00 | | 57 | N | 27 | Y | COVID-19 | COVID-19 Exception | 27 |
| 2021-03 | ICF | RJD | | | MHCB | 1/21/2021 0 00 | 1/22/2021 0 00 | Paroled | 3/1/2021 0 00 | | 38 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2021-03 | ICF | SAC | | | MHCB | 1/21/2021 0 00 | 1/22/2021 0 00 | Rescinded | 3/16/2021 0:00 | | 53 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2021-03 | ICF | SAC | | | MHCB | 1/26/2021 0 00 | 1/26/2021 0 00 | Rescinded | 3/4/2021 0 00 | | 37 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2021-03 | ICF | SAC | | | EOP-GP | 1/20/2021 0 00 | 1/27/2021 0 00 | Rescinded | 3/15/2021 0:00 | | 47 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2021-03 | ICF | SAC | | | MHCB | 1/22/2021 0 00 | 1/28/2021 0 00 | Rescinded | 3/18/2021 0:00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2021-03 | ICF | KVSP | | | MHCB | 2/12/2021 0 00 | 2/16/2021 0 00 | Rescinded | 3/25/2021 0:00 | | 37 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2021-04 | APP | CMC | | | EOP-ASU | 3/17/2021 0 00 | 3/18/2021 0 00 | Rescinded | 4/13/2021 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2021-04 | APP | CMF | | | MHCB | 3/19/2021 0 00 | 3/19/2021 0 00 | Rescinded | 4/5/2021 0 00 | | 17 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2021-04 | APP | MCSP | | | MHCB | 3/26/2021 0 00 | 3/26/2021 0 00 | Rescinded | 4/12/2021 0:00 | | 17 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2021-04 | ICF | LAC | | | EOP-ASU | 8/19/2020 0 00 | 8/24/2020 0 00 | Rescinded | 4/12/2021 0:00 | | 231 | N | 201 | Y | COVID-19 | COVID-19 Exception | 201 |
| 2021-04 | ICF | RJD | | | MHCB | 1/22/2021 0 00 | 1/25/2021 0 00 | Rescinded | 4/2/2021 0 00 | | 67 | N | 37 | Y | COVID-19 | COVID-19 Exception | 37 |
| 2021-04 | ICF | RJD | | | MHCB | 2/2/2021 0:00 | 2/4/2021 0:00 | Rescinded | 4/9/2021 0 00 | | 64 | N | 34 | Y | COVID-19 | COVID-19 Exception | 34 |
| 2021-04 | ICF | CHCF | | | MHCB | 2/12/2021 0 00 | 2/23/2021 0:00 | Rescinded | 4/2/2021 0 00 | | 38 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2021-04 | ICF | NKSP | | | EOP-ASU | 2/17/2021 0 00 | 2/23/2021 0 00 | Rescinded | 4/22/2021 0:00 | | 58 | N | 28 | Y | COVID-19 | COVID-19 Exception | 28 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-04 | ICF | CIM | | | MHCB | 3/8/2021 0:00 | 3/11/2021 0:00 | Rescinded | 4/13/2021 0:00 | | 33 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2021-04 | ICF | RJD | | | MHCB | 3/11/2021 0 00 | 3/12/2021 0 00 | Rescinded | 4/26/2021 0:00 | | 45 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2021-05 | APP | CMF | | | MHCB | 4/11/2021 0 00 | 4/12/2021 0 00 | Rescinded | 5/10/2021 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2021-05 | APP | CHCF | | | MHCB | 4/19/2021 0 00 | 4/21/2021 0 00 | Rescinded | 5/20/2021 0:00 | | 29 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2021-05 | APP | MCSP | | | MHCB | 5/6/2021 0 00 | 5/6/2021 0:00 | Rescinded | 5/20/2021 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2021-05 | ICF | RJD | | | EOP-GP | 12/2/2020 0 00 | 12/3/2020 0 00 | Rescinded | 5/10/2021 0:00 | | 158 | N | 128 | Y | COVID-19 | COVID-19 Exception | 128 |
| 2021-05 | ICF | CMF | | | MHCB | 1/25/2021 0 00 | 2/1/2021 0 00 | Rescinded | 5/5/2021 0 00 | | 93 | N | 63 | Y | COVID-19 | COVID-19 Exception | 63 |
| 2021-05 | ICF | CMF | | | MHCB | 2/5/2021 0:00 | 2/5/2021 0:00 | Discharged | 5/30/2021 0:00 | | 114 | N | 84 | Y | COVID-19 | COVID-19 Exception | 84 |
| 2021-05 | ICF | SAC | | | MHCB | 2/25/2021 0 00 | 2/26/2021 0 00 | Rescinded | 5/14/2021 0:00 | | 77 | N | 47 | Y | COVID-19 | COVID-19 Exception | 47 |
| 2021-05 | ICF | CMC | | | MHCB | 3/4/2021 0:00 | 3/5/2021 0:00 | Rescinded | 5/27/2021 0:00 | | 83 | N | 53 | Y | COVID-19 | COVID-19 Exception | 53 |
| 2021-05 | ICF | CMF | | | APP | 3/10/2021 0:00 | 3/15/2021 0:00 | Rescinded | 5/17/2021 0:00 | | 63 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2021-05 | ICF | SAC | | | EOP-SHU/PSU | 4/1/2021 0:00 | 4/2/2021 0:00 | Rescinded | 5/21/2021 0:00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2021-05 | ICF | CIM | | | MHCB | 4/6/2021 0:00 | 4/8/2021 0:00 | Rescinded | 5/25/2021 0:00 | | 47 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2021-05 | ICF | CMF | | | MHCB | 4/5/2021 0:00 | 4/8/2021 0:00 | Rescinded | 5/17/2021 0:00 | | 39 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2021-05 | ICF | CHCF | | | MHCB | 4/16/2021 0 00 | 4/23/2021 0 00 | Rescinded | 5/24/2021 0:00 | | 31 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2021-06 | APP | CMF | | | MHCB | 5/25/2021 0 00 | 5/25/2021 0 00 | Rescinded | 6/14/2021 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-06 | APP | CMF | | | MHCB | 6/5/2021 0:00 | 6/7/2021 0:00 | Rescinded | 6/21/2021 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2021-06 | APP | SAC | | | MHCB | 6/8/2021 0:00 | 6/15/2021 0 00 | Rescinded | 6/29/2021 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2021-06 | APP | SAC | | | MHCB | 6/15/2021 0 00 | 6/16/2021 0 00 | Rescinded | 6/30/2021 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2021-06 | ICF | CMC | | | MHCB | 8/4/2020 0:00 | 8/5/2020 0:00 | Rescinded | 6/8/2021 0 00 | | 307 | N | 277 | Y | COVID-19 | COVID-19 Exception | 277 |
| 2021-06 | ICF | CHCF | | | MHCB | 1/28/2021 0 00 | 2/4/2021 0 00 | Rescinded | 6/18/2021 0:00 | | 134 | N | 104 | Y | COVID-19 | COVID-19 Exception | 104 |
| 2021-06 | ICF | CMC | | | MHCB | 4/13/2021 0 00 | 4/14/2021 0 00 | Rescinded | 6/3/2021 0 00 | | 50 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2021-06 | ICF | CHCF | | | MHCB | 4/14/2021 0 00 | 4/22/2021 0 00 | Rescinded | 6/9/2021 0 00 | | 48 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2021-06 | ICF | COR | | | EOP-ASU | 5/5/2021 0:00 | 5/6/2021 0:00 | Rescinded | 6/24/2021 0:00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2021-06 | ICF | CMF | | | MHCB | 5/6/2021 0:00 | 5/11/2021 0 00 | Rescinded | 6/17/2021 0:00 | | 37 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2021-06 | ICF | RJD | | | EOP-GP | 5/10/2021 0 00 | 5/13/2021 0 00 | Rescinded | 6/22/2021 0:00 | | 40 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-07 | APP | CHCF | | | MHCB | 1/29/2021 0 00 | 2/18/2021 0 00 | Rescinded | 7/26/2021 0 00 | | 158 | N | 148 | Y | COVID-19 | COVID-19 Exception | 148 |
| 2021-07 | APP | SVSP | | | MHCB | 4/20/2021 0 00 | 4/21/2021 0 00 | Rescinded | 7/8/2021 0 00 | | 78 | N | 68 | Y | COVID-19 | COVID-19 Exception | 68 |
| 2021-07 | APP | CMF | | | MHCB | 6/12/2021 0 00 | 6/14/2021 0 00 | Rescinded | 7/7/2021 0 00 | | 23 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2021-07 | APP | SAC | | | MHCB | 6/16/2021 0 00 | 6/16/2021 0 00 | Rescinded | 7/7/2021 0 00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2021-07 | APP | CHCF | | | MHCB | 6/17/2021 0 00 | 6/21/2021 0 00 | Rescinded | 7/2/2021 0 00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2021-07 | APP | COR | | | MHCB | 6/18/2021 0 00 | 6/21/2021 0 00 | Rescinded | 7/7/2021 0 00 | | 16 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-07 | APP | CIW | | | MHCB | 6/25/2021 0 00 | 6/25/2021 0 00 | Rescinded | 7/21/2021 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2021-07 | APP | MCSP | | | MHCB | 6/30/2021 0 00 | 6/30/2021 0 00 | Rescinded | 7/14/2021 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2021-07 | APP | CIM | | | MHCB | 7/1/2021 0:00 | 7/2/2021 0:00 | Rescinded | 7/14/2021 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2021-07 | APP | WSP | | | MHCB | 7/13/2021 0 00 | 7/13/2021 0 00 | Paroled | 7/28/2021 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-07 | APP | WSP | | | MHCB | 7/16/2021 0 00 | 7/16/2021 0 00 | Rescinded | 7/28/2021 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2021-07 | ICF | LAC | | | MHCB | 4/29/2021 0 00 | 4/29/2021 0 00 | Rescinded | 7/15/2021 0:00 | | 77 | N | 47 | Y | COVID-19 | COVID-19 Exception | 47 |
| 2021-07 | ICF | LAC | | | EOP-ASU | 5/5/2021 0:00 | 5/6/2021 0:00 | Rescinded | 7/1/2021 0 00 | | 56 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2021-07 | ICF | CMC | | | MHCB | 5/6/2021 0:00 | 5/13/2021 0 00 | Rescinded | 7/6/2021 0 00 | | 54 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2021-07 | ICF | CMF | | | MHCB | 5/11/2021 0 00 | 5/17/2021 0 00 | Rescinded | 7/2/2021 0 00 | | 46 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2021-07 | ICF | CHCF | | | APP | 5/19/2021 0 00 | 5/21/2021 0 00 | Rescinded | 7/20/2021 0:00 | | 60 | N | 30 | Y | COVID-19 | COVID-19 Exception | 30 |
| 2021-07 | ICF | LAC | | | MHCB | 5/27/2021 0 00 | 5/28/2021 0 00 | Rescinded | 7/6/2021 0 00 | | 39 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2021-07 | ICF | CHCF | | | MHCB | 6/17/2021 0 00 | 6/24/2021 0 00 | Rescinded | 7/30/2021 0:00 | | 36 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-08 | APP | CMC | | | MHCB | 6/30/2021 0 00 | 7/9/2021 0:00 | Rescinded | 8/9/2021 0 00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2021-08 | APP | COR | | | MHCB | 7/13/2021 0 00 | 7/14/2021 0 00 | Rescinded | 8/3/2021 0 00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-08 | APP | CHCF | | | MHCB | 7/2/2021 0:00 | 7/16/2021 0 00 | Rescinded | 8/13/2021 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2021-08 | APP | CMF | | | MHCB | 7/13/2021 0 00 | 7/16/2021 0 00 | Rescinded | 8/11/2021 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2021-08 | APP | LAC | | | MHCB | 7/15/2021 0 00 | 7/16/2021 0 00 | Rescinded | 8/19/2021 0:00 | | 34 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2021-08 | APP | CMF | | | MHCB | 7/15/2021 0 00 | 7/19/2021 0 00 | Rescinded | 8/18/2021 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2021-08 | APP | CMF | | | MHCB | 7/16/2021 0 00 | 7/19/2021 0 00 | Rescinded | 8/13/2021 0:00 | | 25 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2021-08 | APP | CMC | | | MHCB | 7/20/2021 0 00 | 7/21/2021 0 00 | Rescinded | 8/12/2021 0:00 | | 22 | N | 12 | Y | COVID-19 | COVID-19 Exception | 12 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-08 | APP | PBSP | | | MHCB | 7/21/2021 0 00 | 7/22/2021 0 00 | Rescinded | 8/11/2021 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-08 | APP | CMF | | | MHCB | 7/22/2021 0 00 | 7/23/2021 0 00 | Rescinded | 8/23/2021 0:00 | | 31 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2021-08 | APP | MCSP | | | MHCB | 7/23/2021 0 00 | 7/23/2021 0 00 | Rescinded | 8/18/2021 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2021-08 | APP | CMC | | | MHCB | 7/20/2021 0 00 | 7/27/2021 0 00 | Rescinded | 8/24/2021 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2021-08 | APP | CMF | | | MHCB | 7/24/2021 0 00 | 7/27/2021 0 00 | Rescinded | 8/24/2021 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2021-08 | APP | RJD | | | MHCB | 7/20/2021 0 00 | 7/27/2021 0 00 | Rejected | 8/31/2021 0:00 | Accept | 35 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2021-08 | APP | RJD | | | MHCB | 7/27/2021 0 00 | 7/29/2021 0 00 | Rescinded | 8/18/2021 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-08 | APP | CIM | | | MHCB | 7/29/2021 0 00 | 8/2/2021 0:00 | Rescinded | 8/25/2021 0:00 | | 23 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2021-08 | APP | CMF | | | MHCB | 8/3/2021 0:00 | 8/4/2021 0:00 | Rescinded | 8/24/2021 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-08 | APP | MCSP | | | MHCB | 8/4/2021 0:00 | 8/5/2021 0:00 | Rescinded | 8/18/2021 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2021-08 | APP | RJD | | | MHCB | 8/5/2021 0:00 | 8/6/2021 0:00 | Rescinded | 8/31/2021 0:00 | | 25 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2021-08 | APP | SAC | | | MHCB | 8/16/2021 0 00 | 8/16/2021 0 00 | Rescinded | 8/30/2021 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2021-08 | ICF | KVSP | | | EOP-ASU | 5/28/2021 0 00 | 6/3/2021 0:00 | Rescinded | 8/4/2021 0 00 | | 62 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2021-08 | ICF | CMC | | | APP | 7/1/2021 0:00 | 7/2/2021 0 00 | Rescinded | 8/6/2021 0 00 | | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-08 | ICF | CMF | | | APP | 6/28/2021 0 00 | 7/6/2021 0 00 | Rescinded | 8/16/2021 0 00 | | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2021-09 | APP | CHCF | | | MHCB | 6/17/2021 0 00 | 6/21/2021 0 00 | Rescinded | 9/24/2021 0 00 | | 95 | N | 85 | Y | COVID-19 | COVID-19 Exception | 85 |
| 2021-09 | APP | MCSP | | | MHCB | 7/26/2021 0 00 | 7/27/2021 0 00 | Rescinded | 9/1/2021 0 00 | | 36 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2021-09 | APP | CMF | | | MHCB | 7/27/2021 0 00 | 7/29/2021 0 00 | Rescinded | 9/17/2021 0:00 | | 50 | N | 40 | Y | COVID-19 | COVID-19 Exception | 40 |
| 2021-09 | APP | CMF | | | MHCB | 8/2/2021 0:00 | 8/6/2021 0:00 | Paroled | 9/12/2021 0:00 | | 37 | N | 27 | Y | COVID-19 | COVID-19 Exception | 27 |
| 2021-09 | APP | LAC | | | MHCB | 8/6/2021 0:00 | 8/9/2021 0:00 | Rescinded | 9/21/2021 0:00 | | 43 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2021-09 | APP | MCSP | | | MHCB | 8/9/2021 0:00 | 8/9/2021 0:00 | Rescinded | 9/10/2021 0:00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2021-09 | APP | SATF | | | MHCB | 8/5/2021 0:00 | 8/11/2021 0 00 | Rescinded | 9/9/2021 0 00 | | 29 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2021-09 | APP | CMF | | | MHCB | 8/8/2021 0:00 | 8/12/2021 0 00 | Rescinded | 9/9/2021 0 00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2021-09 | APP | RJD | | | MHCB | 8/13/2021 0 00 | 8/16/2021 0 00 | Rescinded | 9/7/2021 0 00 | | 22 | N | 12 | Y | COVID-19 | COVID-19 Exception | 12 |
| 2021-09 | APP | CMF | | | MHCB | 8/16/2021 0 00 | 8/19/2021 0 00 | Rescinded | 9/13/2021 0:00 | | 25 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2021-09 | APP | SAC | | | MHCB | 8/13/2021 0 00 | 8/20/2021 0 00 | Rescinded | 9/8/2021 0 00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-09 | APP | CHCF | | | MHCB | 8/20/2021 0 00 | 8/25/2021 0 00 | Rescinded | 9/27/2021 0:00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2021-09 | APP | LAC | | | MHCB | 8/26/2021 0 00 | 8/26/2021 0 00 | Rescinded | 9/27/2021 0:00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2021-09 | APP | CMF | | | MHCB | 8/27/2021 0 00 | 8/31/2021 0 00 | Rescinded | 9/15/2021 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-09 | APP | CHCF | | | MHCB | 8/11/2021 0 00 | 9/2/2021 0:00 | Rescinded | 9/15/2021 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2021-09 | APP | CMC | | | MHCB | 8/31/2021 0 00 | 9/8/2021 0:00 | Rescinded | 9/21/2021 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2021-09 | APP | COR | | | MHCB | 9/8/2021 0:00 | 9/9/2021 0:00 | Rescinded | 9/29/2021 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-09 | APP | MCSP | | | MHCB | 9/13/2021 0 00 | 9/14/2021 0 00 | Paroled | 9/25/2021 0:00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2021-09 | APP | RJD | | | MHCB | 9/14/2021 0 00 | 9/14/2021 0 00 | Discharged | 9/30/2021 0:00 | | 16 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-09 | APP | CMF | | | MHCB | 9/15/2021 0 00 | 9/16/2021 0 00 | Rescinded | 9/29/2021 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2021-09 | ICF | CMF | | | APP | 7/1/2021 0:00 | 7/1/2021 0:00 | Rescinded | 9/17/2021 0:00 | | 78 | N | 48 | Y | COVID-19 | COVID-19 Exception | 48 |
| 2021-09 | ICF | CHCF | | | APP | 7/7/2021 0:00 | 7/14/2021 0 00 | Rescinded | 9/14/2021 0:00 | | 62 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2021-09 | ICF | CHCF | | | APP | 7/14/2021 0 00 | 7/22/2021 0 00 | Rescinded | 9/7/2021 0 00 | | 47 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2021-09 | ICF | CMF | | | APP | 7/22/2021 0 00 | 7/26/2021 0 00 | Rescinded | 9/17/2021 0:00 | | 53 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2021-09 | ICF | CHCF | | | APP | 7/28/2021 0 00 | 7/28/2021 0 00 | Rescinded | 9/2/2021 0 00 | | 36 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-09 | ICF | CHCF | | | APP | 7/23/2021 0 00 | 7/30/2021 0 00 | Rescinded | 9/23/2021 0:00 | | 55 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2021-09 | ICF | CMC | | | APP | 7/29/2021 0 00 | 7/30/2021 0 00 | Rescinded | 9/13/2021 0:00 | | 45 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2021-09 | ICF | MCSP | | | EOP-GP | 7/29/2021 0 00 | 7/30/2021 0 00 | Rescinded | 9/8/2021 0 00 | | 40 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-09 | ICF | LAC | | | EOP-GP | 8/16/2021 0 00 | 8/17/2021 0 00 | Paroled | 9/24/2021 0:00 | | 38 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2021-09 | ICF | RJD | | | EOP-ASU | 8/18/2021 0 00 | 8/24/2021 0 00 | Rescinded | 9/29/2021 0:00 | | 36 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-10 | APP | SOL | | | MHCB | 8/31/2021 0 00 | 8/31/2021 0 00 | Rescinded | 10/13/2021 0:00 | | 43 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |
| 2021-10 | APP | CIM | | | MHCB | 9/1/2021 0:00 | 9/2/2021 0:00 | Rescinded | 10/11/2021 0:00 | | 39 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2021-10 | APP | CMF | | | MHCB | 8/9/2021 0:00 | 9/8/2021 0:00 | Rescinded | 10/8/2021 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2021-10 | APP | LAC | | | MHCB | 9/2/2021 0:00 | 9/8/2021 0:00 | Rescinded | 10/22/2021 0:00 | | 44 | N | 34 | Y | COVID-19 | COVID-19 Exception | 34 |
| 2021-10 | APP | COR | | | MHCB | 9/10/2021 0 00 | 9/15/2021 0 00 | Paroled | 10/1/2021 0:00 | | 16 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-10 | APP | CIM | | | MHCB | 9/15/2021 0 00 | 9/16/2021 0 00 | Rescinded | 10/21/2021 0:00 | | 35 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2021-10 | APP | CMC | | | MHCB | 9/23/2021 0 00 | 9/24/2021 0 00 | Rescinded | 10/14/2021 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-10 | APP | WSP | | | MHCB | 9/29/2021 0 00 | 9/30/2021 0 00 | Rescinded | 10/12/2021 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2021-10 | APP | CHCF | | | MHCB | 10/5/2021 0 00 | 10/8/2021 0 00 | Rescinded | 10/19/2021 0:00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2021-10 | ICF | CHCF | | | MHCB | 3/29/2021 0 00 | 4/7/2021 0 00 | Rescinded | 10/21/2021 0:00 | | 197 | N | 167 | Y | COVID-19 | COVID-19 Exception | 167 |
| 2021-10 | ICF | CHCF | | | MHCB | 7/16/2021 0 00 | 7/23/2021 0 00 | Rescinded | 10/26/2021 0:00 | | 95 | N | 65 | Y | COVID-19 | COVID-19 Exception | 65 |
| 2021-10 | ICF | CHCF | | | MHCB | 8/7/2021 0:00 | 8/13/2021 0 00 | Rescinded | 10/1/2021 0:00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2021-10 | ICF | CHCF | | | APP | 8/10/2021 0 00 | 8/13/2021 0 00 | Rescinded | 10/25/2021 0:00 | | 73 | N | 43 | Y | COVID-19 | COVID-19 Exception | 43 |
| 2021-10 | ICF | CHCF | | | APP | 8/13/2021 0 00 | 8/17/2021 0 00 | Rescinded | 10/27/2021 0:00 | | 71 | N | 41 | Y | COVID-19 | COVID-19 Exception | 41 |
| 2021-10 | ICF | LAC | | | MHCB | 8/19/2021 0 00 | 8/24/2021 0 00 | Rescinded | 10/6/2021 0:00 | | 43 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2021-10 | ICF | SAC | | | MHCB | 8/24/2021 0 00 | 8/25/2021 0 00 | Rescinded | 10/13/2021 0:00 | | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2021-10 | ICF | SVSP | | | EOP-GP | 8/19/2021 0 00 | 8/25/2021 0 00 | Rescinded | 10/6/2021 0:00 | | 42 | N | 12 | Y | COVID-19 | COVID-19 Exception | 12 |
| 2021-10 | ICF | CMF | | | MHCB | 8/21/2021 0 00 | 8/26/2021 0 00 | Rescinded | 10/4/2021 0:00 | | 39 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2021-10 | ICF | SAC | | | MHCB | 8/30/2021 0 00 | 8/31/2021 0 00 | Rescinded | 10/21/2021 0:00 | | 51 | N | 21 | Y | COVID-19 | COVID-19 Exception | 21 |
| 2021-10 | ICF | CIM | | | MHCB | 9/8/2021 0:00 | 9/9/2021 0:00 | Rescinded | 10/14/2021 0:00 | | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-10 | ICF | CMF | | | APP | 9/8/2021 0 00 | 9/10/2021 0 00 | Rescinded | 10/25/2021 0:00 | | 45 | N | 15 | Y | COVID-19 | COVID-19 Exception | 15 |
| 2021-10 | ICF | CMC | | | EOP-GP | 9/8/2021 0 00 | 9/15/2021 0 00 | Rescinded | 10/25/2021 0:00 | | 40 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-10 | ICF | LAC | | | MHCB | 9/14/2021 0 00 | 9/15/2021 0 00 | Rescinded | 10/21/2021 0:00 | | 36 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-11 | APP | CMF | | | MHCB | 7/7/2021 0 00 | 7/13/2021 0 00 | Rescinded | 11/24/2021 0:00 | | 134 | N | 124 | Y | COVID-19 | COVID-19 Exception | 124 |
| 2021-11 | APP | CMF | | | MHCB | 10/7/2021 0 00 | 10/8/2021 0 00 | Rescinded | 11/10/2021 0:00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2021-11 | APP | CMF | | | MHCB | 10/14/2021 0:00 | 10/15/2021 0:00 | Rescinded | 11/4/2021 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2021-11 | APP | CHCF | | | MHCB | 10/13/2021 0:00 | 10/18/2021 0:00 | Rescinded | 11/24/2021 0:00 | | 37 | N | 27 | Y | COVID-19 | COVID-19 Exception | 27 |
| 2021-11 | APP | SATF | | -TOLAND | MHCB | 10/21/2021 0:00 | 10/26/2021 0:00 | Rescinded | 11/17/2021 0:00 | | 22 | N | 12 | Y | COVID-19 | COVID-19 Exception | 12 |
| 2021-11 | APP | WSP | | | MHCB | 10/27/2021 0:00 | 10/28/2021 0:00 | Rescinded | 11/16/2021 0:00 | | 19 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2021-11 | APP | SAC | | | MHCB | 11/19/2021 0:00 | 11/19/2021 0:00 | Rescinded | 11/30/2021 0:00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2021-11 | ICF | CHCF | | | MHCB | 8/13/2021 0 00 | 9/3/2021 0 00 | Rescinded | 11/1/2021 0:00 | | 59 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2021-11 | ICF | MCSP | | | EOP-ASU | 9/8/2021 0:00 | 9/9/2021 0:00 | Rescinded | 11/5/2021 0:00 | | 57 | N | 27 | Y | COVID-19 | COVID-19 Exception | 27 |
| 2021-11 | ICF | CIM | | | MHCB | 9/2/2021 0:00 | 9/10/2021 0 00 | Rescinded | 11/8/2021 0:00 | | 59 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-11 | ICF | CMC | | | MHCB | 9/3/2021 0:00 | 9/10/2021 0:00 | Rescinded | 11/3/2021 0:00 | | 54 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2021-11 | ICF | CMF | | | APP | 9/10/2021 0:00 | 9/14/2021 0:00 | Rescinded | 11/22/2021 0:00 | | 69 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2021-11 | ICF | SVSP | | | EOP-GP | 9/2/2021 0:00 | 9/14/2021 0:00 | Rescinded | 11/5/2021 0:00 | | 52 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2021-11 | ICF | RJD | | | MHCB | 9/14/2021 0:00 | 9/17/2021 0:00 | Rescinded | 11/15/2021 0:00 | | 59 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2021-11 | ICF | CMC | | | MHCB | 9/20/2021 0:00 | 9/21/2021 0:00 | Rescinded | 11/10/2021 0:00 | | 50 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2021-11 | ICF | SVSP | | | EOP-GP | 9/16/2021 0:00 | 9/23/2021 0:00 | Rescinded | 11/5/2021 0:00 | | 43 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2021-11 | ICF | LAC | | | EOP-GP | 9/23/2021 0:00 | 9/27/2021 0:00 | Rescinded | 11/10/2021 0:00 | | 44 | N | 14 | Y | COVID-19 | COVID-19 Exception | 14 |
| 2021-11 | ICF | CMC | | | EOP-GP | 9/21/2021 0:00 | 10/1/2021 0:00 | Rescinded | 11/4/2021 0:00 | | 34 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2021-11 | ICF | LAC | | | MHCB | 9/30/2021 0:00 | 10/4/2021 0:00 | Rescinded | 11/4/2021 0:00 | | 31 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2021-11 | ICF | CHCF | | | MHCB | 10/5/2021 0:00 | 10/6/2021 0:00 | Rescinded | 11/30/2021 0:00 | | 55 | N | 25 | Y | COVID-19 | COVID-19 Exception | 25 |
| 2021-11 | ICF | NKSP | | | MHCB | 10/1/2021 0:00 | 10/7/2021 0:00 | Rescinded | 11/12/2021 0:00 | | 36 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-11 | ICF | NKSP | | | EOP-RC | 10/7/2021 0:00 | 10/13/2021 0:00 | Rescinded | 11/17/2021 0:00 | | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-11 | ICF | SVSP | | | EOP-GP | 10/7/2021 0:00 | 10/14/2021 0:00 | Rescinded | 11/18/2021 0:00 | | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-11 | ICF | CMF | | | APP | 10/21/2021 0:00 | 10/26/2021 0:00 | Rescinded | 11/30/2021 0:00 | | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2021-12 | APP | COR | | | EOP-GP | 4/21/2021 0:00 | 4/29/2021 0:00 | Rescinded | 12/29/2021 0:00 | | 244 | N | 234 | Y | COVID-19 | COVID-19 Exception | 234 |
| 2021-12 | APP | CHCF | | | MHCB | 9/24/2021 0:00 | 9/29/2021 0:00 | Rescinded | 12/9/2021 0:00 | | 71 | N | 61 | Y | COVID-19 | COVID-19 Exception | 61 |
| 2021-12 | APP | CMF | | | MHCB | 11/5/2021 0:00 | 11/5/2021 0:00 | Rescinded | 12/23/2021 0:00 | | 48 | N | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2021-12 | APP | SAC | | | MHCB | 11/9/2021 0:00 | 11/12/2021 0:00 | Rescinded | 12/20/2021 0:00 | | 38 | N | 28 | Y | COVID-19 | COVID-19 Exception | 28 |
| 2021-12 | APP | WSP | | | MHCB | 11/24/2021 0:00 | 11/24/2021 0:00 | Rescinded | 12/7/2021 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2021-12 | APP | SATF | | | MHCB | 11/17/2021 0:00 | 11/29/2021 0:00 | Rescinded | 12/31/2021 0:00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2021-12 | APP | LAC | | | MHCB | 11/29/2021 0:00 | 12/1/2021 0:00 | Rescinded | 12/13/2021 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2021-12 | APP | RJD | | | MHCB | 11/30/2021 0:00 | 12/3/2021 0:00 | Rescinded | 12/14/2021 0:00 | | 11 | N | 1 | Y | COVID-19 | COVID-19 Exception | 1 |
| 2021-12 | APP | MCSP | | | MHCB | 12/7/2021 0:00 | 12/7/2021 0:00 | Rescinded | 12/30/2021 0:00 | | 23 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2021-12 | APP | CMF | | | MHCB | 12/9/2021 0:00 | 12/10/2021 0:00 | Rescinded | 12/22/2021 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2021-12 | APP | MCSP | | | MHCB | 12/13/2021 0:00 | 12/14/2021 0:00 | Rescinded | 12/30/2021 0:00 | | 16 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2021-12 | ICF | MCSP | | | MHCB | 10/20/2021 0:00 | 10/26/2021 0:00 | Rescinded | 12/2/2021 0:00 | | 37 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-12 | ICF | CMF | | | APP | 11/3/2021 0 00 | 11/4/2021 0 00 | Rescinded | 12/16/2021 0:00 | | 42 | N | 12 | Y | COVID-19 | COVID-19 Exception | 12 |
| 2021-12 | ICF | SAC | | | MHCB | 11/12/2021 0:00 | 11/15/2021 0:00 | Rescinded | 12/24/2021 0:00 | | 39 | N | 9 | Y | COVID-19 | COVID-19 Exception | 9 |
| 2021-12 | ICF | CHCF | | | APP | 11/8/2021 0 00 | 11/19/2021 0:00 | Rescinded | 12/27/2021 0:00 | | 38 | N | 8 | Y | COVID-19 | COVID-19 Exception | 8 |
| 2022-01 | APP | SOL | | | MHCB | 11/4/2021 0 00 | 11/8/2021 0 00 | Rescinded | 1/5/2022 0 00 | | 58 | N | 48 | Y | COVID-19 | COVID-19 Exception | 48 |
| 2022-01 | APP | CHCF | | | MHCB | 11/11/2021 0:00 | 11/15/2021 0:00 | Rescinded | 1/10/2022 0:00 | | 56 | N | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2022-01 | APP | LAC | | | EOP-ASU | 11/16/2021 0:00 | 11/16/2021 0:00 | Rescinded | 1/25/2022 0:00 | | 70 | N | 60 | Y | COVID-19 | COVID-19 Exception | 60 |
| 2022-01 | APP | CIM | | | MHCB | 11/18/2021 0:00 | 11/29/2021 0:00 | Paroled | 1/4/2022 0 00 | | 36 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2022-01 | APP | CIM | | | MHCB | 12/1/2021 0 00 | 12/2/2021 0 00 | Rescinded | 1/18/2022 0:00 | | 47 | N | 37 | Y | COVID-19 | COVID-19 Exception | 37 |
| 2022-01 | APP | CMF | | | MHCB | 11/30/2021 0:00 | 12/2/2021 0 00 | Rescinded | 1/4/2022 0 00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2022-01 | APP | LAC | | | EOP-ASU | 12/1/2021 0 00 | 12/2/2021 0 00 | Rescinded | 1/20/2022 0:00 | | 49 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2022-01 | APP | MCSP | | | MHCB | 12/3/2021 0 00 | 12/3/2021 0 00 | Rescinded | 1/11/2022 0:00 | | 39 | N | 29 | Y | COVID-19 | COVID-19 Exception | 29 |
| 2022-01 | APP | CMF | | | MHCB | 12/8/2021 0 00 | 12/9/2021 0 00 | Rescinded | 1/24/2022 0:00 | | 46 | N | 36 | Y | COVID-19 | COVID-19 Exception | 36 |
| 2022-01 | APP | CMC | | | MHCB | 12/3/2021 0 00 | 12/13/2021 0:00 | Rescinded | 1/10/2022 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2022-01 | APP | CHCF | | | MHCB | 12/11/2021 0:00 | 12/14/2021 0:00 | Rescinded | 1/7/2022 0 00 | | 24 | N | 14 | Y | COVID-19 | COVID-19 Exception | 14 |
| 2022-01 | APP | COR | | | MHCB | 12/15/2021 0:00 | 12/17/2021 0:00 | Rescinded | 1/26/2022 0:00 | | 40 | N | 30 | Y | COVID-19 | COVID-19 Exception | 30 |
| 2022-01 | APP | SAC | | | MHCB | 12/13/2021 0:00 | 12/17/2021 0:00 | Rescinded | 1/12/2022 0:00 | | 26 | N | 16 | Y | COVID-19 | COVID-19 Exception | 16 |
| 2022-01 | APP | SAC | | | MHCB | 12/15/2021 0:00 | 12/20/2021 0:00 | Rescinded | 1/27/2022 0:00 | | 38 | N | 28 | Y | COVID-19 | COVID-19 Exception | 28 |
| 2022-01 | APP | CMF | | | MHCB | 12/17/2021 0:00 | 12/21/2021 0:00 | Rescinded | 1/18/2022 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2022-01 | APP | COR | | | MHCB | 12/16/2021 0:00 | 12/21/2021 0:00 | Paroled | 1/13/2022 0:00 | | 23 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2022-01 | APP | CMF | | | MHCB | 12/21/2021 0:00 | 12/23/2021 0:00 | Rescinded | 1/26/2022 0:00 | | 34 | N | 24 | Y | COVID-19 | COVID-19 Exception | 24 |
| 2022-01 | APP | SAC | | | MHCB | 12/22/2021 0:00 | 12/23/2021 0:00 | Rescinded | 1/19/2022 0:00 | | 27 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2022-01 | APP | LAC | | | MHCB | 12/23/2021 0:00 | 12/24/2021 0:00 | Rescinded | 1/26/2022 0:00 | | 33 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2022-01 | APP | RJD | | | MHCB | 12/20/2021 0:00 | 12/24/2021 0:00 | Rescinded | 1/13/2022 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2022-01 | APP | SAC | | | MHCB | 12/20/2021 0:00 | 12/24/2021 0:00 | Rescinded | 1/21/2022 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2022-01 | APP | RJD | | | MHCB | 12/13/2021 0:00 | 12/28/2021 0:00 | Rescinded | 1/25/2022 0:00 | | 28 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2022-01 | APP | KVSP | | | MHCB | 12/16/2021 0:00 | 12/29/2021 0:00 | Rescinded | 1/28/2022 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-01 | APP | WSP | | | MHCB | 12/30/2021 0:00 | 12/30/2021 0:00 | Rescinded | 1/13/2022 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2022-01 | APP | CIM | | | MHCB | 12/31/2021 0:00 | 1/4/2022 0:00 | Rescinded | 1/19/2022 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2022-01 | APP | CMF | | | MHCB | 12/29/2021 0:00 | 1/5/2022 0:00 | Rescinded | 1/19/2022 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2022-01 | APP | CMF | | | MHCB | 1/16/2022 0 00 | 1/18/2022 0 00 | Rescinded | 1/31/2022 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2022-01 | ICF | CMC | | | MHCB | 11/10/2021 0:00 | 11/18/2021 0:00 | Rescinded | 1/4/2022 0 00 | | 47 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2022-01 | ICF | CMC | | | MHCB | 11/18/2021 0:00 | 11/19/2021 0:00 | Rescinded | 1/11/2022 0:00 | | 53 | N | 23 | Y | COVID-19 | COVID-19 Exception | 23 |
| 2022-01 | ICF | CHCF | | | APP | 11/10/2021 0:00 | 11/30/2021 0:00 | Rescinded | 1/21/2022 0:00 | | 52 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2022-01 | ICF | CHCF | | | MHCB | 11/26/2021 0:00 | 11/30/2021 0:00 | Rescinded | 1/10/2022 0:00 | | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2022-01 | ICF | NKSP | | | MHCB | 12/10/2021 0:00 | 12/15/2021 0:00 | Rescinded | 1/27/2022 0:00 | | 43 | N | 13 | Y | COVID-19 | COVID-19 Exception | 13 |
| 2022-02 | APP | CIM | | | MHCB | 12/21/2021 0:00 | 12/22/2021 0:00 | Rescinded | 2/16/2022 0:00 | | 56 | N | 46 | Y | COVID-19 | COVID-19 Exception | 46 |
| 2022-02 | APP | CHCF | | | MHCB | 12/23/2021 0:00 | 12/29/2021 0:00 | Rescinded | 2/9/2022 0 00 | | 42 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2022-02 | APP | CIM | | | MHCB | 12/27/2021 0:00 | 12/29/2021 0:00 | Rescinded | 2/3/2022 0 00 | | 36 | N | 26 | Y | COVID-19 | COVID-19 Exception | 26 |
| 2022-02 | APP | CIM | | | MHCB | 12/28/2021 0:00 | 12/29/2021 0:00 | Rescinded | 2/16/2022 0:00 | | 49 | N | 39 | Y | COVID-19 | COVID-19 Exception | 39 |
| 2022-02 | APP | CIM | | | MHCB | 12/29/2021 0:00 | 12/30/2021 0:00 | Rescinded | 2/16/2022 0:00 | | 48 | N | 38 | Y | COVID-19 | COVID-19 Exception | 38 |
| 2022-02 | APP | MCSP | | | MHCB | 12/31/2021 0:00 | 1/3/2022 0 00 | Rescinded | 2/4/2022 0 00 | | 32 | N | 22 | Y | COVID-19 | COVID-19 Exception | 22 |
| 2022-02 | APP | LAC | | | MHCB | 1/6/2022 0:00 | 1/7/2022 0 00 | Rescinded | 2/18/2022 0:00 | | 42 | N | 32 | Y | COVID-19 | COVID-19 Exception | 32 |
| 2022-02 | APP | CHCF | | | MHCB | 1/6/2022 0:00 | 1/11/2022 0 00 | Rescinded | 2/25/2022 0:00 | | 45 | N | 35 | Y | COVID-19 | COVID-19 Exception | 35 |
| 2022-02 | APP | CMF | | | MHCB | 1/11/2022 0 00 | 1/12/2022 0 00 | Rescinded | 2/1/2022 0 00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2022-02 | APP | LAC | | | MHCB | 1/7/2022 0:00 | 1/12/2022 0:00 | Rescinded | 2/11/2022 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2022-02 | APP | SAC | | | MHCB | 1/13/2022 0 00 | 1/18/2022 0 00 | Rescinded | 2/2/2022 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2022-02 | APP | SAC | | | MHCB | 1/31/2022 0:00 | 1/31/2022 0 00 | Rescinded | 2/14/2022 0:00 | | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2022-02 | ICF | CHCF | | | APP | 12/22/2021 0:00 | 12/28/2021 0:00 | Rescinded | 2/3/2022 0:00 | | 37 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2022-02 | ICF | CMF | | | MHCB | 1/24/2022 0:00 | 1/26/2022 0:00 | Rejected | 2/28/2022 0:00 | Accept | 33 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2022-03 | APP | SATF | | | MHCB | 12/27/2021 0:00 | 12/28/2021 0:00 | Rejected | 3/9/2022 0 00 | Accept | 71 | N | 61 | Y | COVID-19 | COVID-19 Exception | 61 |
| 2022-03 | APP | CMF | | | MHCB | 1/4/2022 0:00 | 1/7/2022 0:00 | Rescinded | 3/30/2022 0:00 | | 82 | N | 72 | Y | COVID-19 | COVID-19 Exception | 72 |
| 2022-03 | APP | LAC | | | MHCB | 1/14/2022 0 00 | 1/19/2022 0 00 | Rescinded | 3/3/2022 0 00 | | 43 | N | 33 | Y | COVID-19 | COVID-19 Exception | 33 |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-03 | APP | CMC | | | MHCB | 1/3/2022 0:00 | 1/21/2022 0:00 | Rescinded | 3/3/2022 0:00 | | 41 | N | 31 | Y | COVID-19 | COVID-19 Exception | 31 |
| 2022-03 | APP | CIM | | | MHCB | 2/8/2022 0:00 | 2/16/2022 0:00 | Rescinded | 3/8/2022 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2022-03 | APP | MCSP | | | MHCB | 2/16/2022 0:00 | 2/17/2022 0:00 | Rejected | 3/9/2022 0:00 | Accept | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2022-03 | APP | RJD | | | MHCB | 2/11/2022 0:00 | 2/18/2022 0:00 | Rejected | 3/10/2022 0:00 | Accept | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2022-03 | APP | WSP | | | MHCB | 2/22/2022 0:00 | 2/22/2022 0:00 | Rescinded | 3/7/2022 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2022-03 | APP | COR | | | MHCB | 2/24/2022 0:00 | 2/25/2022 0:00 | Rescinded | 3/10/2022 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2022-03 | APP | CHCF | | | MHCB | 3/2/2022 0:00 | 3/8/2022 0:00 | Rescinded | 3/23/2022 0:00 | | 15 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2022-03 | APP | CIM | | | MHCB | 3/14/2022 0:00 | 3/16/2022 0:00 | Rejected | 3/30/2022 0:00 | Accept | 14 | N | 4 | Y | COVID-19 | COVID-19 Exception | 4 |
| 2022-03 | APP | CMC | | | MHCB | 3/15/2022 0:00 | 3/16/2022 0:00 | Rescinded | 3/28/2022 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |
| 2022-03 | APP | SATF | | | MHCB | 3/10/2022 0:00 | 3/17/2022 0:00 | Rescinded | 3/30/2022 0:00 | | 13 | N | 3 | Y | COVID-19 | COVID-19 Exception | 3 |
| 2022-03 | ICF | COR | | | MHCB | 1/5/2022 0:00 | 1/6/2022 0:00 | Rescinded | 3/4/2022 0:00 | | 57 | N | 27 | Y | COVID-19 | COVID-19 Exception | 27 |
| 2022-03 | ICF | CHCF | | | APP | 12/9/2021 0:00 | 1/19/2022 0:00 | Rejected | 3/7/2022 0:00 | Accept | 47 | N | 17 | Y | COVID-19 | COVID-19 Exception | 17 |
| 2022-03 | ICF | CHCF | | | MHCB | 1/25/2022 0:00 | 2/2/2022 0:00 | Rescinded | 3/9/2022 0:00 | | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2022-03 | ICF | LAC | | | EOP-ASU | 2/2/2022 0:00 | 2/8/2022 0:00 | Rejected | 3/17/2022 0:00 | Accept | 37 | N | 7 | Y | COVID-19 | COVID-19 Exception | 7 |
| 2022-03 | ICF | SAC | | | MHCB | 2/10/2022 0:00 | 2/15/2022 0:00 | Rejected | 3/22/2022 0:00 | Accept | 35 | N | 5 | Y | COVID-19 | COVID-19 Exception | 5 |
| 2022-03 | ICF | LAC | | | EOP-ASU | 2/16/2022 0:00 | 2/22/2022 0:00 | Rescinded | 3/30/2022 0:00 | | 36 | N | 6 | Y | COVID-19 | COVID-19 Exception | 6 |
| 2022-04 | ICF | CIM | | | MHCB | 2/16/2022 0:00 | 2/22/2022 0:00 | Rejected | 4/12/2022 0:00 | Accept | 49 | N | 19 | Y | COVID-19 | COVID-19 Exception | 19 |
| 2022-04 | ICF | CMF | | | MHCB | 2/22/2022 0:00 | 2/24/2022 0:00 | Rejected | 4/5/2022 0:00 | Accept | 40 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2022-04 | ICF | LAC | | | MHCB | 2/18/2022 0:00 | 2/24/2022 0:00 | Rejected | 4/6/2022 0:00 | Accept | 41 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2022-04 | ICF | LAC | | | MHCB | 2/18/2022 0:00 | 2/24/2022 0:00 | Rejected | 4/13/2022 0:00 | Accept | 48 | N | 18 | Y | COVID-19 | COVID-19 Exception | 18 |
| 2022-04 | ICF | CHCF | | | APP | 2/15/2022 0:00 | 2/25/2022 0:00 | Rejected | 4/6/2022 0:00 | Accept | 40 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2022-05 | APP | CHCF | | | MHCB | 3/3/2022 0:00 | 3/7/2022 0:00 | Rescinded | 5/12/2022 0:00 | | 66 | N | 56 | Y | COVID-19 | COVID-19 Exception | 56 |
| 2022-05 | APP | SATF | | | MHCB | 4/1/2022 0:00 | 4/5/2022 0:00 | Rescinded | 5/5/2022 0:00 | | 30 | N | 20 | Y | COVID-19 | COVID-19 Exception | 20 |
| 2022-05 | APP | SATF | | | MHCB | 4/7/2022 0:00 | 4/22/2022 0:00 | Rescinded | 5/13/2022 0:00 | | 21 | N | 11 | Y | COVID-19 | COVID-19 Exception | 11 |
| 2022-05 | APP | VSP | | | EOP-GP | 5/3/2022 0:00 | 5/4/2022 0:00 | Rescinded | 5/24/2022 0:00 | | 20 | N | 10 | Y | COVID-19 | COVID-19 Exception | 10 |
| 2022-05 | APP | SAC | | | MHCB | 5/12/2022 0:00 | 5/13/2022 0:00 | Rescinded | 5/25/2022 0:00 | | 12 | N | 2 | Y | COVID-19 | COVID-19 Exception | 2 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-05 | ICF | CIM | | | MHCB | 3/9/2022 0:00 | 3/15/2022 0:00 | Rescinded | 5/12/2022 0:00 | | 58 | N | 28 | Y | COVID-19 | COVID-19 Exception | 28 |
| 2022-06 | APP | CHCF | | | MHCB | 4/25/2022 0:00 | 4/27/2022 0:00 | Rescinded | 6/29/2022 0:00 | | 63 | N | 53 | Y | Medical Hold | OHU/CTC LOC | 53 |
| 2022-06 | APP | CIM | | | MHCB | 5/17/2022 0:00 | 5/17/2022 0:00 | Rejected | 6/9/2022 0:00 | Accept | 23 | N | 13 | N | | No exception (no bed availability) | |
| 2022-06 | APP | CHCF | | | MHCB | 5/10/2022 0:00 | 5/18/2022 0:00 | Rescinded | 6/8/2022 0:00 | | 21 | N | 11 | Y | Partial Exception: Medical Hold | 2 missed days and 9 exception days when moved to CTC (5/31-6/8) | 9 |
| 2022-06 | APP | CMF | | | MHCB | 5/17/2022 0:00 | 5/19/2022 0:00 | Rejected | 6/8/2022 0:00 | Accept | 20 | N | 10 | N | | No exception (no bed availability) | |
| 2022-06 | APP | CIM | | | MHCB | 5/20/2022 0:00 | 5/26/2022 0:00 | Rescinded | 6/17/2022 0:00 | | 22 | N | 12 | Y | Partial Exception: Medical Hold | 7 missed days (6/5-6/12), 5 exception days for med hold (6/13-6/17) | 5 |
| 2022-06 | APP | COR | | | MHCB | 5/25/2022 0:00 | 5/26/2022 0:00 | Rejected | 6/16/2022 0:00 | Accept | 21 | N | 11 | N | | No exception (no bed availability) | |
| 2022-06 | APP | SAC | | | MHCB | 5/27/2022 0:00 | 5/31/2022 0:00 | Rejected | 6/17/2022 0:00 | Accept | 17 | N | 7 | N | | No exception (no bed availability) | |
| 2022-06 | APP | CHCF | | | MHCB | 5/27/2022 0:00 | 6/2/2022 0:00 | Rescinded | 6/21/2022 0:00 | | 19 | N | 9 | N | | No exception (no bed availability) | |
| 2022-06 | APP | CMF | | | MHCB | 6/5/2022 0:00 | 6/10/2022 0:00 | Rejected | 6/28/2022 0:00 | Accept | 18 | N | 8 | N | | No exception (no bed availability) | |
| 2022-07 | APP | CHCF | | | MHCB | 4/28/2022 0:00 | 5/2/2022 0:00 | Rescinded | 7/6/2022 0:00 | | 65 | N | 55 | Y | Medical Hold | OHU/CTC LOC | 55 |
| 2022-07 | APP | SATF | | | MHCB | 6/22/2022 0:00 | 6/23/2022 0:00 | Rescinded | 7/8/2022 0:00 | | 15 | N | 5 | N | | No exception | |
| 2022-07 | ICF | CMF | | | EOP-ASU | 5/19/2022 0:00 | 5/20/2022 0:00 | Rejected | 7/5/2022 0:00 | Accept | 46 | N | 16 | N | | No exception | |
| 2022-08 | APP | SATF | | | MHCB | 6/20/2022 0:00 | 7/20/2022 0:00 | Rescinded | 8/2/2022 0:00 | | 13 | N | 3 | N | | No exception | |
| 2022-08 | APP | CIM | | | MHCB | 8/4/2022 0:00 | 8/5/2022 0:00 | Rejected | 8/19/2022 0:00 | Accept | 14 | N | 4 | N | | No exception | |
| 2022-08 | ICF | LAC | | | MHCB | 10/21/2021 0:00 | 10/25/2021 0:00 | Rescinded | 8/16/2022 0:00 | | 295 | N | 265 | Y | Medical Hold | OHU/CTC LOC | 265 |
| 2022-08 | ICF | SQ | | | MHCB | 12/29/2021 0:00 | 12/29/2021 0:00 | Rescinded | 8/24/2022 0:00 | | 238 | N | 208 | Y | Medical Hold | OHU/CTC LOC | 208 |
| 2022-09 | ICF | LAC | | | MHCB | 7/28/2022 0:00 | 7/29/2022 0:00 | Rescinded | 9/28/2022 0:00 | | 61 | N | 31 | Y | Medical Hold | OHU/CTC LOC | 31 |
| 2022-10 | APP | SVSP | | | MHCB | 2/3/2022 0:00 | 2/10/2022 0:00 | Rescinded | 10/11/2022 0:00 | | 243 | N | 233 | Y | Medical Hold | OHU/CTC LOC | 233 |
| 2022-10 | APP | RJD | | | MHCB | 8/24/2022 0:00 | 8/29/2022 0:00 | Rescinded | 10/12/2022 0:00 | | 44 | N | 34 | Y | Medical Hold | Surgery | 34 |
| 2022-10 | ICF | MCSP | | | EOP-ASU | 9/7/2022 0:00 | 9/9/2022 0:00 | Rejected | 10/11/2022 0:00 | Accept | 32 | N | 2 | N | | No exception | |
| 2022-10 | ICF | SAC | | | EOP-GP | 8/25/2022 0:00 | 9/9/2022 0:00 | Rejected | 10/12/2022 0:00 | Accept | 33 | N | 3 | N | | No exception | |
| 2022-10 | ICF | CMC | | | MHCB | 9/21/2022 0:00 | 9/22/2022 0:00 | Rejected | 10/24/2022 0:00 | Accept | 32 | N | 2 | N | | No exception (no bed availability) | |
| 2022-11 | APP | CMC | | | MHCB | 10/18/2022 0:00 | 10/19/2022 0:00 | Rejected | 11/7/2022 0:00 | Accept | 19 | N | 9 | N | | No exception | |
| 2022-11 | APP | SVSP | | | ICF-HIGH | 11/7/2022 0:00 | 11/8/2022 0:00 | Rescinded | 11/29/2022 0:00 | | 21 | N | 11 | Y | Medical Hold | OHU/CTC LOC (as of 11/14) | 11 |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-11 | ICF | CIM | ■ | ■ | MHCB | 9/27/2022 0 00 | 10/7/2022 0 00 | Rejected | 11/8/2022 0:00 | Accept | 32 | N | 2 | N | | No exception (no bed availability) | |
| 2022-11 | ICF | CMF | | | APP | 10/12/2022 0:00 | 10/13/2022 0:00 | Rescinded | 11/16/2022 0:00 | | 34 | N | 4 | N | | No exception (no bed availability) | |
| 2022-12 | APP | SATF | ■ | ■ | MHCB | 7/7/2022 0:00 | 7/13/2022 0:00 | Discharged | 12/17/2022 0:00 | | 157 | N | 147 | Y | Medical Hold | OHU/CTC LOC | 147 |
| 2022-12 | ICF | CHCF | | | MHCB | 10/6/2022 0 00 | 10/11/2022 0:00 | Rescinded | 12/2/2022 0:00 | | 52 | N | 22 | Y | Medical Hold | OHU/CTC LOC | 22 |
| 2022-12 | ICF | RJD | | | MHCB | 10/27/2022 0 00 | 11/2/2022 0:00 | Rejected | 12/7/2022 0:00 | Accept | 35 | N | 5 | N | | No exception (no bed availability) | |
| 2022-12 | ICF | NKSP | | | EOP-ASU | 11/2/2022 0 00 | 11/3/2022 0 00 | Rejected | 12/8/2022 0:00 | Accept | 35 | N | 5 | N | | No exception (no bed availability) | |
| 2022-12 | ICF | MCSP | | | EOP-SNY | 11/8/2022 0 00 | 11/9/2022 0 00 | Rejected | 12/13/2022 0:00 | Accept | 34 | N | 4 | N | | No exception (no bed availability) | |
| 2022-12 | ICF | SATF | | | CCCMS-STRH | 10/21/2022 0:00 | 11/9/2022 0:00 | Rejected | 12/13/2022 0:00 | Accept | 34 | N | 4 | N | | No exception (no bed availability) | |
| 2022-12 | ICF | MCSP | | | EOP-SNY | 11/10/2022 0:00 | 11/10/2022 0:00 | Rejected | 12/12/2022 0:00 | Accept | 32 | N | 2 | N | | No exception (no bed availability) | |
| 2022-12 | ICF | SVSP | | | EOP-SNY | 11/10/2022 0:00 | 11/14/2022 0:00 | Rejected | 12/15/2022 0:00 | Accept | 31 | N | 1 | N | | No exception (no bed availability) | |
| 2023-01 | APP | CHCF | ■ | ■ | MHCB | 11/15/2022 0:00 | 11/18/2022 0:00 | Rescinded | 1/4/2023 0 00 | | 47 | N | 37 | Y | Medical Hold | OHU/CTC LOC | 37 |
| 2023-01 | APP | CHCF | | | MHCB | 12/1/2022 0:00 | 12/5/2022 0:00 | Rescinded | 1/4/2023 0 00 | | 30 | N | 20 | Y | Medical Hold | OHU/CTC LOC | 20 |
| 2023-01 | APP | SATF | | | MHCB | 11/17/2022 0:00 | 12/14/2022 0:00 | Paroled | 1/4/2023 0 00 | | 21 | N | 11 | Y | Medical Hold | OHU/CTC LOC | 11 |
| 2023-01 | ICF | CHCF | | | EOP-GP | 11/10/2022 0:00 | 11/21/2022 0:00 | Rescinded | 1/4/2023 0 00 | | 44 | N | 14 | Y | Medical Hold | OHU/CTC LOC | 14 |
| 2023-01 | ICF | HDSP | | | MHCB | 11/16/2022 0:00 | 11/22/2022 0:00 | Rejected | 1/3/2023 0 00 | Accept | 42 | N | 12 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | MCSP | | | EOP-GP | 11/17/2022 0:00 | 11/22/2022 0:00 | Paroled | 1/5/2023 0 00 | | 44 | N | 14 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | SATF | | | MHCB | 11/3/2022 0 00 | 11/23/2022 0:00 | Rejected | 1/12/2023 0:00 | Accept | 50 | N | 20 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | CHCF | | | MHCB | 11/17/2022 0:00 | 11/29/2022 0:00 | Rescinded | 1/10/2023 0:00 | | 42 | N | 12 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | CMF | | | MHCB | 12/1/2022 0 00 | 12/5/2022 0:00 | Rejected | 1/20/2023 0:00 | Accept | 46 | N | 16 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | CMF | | | EOP-GP | 12/1/2022 0:00 | 12/5/2022 0:00 | Rejected | 1/5/2023 0:00 | Accept | 31 | N | 1 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | CMF | | | APP | 12/5/2022 0:00 | 12/6/2022 0:00 | Rescinded | 1/6/2023 0 00 | | 31 | N | 1 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | CHCF | | | MHCB | 11/29/2022 0:00 | 12/7/2022 0:00 | Rescinded | 1/10/2023 0:00 | | 34 | N | 4 | N | | No exception (no bed availability) | |

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-01 | ICF | SAC | | | MHCB | 12/9/2022 0 00 | 12/12/2022 0:00 | Rejected | 1/25/2023 0:00 | Accept | 44 | N | 14 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | SVSP | | | EOP-GP | 12/14/2022 0:00 | 12/19/2022 0:00 | Rejected | 1/27/2023 0:00 | Accept | 39 | N | 9 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | CMF | | | EOP-GP | 12/15/2022 0:00 | 12/20/2022 0:00 | Rejected | 1/24/2023 0:00 | Accept | 35 | N | 5 | N | | No exception (no bed availability) | |
| 2023-01 | ICF | SATF | | | MHCB | 12/27/2022 0:00 | 12/30/2022 0:00 | Rescinded | 1/30/2023 0:00 | | 31 | N | 1 | N | | No exception (no bed availability) | |
| 2023-02 | APP | RJD | | | MHCB | 12/27/2022 0:00 | 12/28/2022 0:00 | Rescinded | 2/23/2023 0:00 | | 57 | N | 47 | Y | Medical Hold | OHU/CTC LOC | 47 |
| 2023-02 | ICF | SATF | | | MHCB | 10/17/2022 0:00 | 11/9/2022 0:00 | Rescinded | 2/16/2023 0:00 | | 99 | N | 69 | Y | Medical Hold | OHU/CTC LOC | 69 |
| 2023-02 | ICF | CHCF | | | APP | 12/1/2022 0 00 | 12/1/2022 0 00 | Rescinded | 2/16/2023 0:00 | | 77 | N | 47 | Y | Medical Hold | OHU/CTC LOC | 47 |
| 2023-02 | ICF | SATF | | | EOP-GP | 11/23/2022 0:00 | 12/28/2022 0:00 | Rejected | 2/3/2023 0 00 | Accept | 37 | N | 7 | N | | No exception (no bed availability) | |
| 2023-02 | ICF | LAC | | | EOP-ASU | 12/28/2022 0:00 | 12/29/2022 0:00 | Rejected | 2/15/2023 0:00 | Accept | 48 | N | 18 | N | | No exception (no bed availability) | |
| 2023-02 | ICF | SAC | | | MHCB | 1/6/2023 0:00 | 1/9/2023 0:00 | Rescinded | 2/9/2023 0 00 | | 31 | N | 1 | N | | No exception (no bed availability) | |
| 2023-02 | ICF | CMF | | | MHCB | 1/6/2023 0:00 | 1/12/2023 0 00 | Rescinded | 2/13/2023 0:00 | | 32 | N | 2 | Y | Transfer Refusal | Revoked consent 2/3 | 2 |
| 2023-02 | ICF | SATF | | | MHCB | 1/5/2023 0:00 | 1/12/2023 0:00 | Rejected | 2/24/2023 0:00 | Accept | 43 | N | 13 | N | | No exception (no bed availability) | |
| 2023-02 | ICF | CIW | | | EOP-GP | 1/19/2023 0 00 | 1/26/2023 0 00 | Rescinded | 2/27/2023 0:00 | | 32 | N | 2 | Y | Out to Hospital | Out to hospital 1/24-2/27 | 2 |
| 2023-03 | APP | SVSP | | | MHCB | 2/17/2023 0 00 | 2/24/2023 0 00 | Rescinded | 3/13/2023 0:00 | | 17 | N | 7 | Y | Medical Hold | OHU/CTC LOC | 7 |
| 2023-03 | ICF | SAC | | | EOP-SHU/PSU | 1/12/2023 0 00 | 1/19/2023 0 00 | Rescinded | 3/3/2023 0 00 | | 43 | N | 13 | N | | No exception (no bed availability) | |
| 2023-03 | ICF | CMC | | | MHCB | 1/20/2023 0 00 | 1/23/2023 0 00 | Rejected | 3/15/2023 0:00 | Accept | 51 | N | 21 | N | | No exception (no bed availability) | |
| 2023-03 | ICF | CMC | | | MHCB | 1/20/2023 0 00 | 1/23/2023 0 00 | Rejected | 3/9/2023 0 00 | Accept | 45 | N | 15 | N | | No exception (no bed availability) | |
| 2023-03 | ICF | NKSP | | | EOP-RC | 1/26/2023 0 00 | 1/26/2023 0 00 | Rescinded | 3/14/2023 0:00 | | 47 | N | 17 | N | | No exception (no bed availability) | |
| 2023-03 | ICF | LAC | | | EOP-GP | 1/31/2023 0 00 | 2/2/2023 0 00 | Rejected | 3/13/2023 0:00 | Accept | 39 | N | 9 | N | | No exception (no bed availability) | |
| 2023-03 | ICF | CMF | | | MHCB | 2/2/2023 0 00 | 2/3/2023 0:00 | Rejected | 3/10/2023 0:00 | Accept | 35 | N | 5 | N | | No exception (no bed availability) | |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-03 | ICF | LAC | | | EOP-GP | 2/2/2023 0:00 | 2/7/2023 0:00 | Rescinded | 3/10/2023 0:00 | | 31 | N | 1 | N | | No exception (no bed availability) | |
| 2023-03 | ICF | SQ | | | CCCMS-GP | 1/31/2023 0 00 | 2/8/2023 0:00 | Rejected | 3/13/2023 0:00 | Accept | 33 | N | 3 | N | | No exception (no bed availability) | |
| 2023-03 | ICF | CMC | | | APP | 2/10/2023 0 00 | 2/14/2023 0 00 | Rejected | 3/17/2023 0:00 | Accept | 31 | N | 1 | N | | No exception (no bed availability) | |
| 2023-03 | ICF | KVSP | | | EOP-SNY | 2/22/2023 0 00 | 2/24/2023 0:00 | Rejected | 3/27/2023 0:00 | Accept | 31 | N | 1 | N | | No exception (no bed availability) | |
| 2023-04 | ICF | KVSP | | | EOP-SNY | 10/6/2022 0 00 | 10/11/2022 0:00 | Rescinded | 4/7/2023 0 00 | | 178 | N | 148 | Y | Medical Hold | OHU/CTC LOC | 148 |
| 2023-04 | ICF | LAC | | | EOP-GP | 2/7/2023 0:00 | 2/14/2023 0 00 | Rejected | 4/5/2023 0 00 | Accept | 50 | N | 20 | N | | No exception (no bed availability) | |
| 2023-04 | ICF | SVSP | | | EOP-GP | 2/9/2023 0 00 | 2/22/2023 0 00 | Rescinded | 4/5/2023 0 00 | | 42 | N | 12 | N | | No exception (no bed availability) | |
| 2023-04 | ICF | NKSP | | | EOP-ASU | 2/22/2023 0 00 | 2/23/2023 0:00 | Rejected | 4/13/2023 0:00 | Accept | 49 | N | 19 | N | | No exception (no bed availability) | |
| 2023-04 | ICF | CIM | | | MHCB | 2/23/2023 0:00 | 2/27/2023 0:00 | Rejected | 4/18/2023 0:00 | Accept | 50 | N | 20 | N | | No exception (no bed availability) | |
| 2023-04 | ICF | KVSP | | | MHCB | 2/22/2023 0:00 | 2/28/2023 0:00 | Rejected | 4/13/2023 0:00 | Accept | 44 | N | 14 | Y | Partial Exception: Medical Hold | 10 missed days (3/31-4/9) and 4 exception days for med hold (4/10-4/13) | 4 |
| 2023-04 | ICF | LAC | | | MHCB | 3/2/2023 0:00 | 3/2/2023 0:00 | Rejected | 4/5/2023 0 00 | Accept | 34 | N | 4 | N | | No exception (no bed availability) | |
| 2023-04 | ICF | SQ | | | APP | 3/1/2023 0:00 | 3/3/2023 0:00 | Rejected | 4/6/2023 0 00 | Accept | 34 | N | 4 | N | | No exception (no bed availability) | |
| 2023-04 | ICF | CMC | | | MHCB | 3/10/2023 0 00 | 3/13/2023 0 00 | Rejected | 4/17/2023 0:00 | Accept | 35 | N | 5 | N | | No exception (no bed availability) | |
| 2023-04 | ICF | CHCF | | | EOP-GP | 3/7/2023 0:00 | 3/21/2023 0:00 | Rejected | 4/27/2023 0:00 | Accept | 37 | N | 7 | N | | No exception (no bed availability) | |
| 2023-05 | APP | LAC | | | MHCB | 4/27/2023 0:00 | 4/27/2023 0:00 | Rescinded | 5/8/2023 0 00 | | 11 | N | 1 | N | | No exception (no bed availability) | |
| 2023-06 | APP | SAC | | | MHCB | 5/26/2023 0:00 | 5/26/2023 0:00 | Rescinded | 6/8/2023 0 00 | | 13 | N | 3 | N | | No exception (no bed availability) | |
| 2023-06 | APP | CIM | | | MHCB | 5/23/2023 0:00 | 5/30/2023 0:00 | Rescinded | 6/13/2023 0:00 | | 14 | N | 4 | N | | No exception (no bed availability) | |

CCHCS, Corrections Services, Compliance & Reporting Unit

| Report Month | Referral Type | Referring Institution | CDCR Number | Last Name | Referring LOC | IDTT Referral Date | Date Referral Sent to MH IRU (Program Guide Timeframes Start) | Referral Status | Referral Status Date | Conference Outcome | Days from Referral to MH IRU and Referral Status | Within Program Guide Timeframes? | Days over Program Guide Timeframes | Exception Applied? | Exception Reason (if applicable) | Exception Notes | Exception Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-07 | APP | LAC | | | MHCB | 6/6/2023 0:00 | 6/7/2023 0:00 | Rescinded | 7/26/2023 0:00 | | 49 | N | 39 | Y | Out to Hospital/Medical Hold | Out to hospital 6/7-6/19, OHU/CTC LOC upon return | 39 |
| 2023-07 | ICF | CHCF | | | MHCB | 5/25/2023 0 00 | 6/1/2023 0:00 | Rescinded | 7/7/2023 0 00 | | 36 | N | 6 | Y | Medical Hold | OHU/CTC LOC | 6 |
| Total | 909 | | | | | | | | | | | | | | | | |