STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                    EDMUND G. BROWN JR., GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, CA 95758



November 15, 2023

Damon McClain, Esq.
Namrata Kotwani, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

RE:    DEFENDANTS' CENSUS, WAITLISTS AND TRANSFER TIMELINES
        COMPLIANCE REPORTS FOR INPATIENT MENTAL HEALTH CARE

Dear Mr. McClain and Ms. Kotwani:

        The California Department of Corrections and Rehabilitation (CDCR) submits its monthly information on patient census, referrals, waitlists, and transfer timeline compliance for inpatient mental health care.

        In October 2023, while validating data, CDCR discovered four instances where applicable exceptions were not properly applied to certain transfers, leading to an over-count of days when Defendants were out of compliance:

- November 2022: CDCR reported that a transfer was three days late after an exception applied for eight days, when the exception applied to the entire eleven-day period;

- December 2022: CDCR reported that a transfer was eleven days late after an exception applied for 21 days, when the exception applied for 31 days and the transfer took place one day late;

- April 2023: CDCR reported that a transfer was three days late after an exception applied for two days, when the exception applied for three days and the transfer took place two days late; and

- May 2023: CDCR reported that a transfer was one day late after an exception applied for one day, when the exception applied for two days.

        Accordingly, CDCR is providing a revised copy of Exhibit F for ECF Nos. 7684 (December 2022 Inpatient Census and Waitlist Report); 7701 (November 2022 Inpatient Census and Waitlist Report); 7836 (April 2023 Inpatient Census and Waitlist Report); and 7859 (May 2023 Inpatient Census and Waitlist Report).

Sincerely,

/s/ *Amar Mehta*_____
AMAR MEHTA, M.D.
Deputy Director
Statewide Mental Health Program

# REVISED
# EXHIBIT F
# (ECF No.7684)

| CDCR INPATIENT PROGRAM REFERRALS: COMPLIANCE WITH PROGRAM GUIDE TIMEFRAMES FOR ACUTE AND INTERMEDIATE REFERRALS REVISED - ADMITTED OR CLOSED IN NOVEMBER 2022 | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Referrals | Patients Admitted Within Program Guide Timeframes [1] | Patients Admitted Outside Program Guide Timeframes | Referrals Resulting in Rescind, Rejection, or Parole/Discharge | Exceptions to Program Guide Timeframes [2] | Number of Referrals Out of Compliance | Total Days Out of Compliance |
| Intermediate (ICF) | 107 | 74 | 15 | 18 | 3 | ~~13~~ 12 | ~~30~~ 27 |
| Acute (APP) | 83 | 75 | 4 | 4 | 0 | 4 | 8 |
| TOTALS | 190 | 149 | 19 | 22 | 3 | ~~17~~ 16 | ~~38~~ 35 |

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP.  Timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU).

[2] Exceptions to the Program Guide timeframes include: medical concerns and those referred that are on out-to-court status, out-to-hospital status, patients on medical or Vitek holds and/or other approved operational circumstances.

**DETAIL OF APP OUT OF COMPLIANCE**

| Referral Type | Referring Institution | CDCR Number | Last Name | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | COR | | | MHCB | 11/17/2022 | 11/17/2022 | 11/17/2022 | Acute / preliminary Single Cell | 11/18/2022 | APP: SQ | 11/18/2022 12:11:00 |
| APP | LAC | | | MHCB | 11/10/2022 | 11/10/2022 | 11/10/2022 | Acute / preliminary Single Cell | 11/10/2022 | APP: VPP | 11/10/2022 15:26:00 |
| APP | SAC | | | MHCB | 11/3/2022 | 11/4/2022 | 11/4/2022 | Acute / preliminary Multi Person Cell | 11/04/2022 | APP: VPP | 11/04/2022 15:13:00 |
| APP | COR | | | MHCB | 10/12/2022 | 10/18/2022 | 10/18/2022 | Acute / preliminary Single Cell | 10/18/2022 | APP: CHCF | 10/18/2022 17:00:00 |

**DETAIL OF APP OUT OF COMPLIANCE**

| HCPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| APP: SQ | 11/18/2022 12:11:00 | APP: SQ | 11/23/2022 | APP: SQ | 11/28/2022 14:18:00 | | Admitted | 11 | N | 1 |
| APP: VPP | 11/10/2022 15:26:00 | APP: VPP | 11/17/2022 | APP: VPP | 11/21/2022 15:45:00 | | Admitted | 11 | N | 1 |
| APP: VPP | 11/04/2022 15:13:00 | APP: VPP | 11/15/2022 | APP: VPP | 11/16/2022 20:34 00 | | Admitted | 12 | N | 2 |
| APP: CHCF | 10/18/2022 17 00:00 | APP: CHCF | 10/31/2022 | APP: CHCF | 11/01/2022 12:23 00 | | Admitted | 14 | N | 4 |

| TOTAL DAYS OUT OF COMPLIANCE | 8 |
|---|---|

DETAIL OF ICF OUT OF COMPLIANCE

| Referral Type | Referring Institution | CDCR Number | Last Name | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date | HCPOP Endorsement Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | KVSP | | | EOP-SNY | 10/26/2022 | 10/28/2022 | 10/31/2022 | Locked Dorms | 10/31/2022 | ICF-High: VPP (Single) | 10/31/2022 12:44:00 | ICF-High: VPP (Single) |
| ICF | COR | | | EOP-ASU | 10/26/2022 | 10/27/2022 | 10/27/2022 | Single Cell | 10/27/2022 | ICF-High: CHCF | 10/27/2022 13:37:00 | ICF-High: CHCF |
| ICF | CMF | | | APP | 10/19/2022 | 10/26/2022 | 10/26/2022 | Single Cell | 10/26/2022 | ICF-High: VPP (Single) | 10/26/2022 15:13:00 | ICF-High: VPP (Single) |
| ICF | CMF | | | MHCB | 10/18/2022 | 10/20/2022 | 10/20/2022 | Unlocked Dorms | 10/20/2022 | ICF-High: VPP (Single) | 10/20/2022 15:44:00 | ICF-High: VPP (Single) |
| ICF | CMC | | | MHCB | 10/18/2022 | 10/20/2022 | 10/20/2022 | Single Cell | 10/20/2022 | ICF-High: SVPP (Single) | 10/20/2022 14:11:00 | ICF-High: SVPP (Single) |
| ICF | SAC | | | MHCB | 10/13/2022 | 10/14/2022 | 10/14/2022 | Single Cell | 10/14/2022 | ICF-High: CHCF | 10/14/2022 09:19:00 | ICF-High: CHCF |
| ICF | RJD | | | EOP-ASU | 10/5/2022 | 10/10/2022 | 10/10/2022 | Unlocked Dorms | 10/11/2022 | ICF-High: VPP (Single) | 10/11/2022 11:33:00 | ICF-High: SVPP (Single) |
| ICF | COR | | | EOP-SNY | 10/4/2022 | 10/7/2022 | 10/7/2022 | Single Cell | 10/07/2022 | ICF-High: SVPP (Single) | 10/07/2022 00:00:00 | ICF-High: CHCF |
| ICF | MCSP | | | EOP-GP | 10/4/2022 | 10/6/2022 | 10/6/2022 | Unlocked Dorms | 10/06/2022 | ICF-High: VPP (Single) | 10/06/2022 13:35:00 | ICF-High: CHCF |
| ICF | SQ | | | APP | 10/4/2022 | 10/6/2022 | 10/6/2022 | Unlocked Dorms | 10/06/2022 | ICF-High: CHCF | 10/06/2022 14:45:00 | ICF-High: CHCF |
| ICF | MCSP | | | EOP-GP | 9/27/2022 | 10/4/2022 | 10/4/2022 | Unlocked Dorms | 10/05/2022 | ICF-High: VPP (Single) | 10/05/2022 09:29:00 | ICF-High: CHCF |
| ICF | SAC | | | MHCB | 10/3/2022 | 10/3/2022 | 10/3/2022 | Single Cell | 10/25/2022 | ICF-High: SVPP (Single) | 10/03/2022 16:13:00 | ICF-High: SVPP (Single) |
| ICF | SAC | | | EOP-SHU/PSU | 9/20/2022 | 9/30/2022 | 9/30/2022 | Multi Person Cell | 09/30/2022 | ICF-High: VPP (Single) | 09/30/2022 14:17:00 | |
| | | | | | | | | Single Cell | 10/25/2022 | ICF-High: CHCF | 10/25/2022 14:10:00 | ICF-High: CHCF |
| ICF | CMF | | | APP | 9/21/2022 | 9/27/2022 | 9/27/2022 | Multi Person Cell | 09/27/2022 | ICF-High: VPP (Single) | 09/27/2022 14:59:00 | ICF-High: CHCF |
| | | | | | | | | Unlocked Dorms | 08/12/2022 | ICF-Dorms: CSH | 08/12/2022 14:06:00 | ICF-Dorms: CSH |
| | | | | | | | | Unlocked Dorms | 09/09/2022 | ICF-Dorms: ASH | 09/09/2022 14:54:00 | ICF-Dorms: ASH |
| ICF | MCSP | | | EOP-GP | 8/4/2022 | 8/9/2022 | 8/12/2022 | Unlocked Dorms | 10/31/2022 | ICF-Dorms: CSH | 10/31/2022 12:55:00 | ICF-Dorms: CSH |

**DETAIL OF ICF OUT OF COMPLIANCE**

| HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2022 16:14 00 | ICF-High: VPP (Single) | 11/28/2022 | ICF-High: VPP (Single) | 11/29/2022 15:33 00 | | Admitted | 32 | N | 2 |
| 11/22/2022 13:20 00 | ICF-High: CHCF | 11/28/2022 | ICF-High: CHCF | 11/29/2022 16 01 00 | | Admitted | 33 | N | 3 |
| 11/22/2022 15 09 00 | ICF-High: VPP (Single) | 11/23/2022 | ICF-High: VPP (Single) | 11/28/2022 10 04 00 | | Admitted | 33 | N | 3 |
| 11/17/2022 14 06 00 | ICF-High: VPP (Single) | 11/18/2022 | ICF-High: VPP (Single) | 11/21/2022 10 55 00 | | Admitted | 32 | N | 2 |
| 11/17/2022 13:30 00 | ICF-High: VPP (Single) | 11/21/2022 | ICF-High: SVPP (Single) | 11/22/2022 10:29:00 | | Admitted | 33 | N | 3 |
| 11/09/2022 11:25 00 | ICF-High: CHCF | 11/14/2022 | ICF-High: CHCF | 11/14/2022 16 03:00 | | Admitted | 31 | N | 1 |
| 11/03/2022 12:39 00 | ICF-High: SVPP (Single) | 11/09/2022 | ICF-High: SVPP (Single) | 11/10/2022 15:19:00 | **EXCEPTION:** Medical Hold | Admitted | 31 | N | 1 |
| 11/03/2022 07:39 00 | ICF-High: CHCF | 11/04/2022 | ICF-High: CHCF | 11/07/2022 14:41 00 | | Admitted | 31 | N | 1 |
| 10/31/2022 12:20 00 | ICF-High: CHCF | 11/03/2022 | ICF-High: CHCF | 11/07/2022 08 54 00 | | Admitted | 32 | N | 2 |
| 10/31/2022 12:38 00 | ICF-High: CHCF | 11/04/2022 | ICF-High: CHCF | 11/07/2022 09:20 00 | | Admitted | 32 | N | 2 |
| 10/26/2022 11:13 00 | ICF-High: CHCF | 11/03/2022 | ICF-High: CHCF | 11/04/2022 10 52 00 | | Admitted | 31 | N | 1 |
| 10/25/2022 12:49 00 | ICF-High: SVPP (Single) | 11/02/2022 | ICF-High: SVPP (Single) | 11/07/2022 17:41:00 | | Admitted | 35 | N | 5 |
| 10/25/2022 14:10 00 | ICF-High: CHCF | 10/31/2022 | ICF-High: CHCF | 11/01/2022 12 04:00 | | Admitted | 32 | N | 2 |
| 10/24/2022 11 05 00 | ICF-High: CHCF | 10/26/2022 | ICF-High: CHCF | 11/07/2022 09:49:00 | **EXCEPTION:** Medical Hold, 8 days excepted, 3 days over Program Guide timeframes | Admitted | 41 | N | 11 |
| 08/12/2022 14:06:00 09/09/2022 14:54:00 10/31/2022 12:55:00 | ICF-Dorms: CSH | 10/31/2022 | ICF-Dorms: CSH | 11/03/2022 12:23 00 | **EXCEPTION:** Medical Hold | Admitted | 86 | N | 56 |

| | |
|---|---|
| TOTAL DAYS OUT OF COMPLIANCE | ~~30~~ 27 |

# REVISED EXHIBIT F (ECF No. 7701)

| CDCR INPATIENT PROGRAM REFERRALS: COMPLIANCE WITH PROGRAM GUIDE TIMEFRAMES FOR ACUTE AND INTERMEDIATE REFERRALS REVISED - ADMITTED OR CLOSED IN DECEMBER 2022 | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Referrals | Patients Admitted Within Program Guide Timeframes [1] | Patients Admitted Outside Program Guide Timeframes | Referrals Resulting in Rescind, Rejection, or Parole/Discharge | Exceptions to Program Guide Timeframes [2] | Number of Referrals Out of Compliance | Total Days Out of Compliance |
| Intermediate (ICF) | 100 | 42 | 35 | 23 | 1 | 35 | ~~219~~ 209 |
| Acute (APP) | 81 | 71 | 4 | 6 | 2 | 2 | 5 |
| TOTALS | 181 | 113 | 39 | 29 | 3 | 37 | ~~224~~ 214 |

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP. Timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU).

[2] Exceptions to the Program Guide timeframes include: medical concerns and those referred that are on out-to-court status, out-to-hospital status, patients on medical or Vitek holds and/or other approved operational circumstances.

DETAIL OF APP OUT OF COMPLIANCE

| Referral Type | Referring Institution | CDCR Number | Last Name | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | PBSP | | | MHCB | 12/7/2022 | 12/8/2022 | 12/8/2022 | Acute / preliminary Unlocked Dorms | 12/08/2022 | APP: VPP | 12/08/2022 14:58:00 |
| APP | SVSP | | | ICF-HIGH | 11/22/2022 | 11/23/2022 | 11/23/2022 | Acute / preliminary Single Cell | 11/23/2022 | APP: CHCF | 11/23/2022 08:35:00 |
| APP | CIM | | | MHCB | 11/22/2022 | 11/23/2022 | 11/23/2022 | Acute / preliminary Single Cell | 11/23/2022 | APP: CHCF | 11/23/2022 10:13:00 |
| APP | SAC | | | MHCB | 10/20/2022 | 11/22/2022 | 11/22/2022 | Acute / preliminary Multi Person Cell | 11/22/2022 | APP: CHCF | 11/22/2022 15:22:00 |

**DETAIL OF APP OUT OF COMPLIANCE**

| HCPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | APP: VPP ICF-High: VPP (Single) | 12/16/2022 12/26/2022 | APP: VPP ICF-High: VPP (Single) | 12/19/2022 11:28:00 12/26/2022 12:18:00 | | | | | |
| APP: VPP | 12/08/2022 14:58:00 | APP: VPP | 01/03/2023 | APP: VPP | 01/03/2023 10:49:00 | | Admitted | 11 | N | 1 |
| APP: VPP | 11/29/2022 13:02:00 | APP: VPP | 12/06/2022 | APP: VPP | 12/07/2022 18:42:00 | | Admitted | 14 | N | 4 |
| APP: VPP | 11/30/2022 13:16:00 | APP: VPP | 12/02/2022 | APP: VPP | 12/23/2022 15:36:00 | **EXCEPTION:** Out to Hospital | Admitted | 30 | N | 20 |
| APP: CHCF | 12/01/2022 13:53:00 | APP: CHCF | 12/02/2022 | APP: CHCF | 12/05/2022 15 07:00 | **EXCEPTION:** Medical Hold | Admitted | 13 | N | 3 |

| TOTAL DAYS OUT OF COMPLIANCE | 5 |
|---|---|

DETAIL OF ICF OUT OF COMPLIANCE

| Referral Type | Referring Institution | CDCR Number | Last Name | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date | HCPOP Endorsement Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | SVSP | BG6115 | GOMEZ | EOP-SNY | 11/17/2022 | 11/23/2022 | 11/23/2022 | Unlocked Dorms | 11/23/2022 | ICF-High: SVPP (Multi) | 11/23/2022 15:55:00 | ICF-High: SVPP (Multi) |
| ICF | SVSP | | | EOP-SNY | 11/17/2022 | 11/23/2022 | 11/23/2022 | Unlocked Dorms | 11/23/2022 | ICF-High: SVPP (Multi) | 11/23/2022 15:31:00 | ICF-High: SVPP (Multi) |
| ICF | CHCF | | | APP | 11/16/2022 | 11/22/2022 | 11/22/2022 | Single Cell | 11/23/2022 | ICF-High: CHCF | 11/23/2022 09:14:00 | ICF-High: CHCF |
| ICF | SATF | | | MHCB | 11/21/2022 | 11/22/2022 | 11/22/2022 | Locked Dorms | 11/22/2022 | ICF-High: CHCF | 11/22/2022 15:13:00 | ICF-High: VPP (Single) |
| ICF | SAC | | | MHCB | 11/14/2022 | 11/22/2022 | 11/22/2022 | Single Cell | 11/22/2022 | ICF-High: CHCF | 11/22/2022 13:22:00 | ICF-High: CHCF |
| ICF | CHCF | | | APP | 11/15/2022 | 11/21/2022 | 11/21/2022 | Single Cell | 11/21/2022 | ICF-High: CHCF | 11/21/2022 10:31:00 | ICF-High: CHCF |
| ICF | SATF | | | MHCB | 9/29/2022 | 11/21/2022 | 11/21/2022 | Unlocked Dorms | 11/21/2022 | ICF-High: VPP (Single) | 11/21/2022 14:27:00 | ICF-High: SVPP (Single) |
| ICF | CMF | | | EOP-GP | 11/3/2022 | 11/18/2022 | 11/18/2022 | Multi Person Cell | 11/18/2022 | ICF-High: VPP (Single) | 11/18/2022 13:48:00 | ICF-High: VPP (Single) |
| ICF | CHCF | | | MHCB | 11/8/2022 | 11/17/2022 | 11/17/2022 | Unlocked Dorms | 11/17/2022 | ICF-High: CHCF | 11/17/2022 12:46:00 | ICF-High: CHCF |
| ICF | COR | | | EOP-ASU | 11/9/2022 | 11/16/2022 | 11/16/2022 | Single Cell | 11/16/2022 | ICF-High: VPP (Single) | 12/14/2022 10:25:00 | ICF-High: VPP (Single) |
| ICF | CHCF | | | APP | 11/15/2022 | 11/16/2022 | 11/16/2022 | Single Cell | 11/16/2022 | ICF-High: VPP (Single) | 11/16/2022 14:51:00 | ICF-High: CHCF |
| ICF | CHCF | | | APP | 11/14/2022 | 11/14/2022 | 11/14/2022 | Multi Person Cell | 12/21/2022 | ICF-High: CHCF | 12/21/2022 08:51:00 | ICF-High: CHCF |
| ICF | CHCF | | | EOP-GP | 11/3/2022 | 11/14/2022 | 11/14/2022 | Single Cell | 11/14/2022 | ICF-High: CHCF | 12/21/2022 10:38:00 | ICF-High: CHCF |
| ICF | SVSP | | | EOP-SNY | 11/2/2022 | 11/14/2022 | 11/14/2022 | Multi Person Cell | 11/14/2022 | ICF-High: SVPP (Single) | 11/15/2022 09:11:00 | ICF-High: SVPP (Single) |
| ICF | CMC | | | EOP-ASU | 11/9/2022 | 11/14/2022 | 11/14/2022 | Single Cell | 11/14/2022 | ICF-High: SVPP (Single) | 11/14/2022 15:41:00 | ICF-High: CHCF |
| ICF | SVSP | | | EOP-SNY | 11/2/2022 | 11/14/2022 | 11/14/2022 | Unlocked Dorms | 12/14/2022 | ICF-High: SVPP (Single) | 12/14/2022 11:05:00 | ICF-High: SVPP (Single) |
| ICF | COR | | | EOP-ASU | 11/9/2022 | 11/10/2022 | 11/10/2022 | Single Cell | 11/10/2022 | ICF-High: CHCF | 11/10/2022 08:36:00 | ICF-High: CHCF |
| ICF | CHCF | | | APP | 11/9/2022 | 11/10/2022 | 11/10/2022 | Single Cell | 11/10/2022 | ICF-High: CHCF | 11/10/2022 12:22:00 | ICF-High: CHCF |
| ICF | KVSP | | | EOP-SNY | 11/9/2022 | 11/10/2022 | 11/10/2022 | Single Cell | 11/10/2022 | ICF-High: CHCF | 11/10/2022 15:37:00 | ICF-High: SVPP (Single) |
| ICF | CHCF | | | APP | 11/9/2022 | 11/10/2022 | 11/10/2022 | Unlocked Dorms | 12/13/2022 | ICF-High: CHCF | 12/13/2022 10:47:00 | ICF-High: CHCF |
| ICF | CMF | | | APP | 11/9/2022 | 11/10/2022 | 11/10/2022 | Single Cell | 11/10/2022 | ICF-High: SVPP (Single) | 11/10/2022 12:03:00 | ICF-High: SVPP (Single) |
| ICF | MCSP | | | EOP-ASU | 11/9/2022 | 11/9/2022 | 11/9/2022 | Single Cell | 11/10/2022 | ICF-High: CHCF | 11/10/2022 08:38:00 | ICF-High: SVPP (Single) |
| | | | | | | | | Unlocked Dorms | 11/10/2022 | ICF-High: SVPP (Single) | 11/10/2022 08:42:00 | ICF-Dorms: CSH |
| ICF | RJD | | | MHCB | 11/8/2022 | 11/9/2022 | 12/8/2022 | Unlocked Dorms | 12/09/2022 | ICF-Dorms: ASH | 12/09/2022 08:34:00 | ICF-Dorms: ASH |
| ICF | SAC | | | MHCB | 11/4/2022 | 11/8/2022 | 11/8/2022 | Single Cell | 11/08/2022 | ICF-High: CHCF | 11/08/2022 14:15:00 | ICF-High: SVPP (Single) |
| ICF | COR | | | EOP-ASU | 10/26/2022 | 11/3/2022 | 11/3/2022 | Single Cell | 11/03/2022 | ICF-High: SVPP (Single) | 11/03/2022 14:48:00 | ICF-High: CHCF |
| ICF | MCSP | | | EOP-GP | 9/20/2022 | 11/10/2022 | 11/10/2022 | Unlocked Dorms | 12/13/2022 | ICF-High: CHCF | 12/13/2022 10:07:00 | ICF-High: CHCF |
| ICF | SVSP | | | EOP-SNY | 10/19/2022 | 11/2/2022 | 11/2/2022 | Multi Person Cell | 11/02/2022 | ICF-High: SVPP (Single) | 11/02/2022 15:48:00 | ICF-High: SVPP (Single) |
| ICF | CMF | | | MHCB | 10/28/2022 | 11/2/2022 | 11/2/2022 | Unlocked Dorms | 11/03/2022 | ICF-High: VPP (Single) | 11/03/2022 09:28:00 | ICF-High: VPP (Single) |
| ICF | CMC | | | EOP-ASU | 10/20/2022 | 11/1/2022 | 11/1/2022 | Single Cell | 11/02/2022 | ICF-High: CHCF | 11/02/2022 08:30:00 | ICF-High: SVPP (Single) |
| ICF | SQ | | | APP | 10/26/2022 | 11/1/2022 | 11/1/2022 | Single Cell | 11/02/2022 | ICF-High: CHCF | 11/02/2022 08:57:00 | ICF-High: CHCF |
| ICF | CMF | | | APP | 11/1/2022 | 11/1/2022 | 11/1/2022 | Single Cell | 11/02/2022 | ICF-High: SVPP (Single) | 11/02/2022 09:22:00 | ICF-High: SVPP (Single) |
| ICF | MCSP | | | MHCB | 10/28/2022 | 10/31/2022 | 10/31/2022 | Single Cell | 10/31/2022 | ICF-High: SVPP (Single) | 10/31/2022 15:12:00 | ICF-High: CHCF |
| | | | | | | | | Multi Person Cell | 11/02/2022 | ICF-High: VPP (Single) | 11/02/2022 15:35:00 | ICF-High: VPP (Single) |
| ICF | CMF | | | MHCB | 10/20/2022 | 10/31/2022 | 10/31/2022 | Multi Person Cell | 11/30/2022 | ICF-High: SVPP (Single) | 11/30/2022 14:10:00 | ICF-High: SVPP (Single) |
| ICF | CMC | | | MHCB | 10/27/2022 | 10/31/2022 | 10/31/2022 | Single Cell | 10/31/2022 | ICF-High: SVPP (Single) | 10/31/2022 12:35:00 | ICF-High: CHCF |
| ICF | LAC | | | EOP-ASU | 10/19/2022 | 10/19/2022 | 10/19/2022 | Single Cell | 10/19/2022 | ICF-High: VPP (Single) | 10/19/2022 21:10:00 | ICF-High: SVPP (Single) |

DETAIL OF ICF OUT OF COMPLIANCE

| HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|
| | ICF-High: SVPP (Multi) | 12/27/2022 | ICF-High: SVPP (Multi) | 12/27/2022 13:26:00 | | | | | |
| 12/23/2022 10:42 00 | ICF-High: SVPP (Single) | 12/27/2022 | ICF-High: SVPP (Single) | 12/27/2022 15:40:00 | | Admitted | 34 | N | 4 |
| | ICF-High: SVPP (Multi) | 12/27/2022 | ICF-High: SVPP (Multi) | 12/28/2022 12:35:00 | | | | | |
| 12/27/2022 13:34 00 | ICF-High: SVPP (Single) | 12/28/2022 | ICF-High: SVPP (Single) | 12/28/2022 16:55:00 | | Admitted | 35 | N | 5 |
| 12/29/2022 09:46 00 | ICF-High: CHCF | 12/29/2022 | ICF-High: CHCF | 12/29/2022 13:13 00 | | Admitted | 37 | N | 7 |
| 12/28/2022 13 58 00 | ICF-High: VPP (Single) | 12/29/2022 | ICF-High: VPP (Single) | 12/30/2022 14:27 00 | | Admitted | 38 | N | 8 |
| 12/27/2022 15 51 00 | ICF-High: VPP (Single) | 12/28/2022 | ICF-High: VPP (Single) | 12/29/2022 17 03 00 | | Admitted | 37 | N | 7 |
| 12/28/2022 08:38 00 | ICF-High: CHCF | 12/29/2022 | ICF-High: CHCF | 12/29/2022 12 51:00 | | Admitted | 38 | N | 8 |
| 12/27/2022 10 02 00 | ICF-High: SVPP (Single) | 12/27/2022 | ICF-High: SVPP (Single) | 12/28/2022 14:35:00 | | Admitted | 37 | N | 7 |
| 12/27/2022 12 54 00 | ICF-High: VPP (Single) | 12/28/2022 | ICF-High: VPP (Single) | 12/29/2022 09:35:00 | | Admitted | 41 | N | 11 |
| 12/27/2022 09 08 00 | ICF-High: CHCF | 12/29/2022 | ICF-High: CHCF | 12/29/2022 12:42:00 | | Admitted | 42 | N | 12 |
| 12/14/2022 10:25 00 | ICF-High: VPP (Single) | 12/19/2022 | ICF-High: VPP (Single) | 12/20/2022 15 52:00 | | Admitted | 34 | N | 4 |
| 12/23/2022 09:31 00 | ICF-High: CHCF | 12/27/2022 | ICF-High: CHCF | 12/27/2022 11:31:00 | | Admitted | 41 | N | 11 |
| 12/21/2022 08 51 00 | ICF-High: CHCF | 12/22/2022 | ICF-High: CHCF | 12/22/2022 13:15:00 | | Admitted | 38 | N | 8 |
| 12/21/2022 10:38 00 | ICF-High: CHCF | 12/22/2022 | ICF-High: CHCF | 12/22/2022 18 58:00 | | Admitted | 38 | N | 8 |
| 12/14/2022 12:33 00 | ICF-High: SVPP (Single) | 12/16/2022 | ICF-High: SVPP (Single) | 12/16/2022 17:38:00 | | Admitted | 32 | N | 2 |
| 12/21/2022 09 58 00 | ICF-High: CHCF | 12/22/2022 | ICF-High: CHCF | 12/23/2022 14:38:00 | | Admitted | 39 | N | 9 |
| 12/14/2022 11 05 00 | ICF-High: SVPP (Single) | 12/16/2022 | ICF-High: SVPP (Single) | 12/19/2022 11:47:00 | | Admitted | 35 | N | 5 |
| 12/13/2022 15:30 00 | ICF-High: CHCF | 12/15/2022 | ICF-High: CHCF | 12/16/2022 12 09 00 | | Admitted | 36 | N | 6 |
| 12/13/2022 09 50 00 | ICF-High: CHCF | 12/13/2022 | ICF-High: CHCF | 12/13/2022 16:39 00 | | Admitted | 33 | N | 3 |
| 12/12/2022 11:42 00 | ICF-High: SVPP (Single) | 12/13/2022 | ICF-High: SVPP (Single) | 12/14/2022 12:44 00 | | Admitted | 34 | N | 4 |
| 12/13/2022 10:47 00 | ICF-High: CHCF | 12/14/2022 | ICF-High: CHCF | 12/14/2022 16:38 00 | | Admitted | 34 | N | 4 |
| 12/12/2022 14:27 00 | ICF-High: SVPP (Single) | 12/13/2022 | ICF-High: SVPP (Single) | 12/14/2022 12 01:00 | | Admitted | 34 | N | 4 |
| 12/09/2022 11:46 00 | ICF-High: SVPP (Single) | 12/15/2022 | ICF-High: SVPP (Single) | 12/16/2022 12 08:00 | | Admitted | 37 | N | 7 |
| 12/07/2022 09:27:00 | | | | | | | | | |
| 12/09/2022 08:34:00 | ICF-Dorms: ASH | 12/13/2022 | ICF-Dorms: ASH | 12/15/2022 09:46 00 | | Admitted | 36 | N | 6 |
| 12/09/2022 10:48 00 | ICF-High: SVPP (Single) | 12/13/2022 | ICF-High: SVPP (Single) | 12/16/2022 15:33:12 | | Admitted | 38 | N | 8 |
| 12/05/2022 12:10 00 | ICF-High: SVPP (Single) | 12/09/2022 | ICF-High: SVPP (Single) | 12/12/2022 13:13 00 | | Admitted | 39 | N | 9 |
| 12/13/2022 10 07 00 | ICF-High: CHCF | 12/13/2022 | ICF-High: CHCF | 12/14/2022 09 06 00 | | Admitted | 34 | N | 4 |
| 12/01/2022 14:19 00 | ICF-High: SVPP (Single) | 12/02/2022 | ICF-High: SVPP (Single) | 12/06/2022 20:46:00 | | Admitted | 34 | N | 4 |
| 12/01/2022 11:13 00 | ICF-High: VPP (Single) | 12/12/2022 | ICF-High: VPP (Single) | 12/13/2022 11 51:00 | | Admitted | 41 | N | 11 |
| 12/01/2022 13:29 00 | ICF-High: SVPP (Single) | 12/05/2022 | ICF-High: SVPP (Single) | 12/06/2022 14 03:00 | | Admitted | 35 | N | 5 |
| 12/01/2022 16:15 00 | ICF-High: SVPP (Single) | 12/06/2022 | ICF-High: SVPP (Single) | 12/07/2022 13:49:00 | | Admitted | 36 | N | 6 |
| 12/01/2022 14:29 00 | ICF-High: SVPP (Single) | 12/02/2022 | ICF-High: SVPP (Single) | 12/05/2022 11:29:00 | | Admitted | 34 | N | 4 |
| 11/29/2022 13:46 00 | ICF-High: CHCF | 11/30/2022 | ICF-High: CHCF | 12/01/2022 11:15:00 | | Admitted | 31 | N | 1 |
| 11/29/2022 14:23:00 | | | | | | | | | |
| 11/30/2022 14:10:00 | ICF-High: SVPP (Single) | 12/02/2022 | ICF-High: SVPP (Single) | 12/05/2022 11:12 00 | | Admitted | 35 | N | 5 |
| 11/29/2022 11:47 00 | ICF-High: CHCF | 11/30/2022 | ICF-High: CHCF | 12/01/2022 12:43 00 | | Admitted | 31 | N | 1 |
| 12/07/2022 08:33 00 | ICF-High: SVPP (Single) | 12/09/2022 | ICF-High: SVPP (Single) | 12/20/2022 13:28 00 | EXCEPTION: ~~Out to Court, 21 days excepted, 11 days over Program Guide timeframes~~ Out to Court & Medical Hold; 31 days excepted, 1 day over Program Guide timeframes | Admitted | 62 | N | 32 |

| | | |
|---|---|---|
| TOTAL DAYS OUT OF COMPLIANCE | ~~219~~ 209 | |

# REVISED EXHIBIT F (ECF No. 7836)

| CDCR INPATIENT PROGRAM REFERRALS: COMPLIANCE WITH PROGRAM GUIDE TIMEFRAMES FOR ACUTE AND INTERMEDIATE REFERRALS REVISED - ADMITTED OR CLOSED IN APRIL 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Referrals | Patients Admitted Within Program Guide Timeframes [1] | Patients Admitted Outside Program Guide Timeframes | Referrals Resulting in Rescind, Rejection, or Parole/Discharge | Exceptions to Program Guide Timeframes [2] | Number of Referrals Out of Compliance | Total Days Out of Compliance |
| Intermediate (ICF) | 123 | 42 | 55 | 26 | 1 | 55 | ~~517~~ 516 |
| Acute (APP) | 95 | 70 | 19 | 6 | 0 | 19 | 36 |
| TOTALS | 218 | 112 | 74 | 32 | 1 | 74 | ~~553~~ 552 |

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP. Timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU).

[2] Exceptions to the Program Guide timeframes include: medical concerns and those referred that are on out-to-court status, out-to-hospital status, patients on medical or Vitek holds and/or other approved operational circumstances.

**DETAIL OF APP OUT OF COMPLIANCE**

| Referral Type | Referring Institution | CDCR Number | Last Name | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | KVSP | | | MHCB | 4/12/2023 | 4/14/2023 | 4/14/2023 | Acute / preliminary Unlocked Dorms | 04/14/2023 | APP: CHCF | 04/14/2023 15:14:00 |
| APP | RJD | | | MHCB | 4/6/2023 | 4/7/2023 | 4/7/2023 | Acute / preliminary Single Cell | 04/07/2023 | APP: CHCF | 04/07/2023 10:54:00 |
| APP | SAC | | | MHCB | 4/6/2023 | 4/6/2023 | 4/6/2023 | Acute / preliminary Single Cell | 04/06/2023 | APP: VPP | 04/06/2023 14:16:00 |
| APP | CIM | | | MHCB | 3/29/2023 | 4/6/2023 | 4/6/2023 | Acute / preliminary Multi Person Cell | 04/06/2023 | APP: CMC | 04/06/2023 14:45:00 |
| APP | NKSP | | | MHCB | 4/6/2023 | 4/6/2023 | 4/6/2023 | Acute / preliminary Locked Dorms | 04/06/2023 | APP: CMC | 04/06/2023 14:09:00 |
| APP | CIM | | | MHCB | 3/29/2023 | 4/6/2023 | 4/6/2023 | Acute / preliminary Single Cell | 04/06/2023 | APP: CHCF | 04/06/2023 15:38:00 |
| APP | LAC | | | MHCB | 4/6/2023 | 4/6/2023 | 4/6/2023 | Acute / preliminary Unlocked Dorms | 04/06/2023 | APP: CHCF | 04/06/2023 14:23:00 |
| APP | NKSP | | | MHCB | 4/5/2023 | 4/5/2023 | 4/6/2023 | Acute / preliminary Locked Dorms | 04/06/2023 | APP: CHCF | 04/06/2023 08:41:00 |
| APP | HDSP | | | MHCB | 3/28/2023 | 3/30/2023 | 3/30/2023 | Acute / preliminary Single Cell | 03/30/2023 | APP: VPP | 03/30/2023 12:45:00 |
| APP | LAC | | | MHCB | 3/30/2023 | 3/30/2023 | 3/30/2023 | Acute / preliminary Single Cell | 03/30/2023 | APP: VPP | 03/30/2023 16:00:00 |
| APP | RJD | | | MHCB | 3/24/2023 | 3/29/2023 | 3/29/2023 | Acute / preliminary Single Cell | 03/29/2023 | APP: CHCF | 03/29/2023 15:37:00 |
| | | | | | | | | Acute / preliminary Single Cell | 04/06/2023 | APP: VPP | 04/06/2023 09:43:00 |
| APP | NKSP | | | MHCB | 3/27/2023 | 3/27/2023 | 3/27/2023 | Acute / preliminary Unlocked Dorms | 03/27/2023 | APP: CHCF | 03/27/2023 13 08:00 |
| | | | | | | | | Acute / preliminary Single Cell | 04/05/2023 | APP: CHCF | 04/05/2023 13:47:00 |
| APP | MCSP | | | MHCB | 3/21/2023 | 3/24/2023 | 3/24/2023 | Acute / preliminary Unlocked Dorms | 03/24/2023 | APP: VPP | 03/24/2023 13:47:00 |
| APP | MCSP | | | MHCB | 3/24/2023 | 3/24/2023 | 3/24/2023 | Acute / preliminary Single Cell | 03/24/2023 | APP: CHCF | 03/24/2023 12:40:00 |
| | | | | | | | | Acute / preliminary Single Cell | 03/24/2023 | APP: CHCF | 03/24/2023 20 00:00 |
| APP | CIM | | | MHCB | 3/20/2023 | 3/24/2023 | 3/24/2023 | Acute / preliminary Single Cell | 04/03/2023 | APP: CHCF | 04/03/2023 11 05:00 |
| APP | COR | | | MHCB | 3/23/2023 | 3/23/2023 | 3/23/2023 | Acute / preliminary Locked Dorms | 03/23/2023 | APP: CHCF | 03/23/2023 15:40:00 |
| APP | SATF | | | MHCB | 3/20/2023 | 3/21/2023 | 3/21/2023 | Acute / preliminary Single Cell | 03/21/2023 | APP: CHCF | 03/21/2023 13:07:00 |
| APP | KVSP | | | MHCB | 3/15/2023 | 3/21/2023 | 3/21/2023 | Acute / preliminary Locked Dorms | 03/21/2023 | APP: VPP | 03/21/2023 13:22:00 |
| APP | CHCF | | | MHCB | 3/14/2023 | 3/21/2023 | 3/21/2023 | Acute / preliminary Single Cell | 03/21/2023 | APP: CHCF | 03/21/2023 14:13:00 |

DETAIL OF APP OUT OF COMPLIANCE

| HCPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| APP: CHCF | 04/21/2023 13:24:00 | APP: CHCF | 04/24/2023 | APP: CHCF | 04/25/2023 11:32 00 | | Admitted | 11 | N | 1 |
| APP: VPP | 04/14/2023 12:42:00 | APP: VPP | 04/17/2023 | APP: VPP | 04/18/2023 15:43 00 | | Admitted | 11 | N | 1 |
| APP: VPP | 04/13/2023 11:34:00 | APP: VPP | 04/14/2023 | APP: VPP | 04/17/2023 15:00 00 | | Admitted | 11 | N | 1 |
| APP: CMC | 04/13/2023 13 51:00 | APP: CMC | 04/14/2023 | APP: CMC | 04/17/2023 10:33 00 | | Admitted | 11 | N | 1 |
| APP: VPP | 04/13/2023 14:34:00 | APP: VPP | 04/14/2023 | APP: VPP | 04/17/2023 15:40 00 | | Admitted | 11 | N | 1 |
| APP: CHCF | 04/14/2023 11 57 00 | APP: CHCF | 04/17/2023 | APP: CHCF | 04/17/2023 20:29:00 | | Admitted | 11 | N | 1 |
| APP: VPP | 04/14/2023 11:29 00 | APP: VPP | 04/17/2023 | APP: VPP | 04/18/2023 15:21:00 | | Admitted | 12 | N | 2 |
| APP: CMC | 04/13/2023 12:17 00 | APP: CMC | 04/14/2023 | APP: CMC | 04/17/2023 14:29:00 | | Admitted | 12 | N | 2 |
| APP: VPP | 04/07/2023 10:22 00 | APP: VPP | 04/07/2023 | APP: VPP | 04/10/2023 17:58:00 | | Admitted | 11 | N | 1 |
| APP: VPP | 04/07/2023 10:13 00 | APP: VPP | 04/07/2023 | APP: VPP | 04/10/2023 15:01:00 | | Admitted | 11 | N | 1 |
| APP: VPP | 04/06/2023 09:43 00 | APP: VPP | 04/07/2023 | APP: VPP | 04/10/2023 15:01:00 | | Admitted | 12 | N | 2 |
| APP: CMC | 04/03/2023 11:05:00 | | | | | | | | | |
| APP: CHCF | 04/05/2023 13:47:00 | APP: CHCF | 04/13/2023 | APP: CHCF | 04/13/2023 14:34 00 | | Admitted | 17 | N | 7 |
| APP: VPP | 03/30/2023 14 00:00 | APP: VPP | 04/03/2023 | APP: VPP | 04/04/2023 10:51 00 | | Admitted | 11 | N | 1 |
| APP: VPP | 03/30/2023 14:31:00 | APP: VPP | 04/03/2023 | APP: VPP | 04/04/2023 10:22 00 | | Admitted | 11 | N | 1 |
| APP: SQ | 03/30/2023 11:03:00 | | | | | | | | | |
| APP: CHCF | 04/03/2023 11:05:00 | APP: CHCF | 04/04/2023 | APP: CHCF | 04/05/2023 15:13:11 | | Admitted | 12 | N | 2 |
| APP: VPP | 03/28/2023 12 09:00 | APP: VPP | 03/30/2023 | APP: VPP | 04/03/2023 15:21 00 | | Admitted | 11 | N | 1 |
| APP: VPP | 03/23/2023 10:28:00 | APP: VPP | 03/30/2023 | APP: VPP | 04/03/2023 19:59 00 | | Admitted | 13 | N | 3 |
| APP: VPP | 03/23/2023 11:20:00 | APP: VPP | 04/04/2023 | APP: VPP | 04/04/2023 16:17 00 | | Admitted | 14 | N | 4 |
| APP: VPP | 03/23/2023 10:13:00 | APP: VPP | 03/30/2023 | APP: VPP | 04/04/2023 10:12 00 | | Admitted | 13 | N | 3 |

| TOTAL DAYS OUT OF COMPLIANCE | 36 |
|---|---|

| Referral Type | Referring Institution | CDCR Number | Last Name | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | SAC | | | EOP-GP | 3/22/2023 | 3/27/2023 | 3/27/2023 | Single Cell | 03/27/2023 | ICF-High: CHCF | 03/27/2023 08:51:00 |
| ICF | CHCF | | | MHCB | 3/16/2023 | 3/24/2023 | 3/24/2023 | Multi Person Cell | 03/24/2023 | ICF-High: CHCF | 03/24/2023 18:46:00 |
| ICF | CHCF | | | APP | 3/16/2023 | 3/23/2023 | 4/17/2023 | Locked Dorms | 04/17/2023 | ICF-Dorms: VPP | 04/17/2023 15:32:00 |
| | | | | | | | | Unlocked Dorms | 03/23/2023 | ICF-High: SVPP (Multi) | 03/23/2023 14:33 00 |
| ICF | RJD | | | MHCB | 3/22/2023 | 3/23/2023 | 3/23/2023 | Unlocked Dorms | 04/11/2023 | ICF-High: VPP (Single) | 04/11/2023 14:53 00 |
| ICF | SAC | | | EOP-SHU/PSU | 3/21/2023 | 3/23/2023 | 3/23/2023 | Single Cell | 03/23/2023 | ICF-High: VPP (Single) | 03/23/2023 16:27:00 |
| ICF | COR | | | EOP-SNY | 3/21/2023 | 3/22/2023 | 3/22/2023 | Unlocked Dorms | 03/22/2023 | ICF-High: VPP (Single) | 03/22/2023 14:26:00 |
| ICF | PVSP | | | EOP-SNY | 3/15/2023 | 3/22/2023 | 3/22/2023 | Single Cell | 03/22/2023 | ICF-High: VPP (Single) | 03/22/2023 15:38:00 |
| ICF | COR | | | MHCB | 3/17/2023 | 3/20/2023 | 3/20/2023 | Single Cell | 03/20/2023 | ICF-High: SVPP (Single) | 03/20/2023 16:44:00 |
| | | | | | | | | Unlocked Dorms | 03/17/2023 | ICF-High: SVPP (Multi) | 03/17/2023 13:13 00 |
| ICF | CHCF | | | APP | 3/16/2023 | 3/17/2023 | 3/17/2023 | Unlocked Dorms | 04/06/2023 | ICF-High: CHCF | 04/06/2023 10:36 00 |
| ICF | CMC | | | EOP-ASU | 3/15/2023 | 3/17/2023 | 3/17/2023 | Unlocked Dorms | 04/26/2023 | ICF-High: CHCF | 04/26/2023 13:40 00 |
| ICF | CHCF | | | APP | 3/16/2023 | 3/17/2023 | 3/17/2023 | Single Cell | 03/17/2023 | ICF-High: CHCF | 03/17/2023 10:41:00 |
| ICF | CHCF | | | APP | 3/16/2023 | 3/17/2023 | 3/17/2023 | Unlocked Dorms | 03/17/2023 | ICF-High: CHCF | 03/17/2023 13:16:00 |
| ICF | VSP | | | EOP-GP | 3/9/2023 | 3/16/2023 | 3/16/2023 | Single Cell | 03/17/2023 | ICF-High: CHCF | 03/17/2023 13:22:00 |
| ICF | CMF | | | MHCB | 3/14/2023 | 3/16/2023 | 4/14/2023 | Single Cell | 03/16/2023 | ICF-High: CHCF | 03/16/2023 14:56:00 |
| ICF | CMC | | | MHCB | 3/15/2023 | 3/15/2023 | 3/15/2023 | Unlocked Dorms | 04/14/2023 | ICF-Dorms: CSH | 04/14/2023 14:27:00 |
| | | | | | | | | Locked Dorms | 03/15/2023 | ICF-High: CHCF | 03/15/2023 14:37:00 |
| ICF | SAC | | | EOP-GP | 3/8/2023 | 3/15/2023 | 3/15/2023 | Single Cell | 03/15/2023 | ICF-High: CHCF | 03/15/2023 11:28:00 |
| ICF | CHCF | | | APP | 3/6/2023 | 3/15/2023 | 3/15/2023 | Multi Person Cell | 03/15/2023 | ICF-High: CHCF | 03/15/2023 11:26:00 |
| ICF | SAC | | | MHCB | 3/9/2023 | 3/14/2023 | 3/14/2023 | Single Cell | 03/14/2023 | ICF-High: CHCF | 03/14/2023 15:15:00 |
| ICF | SAC | | | MHCB | 3/9/2023 | 3/14/2023 | 3/14/2023 | Single Cell | 03/14/2023 | ICF-High: CHCF | 03/14/2023 16:13:00 |
| ICF | SVSP | | | MHCB | 3/3/2023 | 3/14/2023 | 3/14/2023 | Single Cell | 03/14/2023 | ICF-High: SVPP (Single) | 03/14/2023 16:07:00 |
| ICF | SAC | | | EOP-SHU/PSU | 3/9/2023 | 3/14/2023 | 3/14/2023 | Single Cell | 03/14/2023 | ICF-High: CHCF | 03/14/2023 14:09:00 |
| ICF | CHCF | | | APP | 3/8/2023 | 3/13/2023 | 3/13/2023 | Unlocked Dorms | 03/13/2023 | ICF-High: CHCF | 03/13/2023 13:41:00 |
| | | | | | | | | Multi Person Cell | 03/13/2023 | ICF-High: VPP (Multi) | 03/13/2023 12:57:00 |
| ICF | CHCF | | | APP | 3/2/2023 | 3/13/2023 | 3/13/2023 | Multi Person Cell | 04/06/2023 | ICF-High: CHCF | 04/06/2023 11:59:00 |
| | | | | | | | | Unlocked Dorms | 03/17/2023 | ICF-Dorms: CSH | 03/17/2023 12:46:00 |
| ICF | MCSP | | | EOP-GP | 3/10/2023 | 3/10/2023 | 3/17/2023 | Unlocked Dorms | 03/23/2023 | ICF-High: SVPP (Single) | 03/23/2023 08:42 00 |
| ICF | CHCF | | | APP | 3/2/2023 | 3/10/2023 | 3/10/2023 | Unlocked Dorms | 03/10/2023 | ICF-High: CHCF | 03/10/2023 15:29:00 |
| ICF | MCSP | | | EOP-ASU | 3/8/2023 | 3/10/2023 | 3/10/2023 | Single Cell | 03/10/2023 | ICF-High: CHCF | 03/10/2023 11:28:00 |
| ICF | LAC | | | MHCB | 3/8/2023 | 3/9/2023 | 3/9/2023 | Single Cell | 03/09/2023 | ICF-High: SVPP (Single) | 03/09/2023 15:10:00 |
| ICF | SAC | | | MHCB | 3/8/2023 | 3/9/2023 | 3/9/2023 | Single Cell | 03/09/2023 | ICF-High: CHCF | 03/09/2023 13:30:00 |
| ICF | KVSP | | | MHCB | 3/7/2023 | 3/8/2023 | 3/8/2023 | Multi Person Cell | 03/08/2023 | ICF-High: SVPP (Single) | 03/08/2023 10:47:00 |
| ICF | CMF | | | MHCB | 3/6/2023 | 3/7/2023 | 4/14/2023 | Single Cell | 03/07/2023 | ICF-High: VPP (Single) | 03/07/2023 15:45:00 |
| ICF | SATF | | | MHCB | 2/23/2023 | 3/3/2023 | 3/3/2023 | Unlocked Dorms | 03/03/2023 | ICF-High: CHCF | 03/03/2023 16:12:00 |
| ICF | CHCF | | | APP | 3/1/2023 | 3/2/2023 | 3/2/2023 | Multi Person Cell | 03/02/2023 | ICF-High: CHCF | 03/02/2023 16:02:00 |
| ICF | NKSP | | | EOP-ASU | 2/22/2023 | 3/2/2023 | 3/2/2023 | Single Cell | 03/02/2023 | ICF-High: VPP (Single) | 03/02/2023 10:38:00 |
| ICF | SAC | | | EOP-SHU/PSU | 2/16/2023 | 3/1/2023 | 3/1/2023 | Multi Person Cell | 03/02/2023 | ICF-High: CHCF | 03/02/2023 10:04:00 |
| ICF | SVSP | | | MHCB | 2/23/2023 | 2/28/2023 | 2/28/2023 | Unlocked Dorms | 03/01/2023 | ICF-High: SVPP (Single) | 03/01/2023 09:32:00 |
| ICF | CHCF | | | MHCB | 2/14/2023 | 2/28/2023 | 2/28/2023 | Single Cell | 02/28/2023 | ICF-High: CHCF | 02/28/2023 09:48:00 |
| ICF | SAC | | | EOP-SNY | 2/22/2023 | 2/28/2023 | 2/28/2023 | Unlocked Dorms | 03/01/2023 | ICF-High: VPP (Single) | 03/01/2023 10:55:00 |
| ICF | CMC | | | MHCB | 2/24/2023 | 2/28/2023 | 2/28/2023 | Locked Dorms | 02/28/2023 | ICF-High: SVPP (Single) | 02/28/2023 13:02:00 |
| ICF | CMF | | | APP | 2/24/2023 | 2/28/2023 | 2/28/2023 | Single Cell | 02/28/2023 | ICF-High: VPP (Single) | 02/28/2023 13:00:00 |
| ICF | VSP | | | EOP-GP | 2/23/2023 | 2/24/2023 | 2/24/2023 | Single Cell | 02/24/2023 | ICF-High: CHCF | 02/24/2023 15:30:00 |
| ICF | CHCF | | | APP | 2/23/2023 | 2/24/2023 | 2/24/2023 | Multi Person Cell | 02/24/2023 | ICF-High: CHCF | 02/24/2023 14:39:00 |
| | | | | | | | | Single Cell | 02/23/2023 | ICF-High: CHCF | 02/23/2023 12:40 00 |
| ICF | LAC | | | EOP-ASU | 2/14/2023 | 2/23/2023 | 2/23/2023 | Unlocked Dorms | 04/06/2023 | ICF-High: SVPP (Multi) | 04/06/2023 11:12 00 |
| | | | | | | | | Single Cell | 02/23/2023 | ICF-High: CHCF | 02/23/2023 15:36 00 |
| ICF | COR | | | MHCB | 2/23/2023 | 2/23/2023 | 2/23/2023 | Single Cell | 04/07/2023 | ICF-High: CHCF | 04/07/2023 14:07 00 |
| ICF | CHCF | | | APP | 2/17/2023 | 2/22/2023 | 2/22/2023 | Unlocked Dorms | 02/23/2023 | ICF-High: CHCF | 02/23/2023 09:14:00 |
| ICF | CMF | | | EOP-GP | 2/9/2023 | 2/22/2023 | 2/22/2023 | Unlocked Dorms | 02/23/2023 | ICF-High: CHCF | 02/23/2023 09:23:00 |
| ICF | SAC | | | EOP-GP | 2/15/2023 | 2/22/2023 | 2/22/2023 | Single Cell | 02/22/2023 | ICF-High: VPP (Single) | 02/22/2023 14:51:00 |

| Referral Type | Referring Institution | CDCR Number | Last Name | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | CHCF | | | APP | 2/8/2023 | 2/22/2023 | 2/22/2023 | Single Cell | 02/22/2023 | ICF-High: CHCF | 02/22/2023 11:59:00 |
| ICF | MCSP | | | EOP-SNY | 2/21/2023 | 2/22/2023 | 2/22/2023 | Single Cell | 02/22/2023 | ICF-High: SVPP (Single) | 02/22/2023 18:25:00 |
| | | | | | | | | | | | |
| ICF | SATF | | | MHCB | 2/17/2023 | 2/22/2023 | 3/14/2023 | Unlocked Dorms | 03/14/2023 | ICF-High: SVPP (Multi) | 03/14/2023 16:42:00 |
| ICF | SATF | | | MHCB | 2/21/2023 | 2/22/2023 | 2/22/2023 | Locked Dorms | 02/22/2023 | ICF-High: SVPP (Single) | 02/22/2023 15:18:00 |
| ICF | LAC | | | EOP-ASU | 2/21/2023 | 2/22/2023 | 2/22/2023 | Single Cell | 02/22/2023 | ICF-High: CHCF | 02/22/2023 15:48:00 |
| ICF | SAC | | | EOP-ASU | 2/8/2023 | 2/21/2023 | 2/21/2023 | Single Cell | 03/28/2023 | ICF-High: CHCF | 03/28/2023 13:42:00 |
| ICF | SAC | | | EOP-ASU | 2/8/2023 | 2/21/2023 | 2/22/2023 | Multi Person Cell | 02/22/2023 | ICF-High: VPP (Single) | 02/22/2023 09:20:00 |
| ICF | CMC | | | MHCB | 2/15/2023 | 2/17/2023 | 2/17/2023 | Single Cell | 02/17/2023 | ICF-High: CHCF | 02/17/2023 09:31:00 |
| ICF | RJD | | | EOP-GP | 2/7/2023 | 2/13/2023 | 2/13/2023 | Single Cell | 02/14/2023 | ICF-High: SVPP (Single) | 02/14/2023 10:07:00 |

| HCPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF-High: SVPP (Single) | 04/21/2023 15:15:00 | ICF-High: SVPP (Single) | 04/25/2023 | ICF-High: SVPP (Single) | 04/27/2023 13:06:00 | | Admitted | 31 | N | 1 |
| ICF-High: CHCF | 04/21/2023 13:54:00 | ICF-High: CHCF | 04/25/2023 | ICF-High: CHCF | 04/25/2023 11:34:00 | | Admitted | 32 | N | 2 |
| ICF-Dorms: VPP | 04/17/2023 15:32:00 | ICF-Dorms: VPP | 04/26/2023 | ICF-Dorms: VPP | 04/27/2023 10:14:00 | | Admitted | 35 | N | 5 |
| ICF-High: VPP (Multi) | 04/05/2023 11:42:00 | | | | | | | | | |
| ICF-High: SVPP (Single) | 04/21/2023 12:05:00 | ICF-High: SVPP (Single) | 04/27/2023 | ICF-High: SVPP (Single) | 04/28/2023 15:24:00 | | Admitted | 36 | N | 6 |
| ICF-High: SVPP (Single) | 04/21/2023 13:10:00 | ICF-High: SVPP (Single) | 04/24/2023 | ICF-High: SVPP (Single) | 04/25/2023 15:23:00 | | Admitted | 33 | N | 3 |
| ICF-High: SVPP (Single) | 04/21/2023 10:26:00 | ICF-High: SVPP (Single) | 04/24/2023 | ICF-High: SVPP (Single) | 04/25/2023 14:30:00 | | Admitted | 34 | N | 4 |
| ICF-High: SVPP (Single) | 04/21/2023 11:37:00 | ICF-High: SVPP (Single) | 04/24/2023 | ICF-High: SVPP (Single) | 04/25/2023 14:09:00 | | Admitted | 34 | N | 4 |
| ICF-High: SVPP (Single) | 04/20/2023 12:47:00 | ICF-High: SVPP (Single) | 04/21/2023 | ICF-High: SVPP (Single) | 04/21/2023 13:22:00 | | Admitted | 32 | N | 2 |
| ICF-High: VPP (Multi) | 03/30/2023 14:38:00 | | | | | | | | | |
| ICF-High: SVPP (Single) | 04/19/2023 11:23:00 | | | | | | | | | |
| ICF-High: CHCF | 04/26/2023 13:40:00 | ICF-High: CHCF | 04/27/2023 | ICF-High: CHCF | 04/27/2023 12:31:00 | | Admitted | 41 | N | 11 |
| ICF-High: SVPP (Single) | 04/18/2023 11:51:00 | ICF-High: SVPP (Single) | 04/25/2023 | ICF-High: SVPP (Single) | 04/26/2023 10:51:04 | | Admitted | 40 | N | 10 |
| ICF-High: CHCF | 04/18/2023 12:30:00 | ICF-High: CHCF | 04/20/2023 | ICF-High: CHCF | 04/20/2023 14:37:00 | | Admitted | 34 | N | 4 |
| ICF-High: CHCF | 04/19/2023 13:24:00 | ICF-High: CHCF | 04/20/2023 | ICF-High: CHCF | 04/21/2023 12:50:00 | | Admitted | 35 | N | 5 |
| ICF-High: SVPP (Single) | 04/18/2023 10:21:00 | ICF-High: SVPP (Single) | 04/19/2023 | ICF-High: SVPP (Single) | 04/19/2023 12:57:00 | | Admitted | 34 | N | 4 |
| ICF-Dorms: CSH | 04/14/2023 14:28:00 | ICF-Dorms: CSH | 04/18/2023 | ICF-Dorms: CSH | 04/20/2023 14:08:00 | | Admitted | 35 | N | 5 |
| ICF-High: SVPP (Single) | 04/14/2023 14:41:00 | ICF-High: SVPP (Single) | 04/18/2023 | ICF-High: SVPP (Single) | 04/18/2023 20:29:00 | | Admitted | 34 | N | 4 |
| ICF-High: VPP (Single) | 04/14/2023 13:36:00 | ICF-High: VPP (Single) | 04/14/2023 | ICF-High: VPP (Single) | 04/19/2023 16:01:00 | ~~EXCEPTION: Medical Hold; 2 days excepted, 3 days over Program Guide Timeframes~~ Medical Hold; 3 days excepted, 2 days over Program Guide Timeframes | Admitted | 35 | N | 5 |
| ICF-High: CHCF | 04/14/2023 14:21:00 | ICF-High: CHCF | 04/17/2023 | ICF-High: CHCF | 04/18/2023 10:34:00 | | Admitted | 34 | N | 4 |
| ICF-High: VPP (Single) | 04/14/2023 14:40:00 | ICF-High: VPP (Single) | 04/18/2023 | ICF-High: VPP (Single) | 04/19/2023 10:38:00 | | Admitted | 36 | N | 6 |
| ICF-High: CHCF | 04/14/2023 15:29:00 | ICF-High: CHCF | 04/18/2023 | ICF-High: CHCF | 04/19/2023 10:42:00 | | Admitted | 36 | N | 6 |
| ICF-High: SVPP (Single) | 04/14/2023 14:04:00 | ICF-High: SVPP (Single) | 04/17/2023 | ICF-High: SVPP (Single) | 04/18/2023 12:01:00 | | Admitted | 35 | N | 5 |
| ICF-High: CHCF | 04/14/2023 16:14:00 | ICF-High: CHCF | 04/18/2023 | ICF-High: CHCF | 04/19/2023 16:18:00 | | Admitted | 36 | N | 6 |
| ICF-High: CHCF | 04/13/2023 15:03:00 | ICF-High: CHCF | 04/14/2023 | ICF-High: CHCF | 04/14/2023 18:03:00 | | Admitted | 32 | N | 2 |
| ICF-High: VPP (Multi) | 03/30/2023 13:24:00 | | | | | | | | | |
| ICF-High: CHCF | 04/14/2023 15:01:00 | ICF-High: CHCF | 04/17/2023 | ICF-High: CHCF | 04/18/2023 11:26:00 | | Admitted | 36 | N | 6 |
| ICF-Dorms: CSH | 03/17/2023 12:46:00 | | | | | | | | | |
| ICF-High: CHCF | 04/17/2023 14:05:00 | ICF-High: CHCF | 04/18/2023 | ICF-High: CHCF | 04/19/2023 15:18:00 | | Admitted | 40 | N | 10 |
| ICF-High: CHCF | 04/12/2023 12:36:00 | ICF-High: CHCF | 04/13/2023 | ICF-High: CHCF | 04/13/2023 11:56:00 | | Admitted | 34 | N | 4 |
| ICF-High: VPP (Single) | 04/13/2023 12:12:00 | ICF-High: VPP (Single) | 04/13/2023 | ICF-High: VPP (Single) | 04/14/2023 19:13:00 | | Admitted | 35 | N | 5 |
| ICF-High: CHCF | 04/12/2023 13:37:00 | ICF-High: CHCF | 04/13/2023 | ICF-High: CHCF | 04/17/2023 12:55:00 | | Admitted | 39 | N | 9 |
| ICF-High: CHCF | 04/12/2023 11:34:00 | ICF-High: CHCF | 04/13/2023 | ICF-High: CHCF | 04/14/2023 12:34:00 | | Admitted | 36 | N | 6 |
| ICF-High: CHCF | 04/11/2023 13:26:00 | ICF-High: CHCF | 04/13/2023 | ICF-High: CHCF | 04/14/2023 16:02:00 | | Admitted | 37 | N | 7 |
| ICF-Dorms: CSH | 04/14/2023 15:37:00 | ICF-Dorms: CSH | 04/17/2023 | ICF-Dorms: CSH | 04/20/2023 14:08:00 | | Admitted | 44 | N | 14 |
| ICF-High: SVPP (Multi) | 04/11/2023 12:45:00 | ICF-High: SVPP (Multi) | 04/12/2023 | ICF-High: SVPP (Multi) | 04/13/2023 15:25:00 | | Admitted | 41 | N | 11 |
| ICF-High: CHCF | 04/11/2023 13:20:00 | ICF-High: CHCF | 04/12/2023 | ICF-High: CHCF | 04/12/2023 18:09:00 | | Admitted | 41 | N | 11 |
| ICF-High: CHCF | 04/11/2023 15:43:00 | ICF-High: CHCF | 04/13/2023 | ICF-High: CHCF | 04/17/2023 11:24:00 | | Admitted | 46 | N | 16 |
| ICF-High: CHCF | 04/11/2023 15:07:00 | ICF-High: CHCF | 04/13/2023 | ICF-High: CHCF | 04/17/2023 10:01:00 | | Admitted | 47 | N | 17 |
| ICF-High: SVPP (Single) | 04/10/2023 15:00:00 | ICF-High: SVPP (Single) | 04/11/2023 | ICF-High: SVPP (Single) | 04/12/2023 11:46:00 | | Admitted | 43 | N | 13 |
| ICF-High: CHCF | 04/07/2023 15:35:00 | ICF-High: CHCF | 04/11/2023 | ICF-High: CHCF | 04/11/2023 12:44:00 | | Admitted | 42 | N | 12 |
| ICF-High: VPP (Single) | 04/07/2023 15:35:00 | ICF-High: VPP (Single) | 04/10/2023 | ICF-High: VPP (Single) | 04/11/2023 15:42:00 | | Admitted | 42 | N | 12 |
| ICF-High: CHCF | 04/07/2023 11:46:00 | ICF-High: SVPP (Single) | 04/10/2023 | ICF-High: SVPP (Single) | 04/10/2023 19:39:00 | | Admitted | 41 | N | 11 |
| ICF-High: CHCF | 04/10/2023 12:51:00 | ICF-High: CHCF | 04/12/2023 | ICF-High: CHCF | 04/13/2023 12:30:00 | | Admitted | 44 | N | 14 |
| ICF-High: CHCF | 04/07/2023 12:19:00 | ICF-High: CHCF | 04/10/2023 | ICF-High: CHCF | 04/10/2023 13:07:00 | | Admitted | 45 | N | 15 |
| ICF-High: SVPP (Single) | 04/07/2023 13:47:00 | ICF-High: SVPP (Single) | 04/11/2023 | ICF-High: SVPP (Single) | 04/12/2023 13:04:00 | | Admitted | 47 | N | 17 |
| ICF-High: SVPP (Multi) | 04/06/2023 11:12:00 | ICF-High: SVPP (Multi) | 04/07/2023 | ICF-High: SVPP (Multi) | 04/10/2023 12:43:00 | | Admitted | 46 | N | 16 |
| ICF-High: SVPP (Single) | 04/06/2023 12:37:00 | | | | | | | | | |
| ICF-High: CHCF | 04/07/2023 14:07:00 | ICF-High: CHCF | 04/10/2023 | ICF-High: CHCF | 04/11/2023 13:54:00 | | Admitted | 47 | N | 17 |
| ICF-High: CHCF | 04/03/2023 12:39:00 | ICF-High: CHCF | 04/04/2023 | ICF-High: CHCF | 04/05/2023 13:17:00 | | Admitted | 42 | N | 12 |
| ICF-High: CHCF | 04/04/2023 14:38:00 | ICF-High: CHCF | 04/06/2023 | ICF-High: CHCF | 04/07/2023 15:27:00 | | Admitted | 44 | N | 14 |
| ICF-High: VPP (Single) | 04/05/2023 14:16:00 | ICF-High: VPP (Single) | 04/07/2023 | ICF-High: VPP (Single) | 04/10/2023 17:46:00 | | Admitted | 47 | N | 17 |

| HCPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF-High: CHCF | 03/30/2023 12:39:00 | ICF-High: CHCF | 04/04/2023 | ICF-High: CHCF | 04/04/2023 13:32:00 | | Admitted | 41 | N | 11 |
| ICF-High: SVPP (Single) | 04/04/2023 14:00:00 | ICF-High: SVPP (Single) | 04/04/2023 | ICF-High: SVPP (Single) | 04/05/2023 15:32:54 | | Admitted | 42 | N | 12 |
| | | ICF-High: SVPP (Multi) | 03/30/2023 | ICF-High: SVPP (Multi) | 04/03/2023 13:30:00 | | | | | |
| ICF-High: SVPP (Multi) | 03/20/2023 16:07:00 | ICF-High: SVPP (Single) | 04/03/2023 | ICF-High: SVPP (Single) | 04/03/2023 15:58:00 | | Admitted | 40 | N | 10 |
| ICF-High: SVPP (Single) | 04/06/2023 09:41:00 | ICF-High: SVPP (Single) | 04/13/2023 | ICF-High: SVPP (Single) | 04/14/2023 12:30:00 | | Admitted | 51 | N | 21 |
| ICF-High: CHCF | 04/05/2023 11:35:00 | ICF-High: CHCF | 04/06/2023 | ICF-High: CHCF | 04/07/2023 15:14:00 | | Admitted | 44 | N | 14 |
| ICF-High: CHCF | 03/28/2023 13:42:00 | ICF-High: CHCF | 03/29/2023 | ICF-High: CHCF | 04/03/2023 15:03:00 | | Admitted | 41 | N | 11 |
| ICF-High: CHCF | 04/03/2023 14:20:00 | ICF-High: CHCF | 04/05/2023 | ICF-High: CHCF | 04/06/2023 19:08:00 | | Admitted | 44 | N | 14 |
| ICF-High: VPP (Single) | 03/24/2023 11:10:00 | ICF-High: VPP (Single) | 03/30/2023 | ICF-High: VPP (Single) | 04/03/2023 15:21:00 | | Admitted | 45 | N | 15 |
| ICF-High: SVPP (Single) | 03/23/2023 11:39:00 | ICF-High: SVPP (Single) | 04/04/2023 | ICF-High: SVPP (Single) | 04/05/2023 17:58:44 | | Admitted | 51 | N | 21 |

| | |
|---|---|
| TOTAL DAYS OUT OF COMPLIANCE | ~~517~~ 516 |

# REVISED EXHIBIT F (ECF No. 7859)

| CDCR INPATIENT PROGRAM REFERRALS: COMPLIANCE WITH PROGRAM GUIDE TIMEFRAMES FOR ACUTE AND INTERMEDIATE REFERRALS REVISED - ADMITTED OR CLOSED IN MAY 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR IDTT Referral Type | Total Referrals | Patients Admitted Within Program Guide Timeframes [1] | Patients Admitted Outside Program Guide Timeframes | Referrals Resulting in Rescind, Rejection, or Parole/Discharge | Exceptions to Program Guide Timeframes [2] | Number of Referrals Out of Compliance | Total Days Out of Compliance |
| Intermediate (ICF) | 146 | 123 | 3 | 20 | 2 | 1 | 6 |
| Acute (APP) | 115 | 69 | 41 | 5 | 1 | 41 40 | 117 116 |
| TOTALS | 261 | 192 | 44 | 25 | 3 | 42 41 | 123 122 |

[1] Program Guide timeframes: Transfer within 30 days of referral for ICF, or within 10 days of referral for APP. Timeline begins when the completed referral is received by the Mental Health Inpatient Referrals Unit (MH IRU).

[2] Exceptions to the Program Guide timeframes in this report include: medical concerns and those referred that are on out-to-court status, out-to-hospital status, on medical or Vitek holds and/or operational approved circumstances.

**DETAIL OF APP OUT OF COMPLIANCE**

| Referral Type | Referring Institution | CDCR Number | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APP | SAC | | | MHCB | 4/19/2023 | 4/19/2023 | 4/19/2023 | Acute / preliminary Single Cell | 04/19/2023 | PIP APP: CHCF | 04/19/2023 16:17 00 |
| APP | SAC | | | MHCB | 4/19/2023 | 4/19/2023 | 4/19/2023 | Acute / preliminary Single Cell | 04/19/2023 | PIP APP: CHCF | 04/19/2023 16:14 00 |
| APP | SAC | | | MHCB | 4/20/2023 | 4/20/2023 | 4/20/2023 | Acute / preliminary Unlocked Dorms | 04/20/2023 | PIP APP: VPP | 04/20/2023 14:58 00 |
| APP | LAC | | | MHCB | 4/20/2023 | 4/20/2023 | 4/20/2023 | Acute / preliminary Single Cell | 04/20/2023 | PIP APP: CHCF | 04/20/2023 16:31 00 |
| APP | RJD | | | MHCB | 4/19/2023 | 4/20/2023 | 4/20/2023 | Acute / preliminary Unlocked Dorms | 04/20/2023 | PIP APP: CHCF | 04/20/2023 08:52 00 |
| APP | COR | | | MHCB | 4/20/2023 | 4/21/2023 | 4/21/2023 | Acute / preliminary Single Cell | 04/21/2023 | PIP APP: VPP | 04/21/2023 11:58 00 |
| APP | NKSP | | | MHCB | 4/21/2023 | 4/24/2023 | 4/24/2023 | Acute / preliminary Single Cell | 04/24/2023 | PIP APP: VPP | 04/24/2023 08:55 00 |
| APP | SAC | | | MHCB | 4/20/2023 | 4/25/2023 | 4/25/2023 | Acute / preliminary Single Cell | 04/25/2023 | PIP APP: VPP | 04/25/2023 12:45 00 |
| APP | PBSP | | | MHCB | 4/24/2023 | 4/25/2023 | 4/25/2023 | Acute / preliminary Unlocked Dorms | 04/25/2023 | PIP APP: VPP | 04/25/2023 10:48 00 |
| APP | CMF | | | MHCB | 4/19/2023 | 4/25/2023 | 4/25/2023 | Acute / preliminary Locked Dorms | 04/25/2023 | PIP APP: CHCF | 04/25/2023 15:53 00 |
| APP | CMC | | | MHCB | 4/25/2023 | 4/26/2023 | 4/26/2023 | Acute / preliminary Single Cell | 04/26/2023 | PIP APP: CHCF | 04/26/2023 10:34 00 |
| APP | CMF | | | MHCB | 4/25/2023 | 4/26/2023 | 4/26/2023 | Acute / preliminary Unlocked Dorms | 04/26/2023 | PIP APP: VPP | 04/26/2023 10:55 00 |
| APP | SATF | | | MHCB | 4/20/2023 | 4/26/2023 | 4/26/2023 | Acute / preliminary Single Cell | 04/26/2023 | PIP APP: VPP | 04/26/2023 10:47 00 |
| APP | SATF | | | MHCB | 4/24/2023 | 4/26/2023 | 4/26/2023 | Acute / preliminary Unlocked Dorms | 04/26/2023 | PIP APP: CHCF | 04/26/2023 10:41 00 |
| APP | WSP | | | MHCB | 4/25/2023 | 4/26/2023 | 4/26/2023 | Acute / preliminary Locked Dorms | 05/05/2023 | PIP APP: CHCF | 05/05/2023 10:52 00 |
| APP | NKSP | | | MHCB | 4/24/2023 | 4/26/2023 | 4/26/2023 | Acute / preliminary Locked Dorms | 05/05/2023 | PIP APP: SQ | 05/05/2023 15:24 00 |
| APP | SATF | | | MHCB | 4/24/2023 | 4/27/2023 | 4/27/2023 | Acute / preliminary Single Cell | 04/27/2023 | PIP APP: CHCF | 04/27/2023 16:17 00 |
| APP | KVSP | | | MHCB | 4/26/2023 | 4/27/2023 | 4/27/2023 | Acute / preliminary Single Cell | 04/27/2023 | PIP APP: VPP | 04/27/2023 15:09 00 |
| APP | LAC | | | MHCB | 4/20/2023 | 4/27/2023 | 4/27/2023 | Acute / preliminary Single Cell | 04/27/2023 | PIP APP: CHCF | 04/27/2023 09:40 00 |
| APP | KVSP | | | MHCB | 4/26/2023 | 4/28/2023 | 4/28/2023 | Acute / preliminary Single Cell | 04/28/2023 | PIP APP: CHCF | 04/28/2023 16:09 00 |
| APP | RJD | | | MHCB | 4/27/2023 | 4/28/2023 | 4/28/2023 | Acute / preliminary Single Cell | 04/28/2023 | PIP APP: VPP | 04/28/2023 13:34 00 |
| APP | MCSP | | | MHCB | 4/28/2023 | 4/28/2023 | 4/28/2023 | Acute / preliminary Unlocked Dorms | 04/28/2023 | PIP APP: VPP | 04/28/2023 15:12 00 |
| APP | SAC | | | MHCB | 5/2/2023 | 5/2/2023 | 5/2/2023 | Acute / preliminary Unlocked Dorms | 05/02/2023 | PIP APP: VPP | 05/02/2023 14:18 00 |
| APP | SAC | | | MHCB | 5/2/2023 | 5/2/2023 | 5/2/2023 | Acute / preliminary Unlocked Dorms | 05/02/2023 | PIP APP: CHCF | 05/02/2023 12:21 00 |
| APP | SATF | | | MHCB | 5/1/2023 | 5/3/2023 | 5/3/2023 | Acute / preliminary Single Cell | 05/04/2023 | PIP APP: CHCF | 05/04/2023 08:16 00 |
| APP | KVSP | | | MHCB | 5/3/2023 | 5/4/2023 | 5/4/2023 | Acute / preliminary Unlocked Dorms | 05/04/2023 | PIP APP: CMC | 05/04/2023 14:40 00 |
| APP | CIM | | | MHCB | 4/27/2023 | 5/4/2023 | 5/4/2023 | Acute / preliminary Single Cell | 05/04/2023 | PIP APP: VPP | 05/04/2023 16:03 00 |
| APP | RJD | | | MHCB | 5/4/2023 | 5/4/2023 | 5/4/2023 | Acute / preliminary Single Cell | 05/05/2023 | PIP APP: CMC | 05/05/2023 06:19 00 |
| APP | CIM | | | MHCB | 4/27/2023 | 5/4/2023 | 5/4/2023 | Acute / preliminary Single Cell | 05/04/2023 | PIP APP: VPP | 05/04/2023 16:14 00 |
| APP | CMF | | | MHCB | 5/10/2023 | 5/11/2023 | 5/11/2023 | Acute / preliminary Single Cell | 05/12/2023 | PIP APP: VPP | 05/12/2023 08:09 00 |
| APP | SAC | | | MHCB | 5/11/2023 | 5/11/2023 | 5/11/2023 | Acute / preliminary Single Cell | 05/15/2023 | PIP APP: VPP | 05/11/2023 14:45 00 |
| | | | | | | | | Acute / preliminary Single Cell | 05/25/2023 | PIP APP: VPP | 05/25/2023 10:21 00 |
| APP | SATF | | | MHCB | 5/4/2023 | 5/11/2023 | 5/11/2023 | Acute / preliminary Single Cell | 05/11/2023 | PIP APP: VPP | 05/11/2023 11:53 00 |
| APP | CMF | | | MHCB | 5/11/2023 | 5/12/2023 | 5/12/2023 | Acute / preliminary Single Cell | 05/22/2023 | PIP APP: CHCF | 05/22/2023 11:40 00 |
| APP | WSP | | | MHCB | 5/15/2023 | 5/16/2023 | 5/16/2023 | Acute / preliminary Locked Dorms | 05/23/2023 | PIP APP: VPP | 05/23/2023 13:50 00 |
| APP | CMF | | | MHCB | 5/11/2023 | 5/16/2023 | 5/16/2023 | Acute / preliminary Unlocked Dorms | 05/16/2023 | PIP APP: VPP | 05/16/2023 13:54 00 |
| APP | CHCF | | | MHCB | 5/12/2023 | 5/16/2023 | 5/16/2023 | Acute / preliminary Unlocked Dorms | 05/16/2023 | PIP APP: CHCF | 05/16/2023 11:11 00 |
| APP | SATF | | | MHCB | 5/15/2023 | 5/16/2023 | 5/16/2023 | Acute / preliminary Unlocked Dorms | 05/16/2023 | PIP APP: CHCF | 05/16/2023 13:01 00 |
| APP | CHCF | | | MHCB | 5/16/2023 | 5/18/2023 | 5/18/2023 | Acute / preliminary Unlocked Dorms | 05/18/2023 | PIP APP: CHCF | 05/18/2023 15:13 00 |
| APP | SAC | | | MHCB | 5/18/2023 | 5/18/2023 | 5/18/2023 | Acute / preliminary Unlocked Dorms | 05/18/2023 | PIP APP: CHCF | 05/18/2023 15:31 00 |
| APP | SAC | | | MHCB | 5/19/2023 | 5/19/2023 | 5/19/2023 | Acute / preliminary Single Cell | 05/19/2023 | PIP APP: CHCF | 05/19/2023 17:22 00 |
| APP | CMF | | | MHCB | 5/19/2023 | 5/19/2023 | 5/19/2023 | Acute / preliminary Unlocked Dorms | 05/19/2023 | PIP APP: VPP | 05/19/2023 16:54 00 |

DETAIL OF APP OUT OF COMPLIANCE

| HCPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| PIP APP: CHCF | 04/27/2023 11:10 00 | PIP APP: CHCF | 05/04/2023 | PIP APP: CHCF | 05/05/2023 12 02 00 | | Admitted | 16 | N | 6 |
| PIP APP: VPP | 04/27/2023 12:17 00 | PIP APP: VPP | 04/28/2023 | PIP APP: VPP | 05/01/2023 15:47 00 | | Admitted | 12 | N | 2 |
| PIP APP: VPP | 04/27/2023 10:33 00 | PIP APP: VPP | 04/28/2023 | PIP APP: VPP | 05/01/2023 09:20 00 | | Admitted | 11 | N | 1 |
| PIP APP: CHCF | 04/27/2023 14:23 00 | PIP APP: CHCF | 04/28/2023 | PIP APP: CHCF | 05/01/2023 14:25 00 | | Admitted | 11 | N | 1 |
| PIP APP: CHCF | 04/27/2023 14:37 00 | PIP APP: CHCF | 04/28/2023 | PIP APP: CHCF | 05/01/2023 16 50 00 | | Admitted | 11 | N | 1 |
| PIP APP: CHCF | 04/28/2023 10:47 00 | PIP APP: CHCF | 05/01/2023 | PIP APP: CHCF | 05/02/2023 11 51 00 | | Admitted | 11 | N | 1 |
| PIP APP: VPP | 05/01/2023 10:10 00 | PIP APP: VPP | 05/04/2023 | PIP APP: VPP | 05/08/2023 16:49 00 | | Admitted | 14 | N | 4 |
| PIP APP: CHCF | 05/05/2023 12:17 00 | PIP APP: CHCF | 05/05/2023 | PIP APP: CHCF | 05/09/2023 12 08 00 | | Admitted | 14 | N | 4 |
| PIP APP: CHCF | 05/05/2023 10:29 00 | PIP APP: CHCF | 05/05/2023 | PIP APP: CHCF | 05/08/2023 12:18 00 | | Admitted | 13 | N | 3 |
| PIP APP: VPP | 05/05/2023 11 50 00 | PIP APP: VPP | 05/05/2023 | PIP APP: VPP | 05/08/2023 09:41 00 | | Admitted | 13 | N | 3 |
| PIP APP: CHCF | 05/05/2023 12:48 00 | PIP APP: CHCF | 05/10/2023 | PIP APP: CHCF | 05/11/2023 11:39 00 | | Admitted | 15 | N | 5 |
| PIP APP: VPP | 05/08/2023 15 50 00 | PIP APP: VPP | 05/09/2023 | PIP APP: VPP | 05/10/2023 10 53 00 | | Admitted | 14 | N | 4 |
| PIP APP: CHCF | 05/05/2023 12:19 00 | PIP APP: CHCF | 05/08/2023 | PIP APP: CHCF | 05/09/2023 14 09 00 | | Admitted | 13 | N | 3 |
| PIP APP: CHCF | 05/05/2023 13:45 00 | PIP APP: CHCF | 05/11/2023 | PIP APP: CHCF | 05/12/2023 15:29 00 | | Admitted | 16 | N | 6 |
| PIP APP: CHCF | 05/05/2023 10 53 00 | PIP APP: CHCF | 05/08/2023 | PIP APP: CHCF | 05/10/2023 11 59 00 | | Admitted | 14 | N | 4 |
| PIP APP: SQ | 05/05/2023 15:16 00 | PIP APP: SQ | 05/09/2023 | PIP APP: SQ | 05/10/2023 14:39 00 | | Admitted | 14 | N | 4 |
| PIP APP: VPP | 05/08/2023 16:13 00 | PIP APP: VPP | 05/09/2023 | PIP APP: VPP | 05/10/2023 14:21 00 | | Admitted | 13 | N | 3 |
| PIP APP: VPP | 05/08/2023 12:19 00 | PIP APP: VPP | 05/08/2023 | PIP APP: VPP | 05/09/2023 15 00 00 | | Admitted | 12 | N | 2 |
| PIP APP: VPP | 05/08/2023 16:38 00 | PIP APP: VPP | 05/10/2023 | PIP APP: VPP | 05/11/2023 16:17 00 | | Admitted | 14 | N | 4 |
| PIP APP: CHCF | 05/08/2023 15 08 00 | PIP APP: CHCF | 05/09/2023 | PIP APP: CHCF | 05/10/2023 14:35 00 | EXCEPTION: Out to Hospital; 1 day excepted; 1 day over Program Guide Timeframes<br>Out to Hospital; 2 days excepted | Admitted | 12 | N | 2 |
| PIP APP: VPP | 05/08/2023 14 04 00 | PIP APP: VPP | 05/09/2023 | PIP APP: VPP | 05/10/2023 18 05 00 | | Admitted | 12 | N | 2 |
| PIP APP: CHCF | 05/08/2023 15:30 00 | PIP APP: CHCF | 05/09/2023 | PIP APP: CHCF | 05/10/2023 10 08 00 | | Admitted | 12 | N | 2 |
| PIP APP: VPP | 05/09/2023 13:19 00 | PIP APP: VPP | 05/12/2023 | PIP APP: VPP | 05/15/2023 15 54 00 | | Admitted | 13 | N | 3 |
| PIP APP: VPP | 05/09/2023 12 09 00 | PIP APP: VPP | 05/12/2023 | PIP APP: VPP | 05/15/2023 15 54 00 | | Admitted | 13 | N | 3 |
| PIP APP: VPP | 05/09/2023 15:29 00 | PIP APP: VPP | 05/12/2023 | PIP APP: VPP | 05/15/2023 17:49 00 | | Admitted | 12 | N | 2 |
| PIP APP: VPP | 05/10/2023 12:33 00 | PIP APP: VPP | 05/15/2023 | PIP APP: VPP | 05/16/2023 15:39 00 | | Admitted | 12 | N | 2 |
| PIP APP: VPP | 05/10/2023 10:12 00 | PIP APP: VPP | 05/12/2023 | PIP APP: VPP | 05/15/2023 18:37 00 | | Admitted | 11 | N | 1 |
| PIP APP: CHCF | 05/11/2023 11:35 00 | PIP APP: CHCF | 05/12/2023 | PIP APP: CHCF | 05/15/2023 17 02 00 | | Admitted | 11 | N | 1 |
| PIP APP: VPP | 05/11/2023 12 04 00 | PIP APP: VPP | 05/12/2023 | PIP APP: VPP | 05/15/2023 18:40 00 | | Admitted | 11 | N | 1 |
| PIP APP: VPP | 05/18/2023 12:16 00 | PIP APP: VPP | 05/19/2023 | PIP APP: VPP | 05/22/2023 15:27 00 | | Admitted | 11 | N | 1 |
| PIP APP: CHCF<br>PIP APP: VPP | 05/15/2023 14:11 00<br>05/25/2023 21:01 00 | PIP APP: VPP | 05/26/2023 | PIP APP: VPP | 05/30/2023 15 56 00 | | Admitted | 19 | N | 9 |
| PIP APP: VPP | 05/17/2023 13 09 00 | PIP APP: VPP | 05/22/2023 | PIP APP: VPP | 05/23/2023 12:30 00 | | Admitted | 12 | N | 2 |
| PIP APP: CHCF | 05/22/2023 11:41 00 | PIP APP: CHCF | 05/23/2023 | PIP APP: CHCF | 05/23/2023 11 53 00 | | Admitted | 11 | N | 1 |
| PIP APP: VPP | 05/23/2023 13 50 00 | PIP APP: VPP | 05/26/2023 | PIP APP: VPP | 05/30/2023 12 50 00 | | Admitted | 14 | N | 4 |
| PIP APP: VPP | 05/25/2023 16 56 00 | PIP APP: VPP | 05/26/2023 | PIP APP: VPP | 05/30/2023 18:44 00 | | Admitted | 14 | N | 4 |
| PIP APP: CHCF | 05/25/2023 15:49 00 | PIP APP: CHCF | 05/30/2023 | PIP APP: CHCF | 05/30/2023 12:46 00 | | Admitted | 14 | N | 4 |
| PIP APP: SQ | 05/25/2023 11:47 00 | PIP APP: SQ | 05/26/2023 | PIP APP: SQ | 05/30/2023 13:27 00 | | Admitted | 14 | N | 4 |
| PIP APP: CHCF | 05/26/2023 10:48 00 | PIP APP: CHCF | 05/30/2023 | PIP APP: CHCF | 05/30/2023 12:46 00 | | Admitted | 12 | N | 2 |
| PIP APP: CHCF | 05/26/2023 14:39 00 | PIP APP: CHCF | 05/30/2023 | PIP APP: CHCF | 05/31/2023 15 03 00 | | Admitted | 13 | N | 3 |
| PIP APP: CHCF | 05/26/2023 11:47 00 | PIP APP: CHCF | 05/30/2023 | PIP APP: CHCF | 05/31/2023 15 06 00 | | Admitted | 12 | N | 2 |
| PIP APP: VPP | 05/25/2023 15:23 00 | PIP APP: VPP | 05/31/2023 | PIP APP: VPP | 05/31/2023 11:10 00 | | Admitted | 12 | N | 2 |

**TOTAL DAYS OUT OF COMPLIANCE**    ~~117~~ 116

DETAIL OF ICF OUT OF COMPLIANCE

| Referral Type | Referring Institution | CDCR Number | LastName | Referring Level Of Care | IDTT Referral Date | Date Referral Received Complete by MH IRU (Timeframes Start) | Date Referral Sent To HCPOP | HCPOP LRH Determination | HCPOP LRH Determination Date | HCPOP Endorsement Rx | HCPOP Endorsement Rx Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF | SQ | ▇ | ▇ | APP | 3/29/2023 | 4/3/2023 | 4/12/2023 | Unlocked Dorms | 04/12/2023 | ICF-High  CHCF | 04/12/2023 13 52 00 |
| | | | | | | | | Unlocked Dorms | 05/04/2023 | ICF-High  CHCF | 05/04/2023 14 05 00 |
| ICF | CHCF | ▇ | ▇ | APP | 3/28/2023 | 4/4/2023 | 4/4/2023 | Single Cell | 04/04/2023 | ICF-High  CHCF | 04/04/2023 15 20 00 |
| | | | | | | | | Multi Person Cell | 05/03/2023 | ICF-High  CHCF | 05/03/2023 15 33 00 |
| ICF | CHCF | ▇ | ▇ | APP | 1/19/2023 | 4/10/2023 | 4/10/2023 | Single Cell | 04/10/2023 | ICF-High  CHCF | 04/10/2023 13 42 00 |

| HCPOP Endorsement Location | HCPOP Endorsement Date/Time | Accepting Inpatient Program | Date Placed on Accepted Referrals List | Inpatient Program Admitted | Inpatient Program Admit Date/Time | Comments for DELAY/EXCEPTION | Referral Status | Days from Referral to MH IRU and Admission | Within Program Guide Timeframes | Days over Program Guide Timeframes |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF-High  SVPP (Single) ICF-High  CHCF | 04/21/2023 15 57 00 05/04/2023 14 05 00 | ICF-High  CHCF | 05/08/2023 | ICF-High  CHCF | 05/09/2023 12 33 00 | | Admitted | 36 | N | 6 |
| ICF-High  SVPP (Single) ICF-High  CHCF | 04/26/2023 11 08 00 05/03/2023 15 33 00 | ICF-High  CHCF | 05/05/2023 | ICF-High  CHCF | 05/05/2023 12 13 00 | EXCEPTION: Out to Hospital; 1 day excepted | Admitted | 31 | N | 1 |
| ICF-High  CHCF | 04/28/2023 14 40 00 | ICF-High  CHCF | 05/02/2023 | ICF-High  CHCF | 05/19/2023 19 17 00 | EXCEPTION: Medical Exception  9 days excepted | Admitted | 39 | N | 9 |

| | |
|---|---|
| TOTAL DAYS OUT OF COMPLIANCE | 6 |