ROB BONTA, State Bar No. 202668
Attorney General of California
MONICA N. ANDERSON, State Bar No. 182970
Senior Assistant Attorney General
DAMON MCCLAIN, State Bar No. 209508
Supervising Deputy Attorney General
ELISE OWENS THORN, State Bar No. 145931
NAMRATA KOTWANI, State Bar No. 308741
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 210-7318
 Fax: (916) 324-5205
 E-mail: Elise.Thorn@doj.ca.gov
*Attorneys for Defendants*

HANSON BRIDGETT LLP
PAUL B. MELLO, State Bar No. 179755
SAMANTHA D. WOLFF, State Bar No. 240280
KAYLEN KADOTANI, State Bar No. 294114
DAVID C. CASARRUBIAS, State Bar No. 321994
CARSON R. NIELLO, State Bar No. 329970
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone: (925) 746-8460
 Fax: (925) 746-8490
 E-mail: PMello@hansonbridgett.com
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>　　　　　　　　　　Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>　　　　　　　　　　Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' BIANNUAL SUMMARY COMPLIANCE REPORT ON TRANSFERS OF CLASS MEMBERS OUT OF DESERT INSTITUTIONS FOR JUNE THROUGH NOVEMBER 2023** |

　　　Defendants are required to file on the court docket a biannual summary of Defendant California Department of Corrections and Rehabilitation's (CDCR) monthly compliance reports concerning the transfer of class members out of desert institutions. (ECF Nos. 6678 and 7426.) Consistent with the foregoing orders, attached is a letter submittal from CDCR with the biannual summary compliance report and the monthly compliance reports for June through November 2023.

1

Defs.' Bi-Annual Summary Compliance Report on Desert Transfers for June – November 2023 (2:90-cv-00520 KJM-DB (PC))

19009732.1

**CERTIFICATION**

In preparing this request, Defendants' counsel reviewed the following Court orders relevant to the issues in this filing: ECF Nos. 6678 and 7426.

Dated: December 29, 2023

Respectfully submitted,

ROB BONTA
Attorney General of California
DAMON MCCLAIN
Supervising Deputy Attorney General

*/s/ Elise Owens Thorn*
Elise Owens Thorn
Deputy Attorney General
*Attorneys for Defendants*

HANSON BRIDGETT LLP

*/s/ Samantha D. Wolff*
PAUL B. MELLO
SAMANTHA D. WOLFF
DAVID C. CASARRUBIAS
*Attorneys for Defendants*

2

Defs.' Bi-Annual Summary Compliance Report on Desert Transfers for June – November 2023 (2:90-cv-00520 KJM-DB (PC))

19009732.1

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION · GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



December 29, 2023

Damon McClain, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500

*VIA EMAIL ONLY*

RE:   BI-ANNUAL SUMMARY COMPLIANCE REPORT FOR DESERT TRANSFERS

Dear Mr. McClain and Ms. Thorn:

Per the Court's January 19, 2022 order, Defendants "shall file on the court docket biannual summary compliance reports for transfers out of the desert institutions, one on or before June 30 of each year and one on or before December 31 of each year beginning in 2022 and continuing until further order of the court." (ECF No. 7426 at 2). Attached please find the biannual summary compliance report for the December 30th filing (Exhibit A), as well as the monthly Mental Health Change reports for months June 2023 through November 2023 (Exhibit B), and the monthly MH Upon Arrival reports for months June 2023 through November 2023 (Exhibit C).

Please note CDCR's monthly Mental Health Change reports reflect information for all inmates whose level of care was changed from General Population (GP) to Correctional Clinical Case Management System (CCCMS) or Enhanced Outpatient Program (EOP) while housed at one of the desert institutions. Patients whose mental health status changed one month, but did not transfer until the next month, will appear on the report for both months. (e.g. patient Jones became CCCMS on February 27, 2023 but did not transfer until March 1, 2023. Patient Jones will appear on the reports for both February and March.) In contrast, the biannual summary compliance report avoids duplicative data by only providing the total number of patients whose mental health level of care changed to CCCMS or EOP during the reporting month. (See row 2 of the attached biannual summary compliance report).

CDCR's monthly MH Upon Arrival reports account for all *Coleman* patients placed in one of the desert institutions during the reporting month and will continue to report patients who remain housed in a desert institution from previous months. (e.g. patient Jones transferred to a desert institution while CCCMS on February 27, 2023, but remained in that institution until March 1, 2023. Patient Jones will appear on the reports for both February and March.) Unlike the biannual summary compliance report for Mental Health Change patients, the biannual summary compliance report for MH Upon Arrival patients reflects the total number of *Coleman* patients who were CCCMS or EOP upon transfer to a desert institution at the time the monthly MH Upon Arrival

report was generated. For this reason the report may include duplicate data (see row 10 of the attached biannual summary compliance report).

Respectfully,

*/s/ Melissa C. Bentz*

Melissa C. Bentz
Attorney IV
Office of Legal Affairs
California Department of Corrections and Rehabilitation

# Exhibit A

| MH Change Report (timeframe) | June Reported on July 2023 | July 2023 reported on Aug 2023 | Aug 2023 reported on Sept 2023 | Sept 2023 reported Oct 2023 | Oct 2023 reported on Nov 2023 | Nov 2023 repported on Dec 2023 | Totals |
|---|---|---|---|---|---|---|---|
| Total Patients Whose MH LOC Changed to CCCMS or EOP during the reporting month | 43 | 47 | 47 | 44 | 51 | 44 | 276 |
| Total Patients Transferred Within Timeframes | 43 | 43 | 51 | 46 | 43 | 48 | 274 |
| Total Patients Transferred Outside of Timeframes | 0 | 1 | 1 | 1 | 0 | 0 | 3 |
| Transfer Delayed Due to Out to Court | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| Transfer Delayed Due to COVID | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfer Delayed Due to Medical Hold | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Pending Transfer | 8 | 14 | 10 | 7 | 15 | 4 | 58 |
|  |  |  |  |  |  |  |  |
| MH Upon Arrival Report (timeframe) |  |  |  |  |  |  |  |
| Total Patients Who Were CCCMS or EOP Upon Transfer to a Desert Institution during the reporting month | 10 | 7 | 9 | 5 | 4 | 8 | 43 |
| Total Patients Transferred Out Within Timeframes | 1 | 0 | 2 | 0 | 1 | 3 | 7 |
| Total Patients Transferred Out of Timeframes | 2 | 3 | 4 | 2 | 1 | 2 | 14 |
| Transfer Delayed Due to Out to Court | 9 | 7 | 7 | 5 | 1 | 4 | 33 |
| Transfer Delayed Due to COVID | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfer Delayed Due to Medical Hold | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pending Transfer | 7 | 4 | 3 | 0 | 2 | 3 | 0 |

# Exhibit B

## MHSDS Inmates at Desert Institutions Historical MH Change

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | | | CCCMS 06/30/2023 - 06/30/2023 | N | 06/30/2023 14:26:31 | RJD | NA | 04/21/2023 02:24:25 | 06/30/2023 | 1 | 06/30/2023 15:24:36 | 06/30/2023 18:18:16 | 1 | |
| CEN | | | CCCMS 06/30/2023 - 06/30/2023 | N | 06/30/2023 15:09:36 | RJD | NA | 06/15/2023 17:26:30 | 06/30/2023 | 1 | 06/30/2023 18:10:35 | 06/30/2023 20:26:32 | 1 | |
| CAL | | | CCCMS 06/29/2023 - 06/30/2023 | Y | 04/13/2023 00:00:00 | CAL | IV | 06/03/2023 14:43:30 | 06/29/2023 | 1 | 06/30/2023 07:01:00 | 06/30/2023 14:40:00 | 1 | |
| CAL | | | CCCMS 06/29/2023 - 06/30/2023 | N | 04/06/2023 00:00:00 | CAL | IV | 04/20/2023 11:10:37 | 06/29/2023 | 1 | | | | 1 days PX Transfer |
| CAL | | | CCCMS 06/29/2023 - 06/30/2023 | N | 05/26/2023 00:00:00 | CAL | IV | 06/14/2023 14:42:26 | 06/29/2023 | 1 | | | | 1 days PX Transfer |
| CAL | | | CCCMS 06/27/2023 - 06/30/2023 | N | 06/30/2023 00:00:00 | SATF | IV | 03/23/2022 17:12:49 | 06/27/2023 | 1 | | | | 3 days PX Transfer |
| ISP | | | CCCMS 06/27/2023 - 06/30/2023 | N | 06/28/2023 00:00:00 | CCI | II | 06/08/2022 14:51:59 | 06/27/2023 | 1 | | | | 3 days PX Transfer |
| ISP | | | CCCMS 06/27/2023 - 06/30/2023 | N | 06/28/2023 00:00:00 | PVSP | I | 05/02/2023 22:41:00 | 06/27/2023 | 1 | | | | 3 days PX Transfer |
| ISP | | | CCCMS 06/27/2023 - 06/30/2023 | N | 06/28/2023 00:00:00 | WSP | III | 06/14/2023 16:56:21 | 06/27/2023 | 1 | | | | 3 days PX Transfer |
| CAL | | | CCCMS 06/26/2023 - 06/30/2023 | N | 07/03/2023 00:00:00 | CCI | II | 05/12/2023 09:03:49 | 06/26/2023 | 1 | | | | 4 days PX Transfer |
| CEN | | | CCCMS 06/26/2023 - 06/26/2023 | N | 06/26/2023 12:26:11 | RJD | NA | 02/23/2023 17:20:01 | 06/26/2023 | 1 | 06/26/2023 14:25:00 | 06/26/2023 17:56:00 | 1 | |
| ISP | | | CCCMS 06/22/2023 - 06/30/2023 | N | 06/28/2023 10:29:07 | SOL | II | 03/18/2022 10:29:07 | 06/22/2023 | 1 | 07/03/2023 15:04:00 | 7/5/2023 4:31 | 2 | |
| ISP | | | CCCMS 06/22/2023 - 06/30/2023 | N | 06/28/2023 00:00:00 | CTF | II | 05/31/2022 16:18:10 | 06/22/2023 | 1 | | | | 8 days PX Transfer |
| ISP | | | CCCMS 06/22/2023 - 06/29/2023 | N | 06/23/2023 00:00:00 | SAC | II | 07/18/2019 18:23:52 | 06/22/2023 | 1 | 06/29/2023 01:16:06 | 06/29/2023 14:23:00 | 8 | |
| ISP | | | CCCMS 06/22/2023 - 06/26/2023 | N | 06/23/2023 00:00:00 | NKSP | I | 11/09/2022 13:32:23 | 06/22/2023 | 1 | 06/26/2023 08:24:00 | 06/26/2023 15:34:11 | 5 | |
| ISP | | | CCCMS 06/21/2023 - 06/30/2023 | N | 06/27/2023 00:00:00 | ASP | II | 11/22/2022 15:56:28 | 06/21/2023 | 1 | 07/03/2023 15:04:00 | 7/5/2023 4:31 | 2 | |
| CEN | | | CCCMS 06/21/2023 - 06/29/2023 | N | 06/22/2023 00:00:00 | SOL | III | 09/01/2022 12:00:07 | 06/21/2023 | 1 | 06/29/2023 11:54:00 | 06/30/2023 22:34:51 | 10 | |
| ISP | | | CCCMS 06/21/2023 - 06/28/2023 | N | 06/23/2023 00:00:00 | COR | II | 03/29/2023 22:23:29 | 06/21/2023 | 1 | 06/28/2023 09:59:00 | 06/28/2023 17:38:07 | 8 | |
| ISP | | | CCCMS 06/21/2023 - 06/28/2023 | N | 06/23/2023 00:00:00 | COR | II | 04/19/2023 15:30:01 | 06/21/2023 | 1 | 06/28/2023 09:59:00 | 06/28/2023 17:38:07 | 8 | |
| ISP | | | CCCMS 06/20/2023 - 06/29/2023 | N | 06/22/2023 00:00:00 | SAC | II | 06/23/2022 14:06:55 | 06/20/2023 | 1 | 06/29/2023 01:16:34 | 06/29/2023 14:23:00 | 10 | |
| ISP | | | CCCMS 06/20/2023 - 06/28/2023 | N | 06/22/2023 00:00:00 | CMC | III | 07/19/2022 13:46:20 | 06/20/2023 | 1 | 06/28/2023 09:59:00 | 06/28/2023 18:13:13 | 9 | |
| ISP | | | CCCMS 06/20/2023 - 06/28/2023 | N | 06/21/2023 00:00:00 | SAC | II | 01/27/2021 14:58:17 | 06/20/2023 | 1 | 06/28/2023 09:08:00 | 06/29/2023 14:23:00 | 10 | |
| CAL | | | CCCMS 06/18/2023 - 06/18/2023 | N | 05/17/2023 00:00:00 | CAL | IV | 05/22/2023 17:45:34 | 06/18/2023 | 1 | 06/18/2023 14:29:42 | 06/18/2023 17:40:00 | 1 | |
| CAL | | | CCCMS 06/17/2023 - 06/17/2023 | N | 06/17/2023 11:03:23 | RJD | NA | 10/09/2018 14:17:34 | 06/17/2023 | 1 | 06/17/2023 12:13:20 | 06/17/2023 15:08:35 | 1 | |
| CEN | | | CCCMS 06/16/2023 - 06/23/2023 | N | 06/22/2023 13:15:27 | RJD | NA | 03/02/2022 22:09:34 | 06/16/2023 | 1 | 06/23/2023 08:08:00 | 06/23/2023 10:31:34 | 7 | |
| ISP | | | CCCMS 06/15/2023 - 06/28/2023 | N | 06/19/2023 00:00:00 | HDSP | II | 09/08/2022 16:20:28 | 06/15/2023 | 1 | 06/28/2023 09:08:00 | 06/29/2023 19:47:34 | 14 | |
| CAL | | | CCCMS 06/15/2023 - 06/23/2023 | N | 06/20/2023 00:00:00 | SATF | IV | 10/13/2022 18:47:29 | 06/15/2023 | 1 | 06/23/2023 07:35:00 | 06/23/2023 15:24:45 | 9 | |
| CAL | | | CCCMS 06/15/2023 - 06/15/2023 | N | 02/22/2019 00:00:00 | CAL | IV | 06/01/2023 10:42:07 | 06/15/2023 | 1 | 06/15/2023 15:33:50 | 06/23/2023 13:32:00 | 8 | |
| CVSP | | | CCCMS 06/14/2023 - 06/26/2023 | N | 06/15/2023 00:00:00 | CMF | II | 06/01/2023 20:19:18 | 06/14/2023 | 1 | 06/26/2023 07:20:00 | 06/26/2023 22:52:23 | 13 | |
| CVSP | | | CCCMS 06/14/2023 - 06/26/2023 | N | 06/16/2023 00:00:00 | COR | II | 03/12/2023 16:11:00 | 06/14/2023 | 1 | 06/26/2023 07:20:00 | 06/26/2023 17:07:05 | 13 | |
| ISP | | | CCCMS 06/13/2023 - 06/19/2023 | N | 06/14/2023 00:00:00 | LAC | I | 04/25/2023 15:27:03 | 06/13/2023 | 1 | 06/19/2023 08:10:00 | 06/19/2023 12:39:53 | 7 | |
| CEN | | | CCCMS 06/11/2023 - 06/11/2023 | N | 06/11/2023 13:43:28 | RJD | NA | 08/16/2022 19:04:05 | 06/11/2023 | 1 | 06/11/2023 14:45:00 | 06/11/2023 17:25:36 | 1 | |
| CEN | | | CCCMS 06/08/2023 - 06/20/2023 | N | 06/16/2023 00:00:00 | CCI | II | 05/23/2023 16:53:52 | 06/08/2023 | 1 | 06/20/2023 07:59:00 | 06/20/2023 14:10:50 | 13 | |
| CVSP | | | CCCMS 06/07/2023 - 06/20/2023 | N | 06/14/2023 00:00:00 | COR | II | 05/25/2023 21:06:00 | 06/07/2023 | 1 | 06/20/2023 07:22:00 | 06/20/2023 17:23:22 | 14 | |
| ISP | | | CCCMS 06/06/2023 - 06/13/2023 | N | 06/07/2023 00:00:00 | WSP | I | 10/12/2022 14:16:25 | 06/06/2023 | 1 | 06/13/2023 07:06:00 | 06/13/2023 14:15:27 | 8 | |
| ISP | | | CCCMS 06/06/2023 - 06/09/2023 | N | 06/06/2023 00:00:00 | MCSP | II | 04/17/2023 13:25:27 | 06/06/2023 | 1 | 06/09/2023 03:25:59 | 06/09/2023 17:08:01 | 4 | |
| CAL | | | CCCMS 06/05/2023 - 06/15/2023 | N | 06/14/2023 00:00:00 | RJD | II | 05/16/2023 17:29:35 | 06/05/2023 | 1 | 06/15/2023 15:44:03 | 06/15/2023 18:53:46 | 11 | |
| CAL | | | CCCMS 06/05/2023 - 06/14/2023 | N | 06/08/2023 00:00:00 | MCSP | IV | 02/01/2023 14:18:03 | 06/05/2023 | 1 | 06/14/2023 06:14:27 | 06/15/2023 11:37:49 | 10 | |
| CAL | | | CCCMS 06/05/2023 - 06/14/2023 | N | 06/08/2023 00:00:00 | SAC | II | 04/20/2023 11:10:37 | 06/05/2023 | 1 | 06/14/2023 06:17:14 | 06/15/2023 13:52:06 | 11 | |
| CAL | | | CCCMS 06/05/2023 - 06/13/2023 | N | 06/08/2023 00:00:00 | SATF | IV | 03/08/2023 17:40:12 | 06/05/2023 | 1 | 06/13/2023 07:54:00 | 06/13/2023 14:57:24 | 9 | |
| CAL | | | CCCMS 06/02/2023 - 06/02/2023 | N | 06/02/2023 15:30:23 | CIM | NA | 10/01/2019 16:23:59 | 06/02/2023 | 1 | 06/02/2023 17:14:32 | 06/02/2023 20:03:33 | 1 | |
| ISP | | | CCCMS 06/01/2023 - 06/06/2023 | N | 06/02/2023 00:00:00 | ASP | II | 07/13/2022 14:29:00 | 06/01/2023 | 1 | 06/06/2023 07:28:00 | 06/06/2023 15:28:50 | 6 | |
| CAL | | | CCCMS 06/01/2023 - 06/01/2023 | N | 06/01/2023 10:50:20 | CIM | NA | 10/31/2017 13:37:17 | 06/01/2023 | 1 | 06/01/2023 12:04:17 | 06/01/2023 15:58:22 | 1 | |
| ISP | | | CCCMS 05/30/2023 - 06/09/2023 | N | 06/01/2023 11:57:44 | COR | NA | 05/14/2023 01:38:57 | 05/30/2023 | 1 | 06/09/2023 07:32:00 | 06/09/2023 14:32:00 | 11 | |
| CAL | | | CCCMS 05/30/2023 - 06/08/2023 | N | 06/05/2023 00:00:00 | MCSP | IV | 08/23/2022 12:55:34 | 05/30/2023 | 1 | 06/08/2023 15:42:08 | 06/09/2023 17:08:01 | 11 | |
| ISP | | | CCCMS 05/30/2023 - 06/07/2023 | N | 06/06/2023 00:00:00 | SATF | III | 10/31/2022 16:13:52 | 05/30/2023 | 1 | 06/07/2023 07:34:00 | 06/08/2023 12:16:23 | 10 | |
| ISP | | | CCCMS 05/24/2023 - 06/06/2023 | N | 05/31/2023 00:00:00 | SVSP | IV | 04/24/2023 14:37:05 | 05/24/2023 | 1 | 06/06/2023 07:28:00 | 06/06/2023 18:03:52 | 14 | |
| ISP | | | CCCMS 05/24/2023 - 06/02/2023 | N | 05/31/2023 00:00:00 | SAC | II | 04/19/2023 15:30:01 | 05/24/2023 | 1 | 06/02/2023 07:06:29 | 06/02/2023 18:27:15 | 10 | |
| ISP | | | CCCMS 05/24/2023 - 06/02/2023 | N | 05/30/2023 00:00:00 | WSP | III | 10/31/2022 16:13:52 | 05/24/2023 | 1 | 06/02/2023 07:06:56 | 06/02/2023 13:48:27 | 10 | |
| ISP | | | CCCMS 05/23/2023 - 06/02/2023 | N | 05/26/2023 00:00:00 | SAC | II | 05/02/2023 14:39:18 | 05/23/2023 | 1 | 06/02/2023 07:06:41 | 06/02/2023 18:27:15 | 11 | |
| ISP | | | CCCMS 05/23/2023 - 06/01/2023 | N | 05/26/2023 00:00:00 | CIM | II | 06/23/2022 16:08:11 | 05/23/2023 | 1 | 06/01/2023 11:49:00 | 06/01/2023 16:31:46 | 10 | |

51 cases
43 cases within the Month of June
43 cases Transferred on time.

8 cases PX TX

**MHSDS Inmates at Desert Institutions Historical MH Change**
Run Date: 08/01/2023 02:00 PM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 07/01/2023 - 07/31/2023
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | CCCMS 06/22/2023 - 07/05/2023 | N | 06/28/2023 00:00:00 | CTF | II | 05/31/2022 16:18:10 | 06/22/2023 | 1 | 07/05/2023 10:50:00 | 07/06/2023 12:58:25 | 14 | |
| ISP | | | CCCMS 06/21/2023 - 07/03/2023 | N | 06/27/2023 00:00:00 | ASP | II | 11/22/2022 15:56:28 | 06/21/2023 | 1 | 07/03/2023 15:04:00 | 07/05/2023 08:45:34 | 14 | |
| ISP | | | CCCMS 06/22/2023 - 07/03/2023 | N | 06/28/2023 00:00:00 | SOL | II | 03/18/2022 10:29:07 | 06/22/2023 | 1 | 07/03/2023 15:04:00 | 07/05/2023 14:48:19 | 14 | |
| CVSP | | | CCCMS 07/11/2023 - 07/24/2023 | N | 07/19/2023 00:00:00 | WSP | I | 05/16/2023 18:17:27 | 07/11/2023 | 1 | 07/24/2023 08:38:00 | 07/24/2023 16:47:06 | 14 | |
| ISP | | | CCCMS 07/18/2023 - 07/31/2023 | N | 07/26/2023 00:00:00 | CRC | II | 05/10/2023 17:59:51 | 07/18/2023 | 1 | 07/31/2023 09:41:00 | 07/31/2023 13:01:16 | 14 | |
| CEN | | | CCCMS 07/05/2023 - 07/17/2023 | N | 07/11/2023 00:00:00 | COR | II | 05/23/2023 15:43:55 | 07/05/2023 | 1 | 07/17/2023 07:56:00 | 07/17/2023 18:46:19 | 13 | |
| ISP | | | CCCMS 07/05/2023 - 07/17/2023 | N | 07/07/2023 00:00:00 | RJD | II | 11/06/2021 16:54:00 | 07/05/2023 | 1 | 07/17/2023 22:47:00 | 07/18/2023 02:50:36 | 13 | |
| ISP | | | CCCMS 07/12/2023 - 07/24/2023 | N | 07/18/2023 00:00:00 | CRC | II | 12/19/2022 04:18:00 | 07/12/2023 | 1 | 07/24/2023 09:14:00 | 07/24/2023 12:36:23 | 13 | |
| ISP | | | CCCMS 07/12/2023 - 07/24/2023 | N | 07/18/2023 00:00:00 | NKSP | I | 03/09/2022 01:04:21 | 07/12/2023 | 1 | 07/24/2023 09:14:00 | 07/24/2023 17:41:14 | 13 | |
| ISP | | | CCCMS 07/12/2023 - 07/24/2023 | N | 07/18/2023 00:00:00 | COR | II | 10/22/2022 20:02:00 | 07/12/2023 | 1 | 07/24/2023 09:14:00 | 07/24/2023 17:04:31 | 13 | |
| CAL | | | CCCMS 06/26/2023 - 07/06/2023 | N | 07/03/2023 00:00:00 | CCI | II | 05/12/2023 09:03:49 | 06/26/2023 | 1 | 07/06/2023 08:31:44 | 07/06/2023 13:34:06 | 11 | |
| ISP | | | CCCMS 07/18/2023 - 07/28/2023 | N | 07/21/2023 00:00:00 | COR | II | 03/21/2023 18:04:20 | 07/18/2023 | 1 | 07/28/2023 07:52:55 | 07/28/2023 16:07:31 | 11 | |
| ISP | | | CCCMS 07/18/2023 - 07/28/2023 | N | 07/24/2023 00:00:00 | COR | IV | 09/14/2022 15:25:18 | 07/18/2023 | 1 | 07/28/2023 07:52:19 | 07/28/2023 16:07:31 | 11 | |
| CAL | | | CCCMS 06/27/2023 - 07/06/2023 | N | 06/30/2023 00:00:00 | SATF | IV | 03/23/2022 17:12:49 | 06/27/2023 | 1 | 07/06/2023 07:34:00 | 07/06/2023 14:06:06 | 10 | |
| ISP | | | CCCMS 07/18/2023 - 07/28/2023 | N | 07/21/2023 00:00:00 | CIM | II | 05/22/2023 14:21:17 | 07/18/2023 | 1 | 07/28/2023 07:52:04 | 07/28/2023 11:39:06 | 10 | |
| ISP | | | CCCMS 06/27/2023 - 07/05/2023 | N | 06/28/2023 00:00:00 | CCI | II | 06/08/2022 14:51:59 | 06/27/2023 | 1 | 07/05/2023 10:50:00 | 07/06/2023 08:34:35 | 9 | |
| ISP | | | CCCMS 06/27/2023 - 07/05/2023 | N | 06/28/2023 00:00:00 | PVSP | I | 05/02/2023 22:41:00 | 06/27/2023 | 1 | 07/05/2023 10:50:00 | 07/06/2023 11:35:55 | 9 | |
| CAL | | | CCCMS 07/17/2023 - 07/24/2023 | N | 07/19/2023 00:00:00 | HDSP | I | 06/26/2023 12:44:24 | 07/17/2023 | 1 | 07/24/2023 08:33:01 | 07/25/2023 17:56:56 | 9 | |
| ISP | | | EOP 07/05/2023 - 07/13/2023 | N | 07/11/2023 00:00:00 | SATF | II | 05/18/2023 01:59:36 | 07/05/2023 | 1 | 07/13/2023 05:45:00 | 07/13/2023 13:21:08 | 9 | |
| ISP | | | CCCMS 06/27/2023 - 07/05/2023 | N | 06/28/2023 00:00:00 | WSP | III | 06/14/2023 16:56:21 | 06/27/2023 | 1 | 07/05/2023 04:07:29 | 07/05/2023 10:38:59 | 8 | |
| CAL | | | CCCMS 06/29/2023 - 07/06/2023 | N | 07/05/2023 00:00:00 | COR | IV | 04/20/2023 11:10:37 | 06/29/2023 | 1 | 07/06/2023 08:50:00 | 07/06/2023 15:18:48 | 8 | |
| CAL | | | CCCMS 06/29/2023 - 07/06/2023 | N | 07/05/2023 00:00:00 | COR | IV | 06/14/2023 14:42:26 | 06/29/2023 | 1 | 07/06/2023 08:50:00 | 07/06/2023 15:18:48 | 8 | |
| ISP | | | CCCMS 07/05/2023 - 07/13/2023 | N | 07/12/2023 00:00:00 | NKSP | I | 04/12/2023 19:45:00 | 07/05/2023 | 1 | 07/13/2023 05:45:00 | 07/13/2023 11:57:56 | 8 | |
| ISP | | | CCCMS 07/11/2023 - 07/17/2023 | N | 07/13/2023 00:00:00 | SAC | II | 03/08/2023 14:59:43 | 07/11/2023 | 1 | 07/17/2023 10:47:00 | 07/18/2023 14:01:20 | 8 | |
| ISP | | | CCCMS 07/12/2023 - 07/19/2023 | N | 07/13/2023 00:00:00 | COR | IV | 10/26/2022 15:59:09 | 07/12/2023 | 1 | 07/19/2023 08:01:00 | 07/19/2023 16:02:37 | 8 | |
| ISP | | | CCCMS 07/18/2023 - 07/24/2023 | N | 07/13/2023 00:00:00 | CMF | III | 04/25/2023 15:27:03 | 07/18/2023 | 1 | 07/24/2023 09:14:00 | 07/25/2023 14:00:24 | 8 | |
| ISP | | | CCCMS 07/19/2023 - 07/25/2023 | N | 07/21/2023 00:00:00 | SOL | III | 06/29/2023 14:51:54 | 07/19/2023 | 1 | 07/25/2023 09:31:00 | 07/26/2023 16:27:57 | 8 | |
| CAL | | | CCCMS 07/06/2023 - 07/12/2023 | N | 07/11/2023 00:00:00 | SATF | IV | 08/12/2021 12:38:55 | 07/06/2023 | 1 | 07/12/2023 08:31:54 | 07/12/2023 15:42:34 | 7 | |
| CAL | | | CCCMS 07/13/2023 - 07/19/2023 | N | 07/18/2023 00:00:00 | COR | IV | 07/14/2021 17:17:20 | 07/13/2023 | 1 | 07/19/2023 08:42:41 | 07/19/2023 14:55:31 | 7 | |
| CAL | | | CCCMS 07/24/2023 - 07/28/2023 | N | 07/27/2023 00:00:00 | RJD | IV | 12/02/2022 14:31:39 | 07/24/2023 | 1 | 07/28/2023 09:14:00 | 07/28/2023 12:11:42 | 5 | |
| CAL | | | CCCMS 07/11/2023 - 07/14/2023 | N | 07/13/2023 00:00:00 | LAC | III | 09/21/2022 15:51:24 | 07/11/2023 | 1 | 07/14/2023 11:22:00 | 07/14/2023 16:14:32 | 4 | |
| CEN | | | CCCMS 07/01/2023 - 07/01/2023 | N | 07/01/2023 15:29:48 | RJD | NA | 07/01/2023 04:57:22 | 07/01/2023 | 1 | 07/01/2023 17:22:16 | 07/01/2023 20:02:05 | 1 | |
| CEN | | | CCCMS 07/03/2023 - 07/03/2023 | N | 07/03/2023 11:53:12 | RJD | NA | 04/25/2023 21:50:41 | 07/03/2023 | 1 | 07/03/2023 14:07:00 | 07/03/2023 17:31:15 | 1 | |
| CEN | | | CCCMS 07/07/2023 - 07/07/2023 | N | 07/07/2023 11:53:01 | RJD | NA | 06/29/2023 16:40:35 | 07/07/2023 | 1 | 07/07/2023 13:29:23 | 07/07/2023 16:31:26 | 1 | |
| CAL | | | CCCMS 07/13/2023 - 07/13/2023 | N | 07/13/2023 13:47:48 | RJD | NA | 03/19/2020 17:45:18 | 07/13/2023 | 1 | 07/13/2023 15:49:32 | 07/13/2023 18:44:57 | 1 | |
| CEN | | | CCCMS 07/13/2023 - 07/13/2023 | N | 07/13/2023 15:03:45 | RJD | NA | 07/11/2023 21:39:00 | 07/13/2023 | 1 | 07/13/2023 17:37:02 | 07/13/2023 19:54:12 | 1 | |
| CAL | | | CCCMS 07/21/2023 - 07/21/2023 | N | 07/21/2023 15:34:05 | RJD | NA | 07/21/2023 07:13:00 | 07/21/2023 | 1 | 07/21/2023 17:47:18 | 07/21/2023 21:09:52 | 1 | |
| CEN | | | CCCMS 07/21/2023 - 07/21/2023 | N | 07/21/2023 13:47:40 | RJD | NA | 11/04/2021 15:14:00 | 07/21/2023 | 1 | 07/21/2023 16:29:39 | 07/21/2023 19:28:06 | 1 | |
| CEN | | | CCCMS 07/21/2023 - 07/21/2023 | N | 07/21/2023 13:38:02 | RJD | NA | 06/14/2023 17:51:33 | 07/21/2023 | 1 | 07/21/2023 16:29:36 | 07/21/2023 19:36:05 | 1 | |
| CAL | | | CCCMS 07/26/2023 - 07/26/2023 | N | 07/26/2023 10:32:02 | COR | NA | 06/06/2023 13:34:25 | 07/26/2023 | 1 | 07/26/2023 11:09:33 | 07/26/2023 18:43:10 | 1 | |
| CEN | | | CCCMS 07/28/2023 - 07/28/2023 | N | 07/28/2023 15:40:20 | RJD | NA | 10/26/2022 18:19:08 | 07/28/2023 | 1 | 07/28/2023 17:35:25 | 07/28/2023 20:04:55 | 1 | |
| ISP | | | CCCMS 05/10/2023 - 07/28/2023 | N | 05/12/2023 00:00:00 | SVSP | III | 07/28/2023 08:00:41 | 05/10/2023 | 1 | 07/28/2023 08:00:42 | 7/28/2023 | 79 | Out to Court from 5/22/203 to 7/28/2023 |
| ISP | | | CCCMS 07/18/2023 - 07/31/2023 | N | 07/26/2023 00:00:00 | SAC | II | 12/07/2022 15:45:45 | 07/18/2023 | 1 | 07/31/2023 09:41:00 | 7/31/2023 18:00 | 13 | |
| CEN | | | CCCMS 07/19/2023 - 07/31/2023 | N | 07/25/2023 00:00:00 | COR | IV | 01/20/2023 14:48:23 | 07/19/2023 | 1 | 07/31/2023 08:28:00 | 7/31/2023 12:31 | 12 | |
| CAC | | | CCCMS 07/20/2023 - 07/31/2023 | N | 07/31/2023 10:57:42 | COR | II | 12/27/2019 16:55:54 | 07/20/2023 | 1 | | | | 11 days PX TX |
| CEN | | | CCCMS 07/25/2023 - 07/31/2023 | N | 07/28/2023 00:00:00 | WSP | III | 05/12/2023 11:20:29 | 07/25/2023 | 1 | | | | 6 Days PX TX |
| ISP | | | CCCMS 07/25/2023 - 07/31/2023 | N | 08/18/2022 00:00:00 | ISP | III | 09/14/2022 17:26:42 | 07/25/2023 | 1 | | | | 6 Days PX TX |
| ISP | | | CCCMS 07/25/2023 - 07/31/2023 | N | 07/31/2023 00:00:00 | HDSP | I | 05/30/2023 15:28:50 | 07/25/2023 | 1 | | | | 6 Days PX TX |
| CEN | | | CCCMS 07/26/2023 - 07/31/2023 | N | 05/22/2023 00:00:00 | CEN | I | 06/01/2023 19:44:35 | 07/26/2023 | 1 | | | | 5 Days PX TX |
| CEN | | | CCCMS 07/26/2023 - 07/31/2023 | N | 04/16/2020 00:00:00 | CEN | III | 04/30/2019 17:13:09 | 07/26/2023 | 1 | | | | 5 Days PX TX |
| CAL | | | CCCMS 07/27/2023 - 07/31/2023 | N | 06/20/2022 00:00:00 | CAL | IV | 06/02/2022 15:01:00 | 07/27/2023 | 1 | | | | 4 Days PX TX |
| CAL | | | CCCMS 07/27/2023 - 07/31/2023 | N | 08/01/2023 00:00:00 | COR | IV | 10/24/2022 13:50:07 | 07/27/2023 | 1 | | | | 4 Days PX TX |
| CAL | | | CCCMS 07/27/2023 - 07/31/2023 | N | 06/07/2023 00:00:00 | CAL | I | 06/14/2022 14:42:26 | 07/27/2023 | 1 | | | | 4 Days PX TX |
| CEN | | | CCCMS 07/27/2023 - 07/31/2023 | N | 08/01/2023 00:00:00 | KVSP | I | 06/22/2023 17:44:19 | 07/27/2023 | 1 | | | | 4 Days PX TX |
| CAL | | | CCCMS 07/31/2023 - 07/31/2023 | N | 09/09/2022 00:00:00 | CAL | IV | 10/05/2022 16:51:23 | 07/31/2023 | 1 | | | | 0 Days PX TX |
| CAL | | | CCCMS 07/31/2023 - 07/31/2023 | N | 07/31/2023 00:00:00 | CAL | II | 06/21/2023 15:37:36 | 07/31/2023 | 1 | | | | 0 Days PX TX |
| CAL | | | CCCMS 07/31/2023 - 07/31/2023 | N | 05/18/2023 00:00:00 | CAL | I | 06/06/2023 13:34:25 | 07/31/2023 | 1 | | | | 0 Days PX TX |
| CEN | | | CCCMS 07/31/2023 - 07/31/2023 | N | 05/16/2023 00:00:00 | CEN | III | 04/18/2023 18:50:00 | 07/31/2023 | 1 | | | | 0 Days PX TX |

58 cases Total
43 cases TX on time
1 cases was delayed due to out to court for 79 days.
14 cases are PX TX

**MHSDS Inmates at Desert Institutions Historical MH Change**
Run Date: 09/01/2023 06:01 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, COC, CEN, CVSP, ISP
Date Range: 08/01/2023 - 08/31/2023
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated counting report. No changes and display or log will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC | | | CCCMS 07/20/2023 - 08/01/2023 | N | 07/31/2023 10:57:42 | COR | II | 12/27/2019 16:55:54 | 07/20/2023 | 1 | 08/01/2023 09:58:06 | 08/01/2023 13:03:35 | 13 | |
| ISP | | | CCCMS 07/25/2023 - 08/07/2023 | N | 08/02/2023 00:00:00 | RJD | II | 09/14/2022 17:26:42 | 07/25/2023 | 1 | 08/07/2023 07:40:00 | 08/07/2023 12:34:33 | 14 | |
| ISP | | | CCCMS 07/25/2023 - 08/04/2023 | N | 07/31/2023 15:28:50 | HDSP | I | 05/30/2023 15:28:50 | 07/25/2023 | 1 | 08/04/2023 08:26:00 | 08/07/2023 17:17:02 | 14 | |
| CEN | | | CCCMS 07/25/2023 - 08/03/2023 | N | 07/28/2023 00:00:00 | WSP | III | 05/12/2023 11:20:29 | 07/25/2023 | 1 | 08/03/2023 11:22:00 | 08/04/2023 12:52:09 | 11 | |
| CEN | | | CCCMS 07/26/2023 - 08/08/2023 | N | 08/03/2023 00:00:00 | CRC | II | 06/01/2023 19:44:35 | 07/26/2023 | 1 | 08/08/2023 08:53:00 | 08/08/2023 13:25:16 | 14 | |
| CEN | | | CCCMS 07/26/2023 - 08/07/2023 | N | 08/02/2023 00:00:00 | COR | III | 04/30/2019 17:13:09 | 07/26/2023 | 1 | 08/07/2023 13:10:00 | 08/08/2023 18:10:59 | 14 | |
| CAL | | | CCCMS 07/27/2023 - 08/08/2023 | N | 08/01/2023 00:00:00 | HDSP | I | 06/14/2023 14:42:26 | 07/27/2023 | 1 | 08/08/2023 08:09:58 | 08/09/2023 15:12:20 | 14 | |
| CAL | | | CCCMS 07/27/2023 - 08/07/2023 | N | 08/01/2023 00:00:00 | COR | IV | 06/02/2022 15:01:00 | 07/27/2023 | 1 | 08/07/2023 10:57:47 | 08/08/2023 18:10:59 | 13 | |
| CAL | | | CCCMS 07/27/2023 - 08/07/2023 | N | 08/01/2023 00:00:00 | COR | IV | 10/24/2023 13:50:07 | 07/27/2023 | 1 | 08/07/2023 10:58:24 | 08/08/2023 18:10:59 | 13 | |
| CEN | | | CCCMS 07/27/2023 - 08/03/2023 | N | 08/01/2023 00:00:00 | KVSP | I | 06/22/2023 17:44:19 | 07/27/2023 | 1 | 08/03/2023 05:43:12 | 08/03/2023 16:15:22 | 8 | |
| CAL | | | CCCMS 07/31/2023 - 08/07/2023 | N | 08/03/2023 00:00:00 | MCSP | IV | 10/05/2022 16:51:23 | 07/31/2023 | 1 | 08/07/2023 10:55:40 | 08/10/2023 08:50:36 | 10 | |
| CAL | | | CCCMS 07/31/2023 - 08/07/2023 | N | 08/01/2023 00:00:00 | SATF | II | 06/21/2023 15:37:36 | 07/31/2023 | 1 | 08/07/2023 10:54:46 | 08/08/2023 17:53:00 | 9 | |
| CEN | | | CCCMS 07/31/2023 - 08/07/2023 | N | 08/03/2023 00:00:00 | PVSP | III | 04/18/2023 18:50:00 | 07/31/2023 | 1 | 08/07/2023 08:25:00 | 08/07/2023 17:50:12 | 8 | |
| CAL | | | CCCMS 07/31/2023 - 08/04/2023 | N | 08/03/2023 00:00:00 | CRC | II | 06/06/2023 13:34:25 | 07/31/2023 | 1 | 08/04/2023 15:24:17 | 08/04/2023 18:32:40 | 5 | |
| CAL | | | CCCMS 08/01/2023 - 08/01/2023 | N | 08/01/2023 11:27:52 | LAC | NA | 07/31/2023 17:51:43 | 08/01/2023 | 1 | 08/01/2023 12:01:17 | 08/01/2023 16:11:41 | 1 | |
| ISP | | | CCCMS 08/02/2023 - 08/14/2023 | N | 08/03/2023 00:00:00 | SCC | III | 05/13/2023 19:50:38 | 08/02/2023 | 1 | 08/14/2023 10:17:00 | 08/17/2023 11:50:20 | 12 | |
| CVSP | | | CCCMS 08/02/2023 - 08/15/2023 | N | 08/09/2023 00:00:00 | WSP | I | 05/10/2023 17:15:44 | 08/02/2023 | 1 | 08/15/2023 08:43:00 | 08/15/2023 17:23:56 | 14 | |
| CVSP | | | CCCMS 08/02/2023 - 08/15/2023 | N | 08/08/2023 00:00:00 | CRC | II | 02/09/2023 17:51:08 | 08/02/2023 | 1 | 08/15/2023 10:38:00 | 08/15/2023 13:32:34 | 14 | |
| ISP | | | CCCMS 08/02/2023 - 08/08/2023 | N | 08/03/2023 00:00:00 | SATF | II | 03/21/2023 18:04:20 | 08/02/2023 | 1 | 08/08/2023 08:01:00 | 08/08/2023 15:37:13 | 7 | |
| CEN | | | CCCMS 08/03/2023 - 08/15/2023 | N | 08/10/2023 00:00:00 | SOL | III | 02/23/2023 13:47:51 | 08/03/2023 | 1 | 08/15/2023 09:47:00 | 08/16/2023 14:43:37 | 14 | |
| ISP | | | CCCMS 08/03/2023 - 08/15/2023 | N | 08/09/2023 00:00:00 | WSP | III | 10/26/2022 15:59:09 | 08/03/2023 | 1 | 08/15/2023 08:12:00 | 08/15/2023 17:23:56 | 13 | |
| CEN | | | CCCMS 08/07/2023 - 08/07/2023 | N | 08/07/2023 15:25:13 | RJD | NA | 02/14/2023 17:59:45 | 08/07/2023 | 1 | 08/07/2023 17:53:00 | 08/07/2023 20:29:02 | 1 | |
| CEN | | | CCCMS 08/08/2023 - 08/21/2023 | N | 08/18/2023 00:00:00 | CIM | II | 06/26/2023 14:52:37 | 08/08/2023 | 1 | 08/21/2023 10:56:00 | 08/21/2023 14:58:55 | 14 | |
| CVSP | | | CCCMS 08/08/2023 - 08/17/2023 | N | 08/15/2023 00:00:00 | SQ | II | 05/10/2023 17:15:44 | 08/08/2023 | 1 | 08/17/2023 05:43:00 | 08/18/2023 14:55:26 | 11 | |
| CVSP | | | CCCMS 08/08/2023 - 08/17/2023 | N | 08/14/2023 00:00:00 | COR | III | 05/30/2023 16:12:03 | 08/08/2023 | 1 | 08/17/2023 05:43:00 | 08/18/2023 09:14:51 | 10 | |
| ISP | | | CCCMS 08/09/2023 - 08/23/2023 | N | 08/10/2023 00:00:00 | CCI | II | 03/15/2023 11:35:28 | 08/09/2023 | 1 | 08/23/2023 08:01:00 | 08/23/2023 15:29:38 | 14 | |
| ISP | | | CCCMS 08/09/2023 - 08/23/2023 | N | 08/10/2023 00:00:00 | VSP | II | 07/12/2023 15:00:11 | 08/09/2023 | 1 | 08/23/2023 02:16:00 | 08/23/2023 09:54:46 | 14 | |
| ISP | | | CCCMS 08/10/2023 - 08/23/2023 | N | 08/14/2023 15:06:22 | SQ | II | 11/16/2022 15:06:22 | 08/10/2023 | 1 | 08/23/2023 08:01:00 | 08/24/2023 13:57:40 | 13 | |
| ISP | | | CCCMS 08/10/2023 - 08/23/2023 | N | 08/14/2023 00:00:00 | NKSP | I | 06/26/2023 16:31:46 | 08/10/2023 | 1 | 08/23/2023 08:01:00 | 08/23/2023 17:32:53 | 14 | |
| CAL | | | CCCMS 08/10/2023 - 08/21/2023 | N | 08/17/2023 17:40:12 | LAC | IV | 03/08/2023 17:40:12 | 08/10/2023 | 1 | 08/21/2023 09:56:59 | 08/21/2023 16:35:49 | 12 | |
| CAL | | | CCCMS 08/10/2023 - 08/16/2023 | N | 08/14/2023 00:00:00 | MCSP | IV | 02/10/2023 10:12:03 | 08/10/2023 | 1 | 08/16/2023 08:07:57 | 08/18/2023 15:28:45 | 9 | |
| CVSP | | | CCCMS 08/10/2023 - 08/17/2023 | N | 08/14/2023 00:00:00 | CIM | II | 05/15/2023 16:29:31 | 08/10/2023 | 1 | 08/17/2023 10:05:43 | 08/17/2023 13:56:36 | 8 | |
| CEN | | | CCCMS 08/10/2023 - 08/22/2023 EOP | N | 08/16/2023 00:00:00 | SVSP | III | 03/29/2023 19:01:09 | 08/10/2023 | 1 | | | | 21 days due to LOC change to EOP as of 8/22 |
| CAL | | | CCCMS 08/11/2023 - 08/11/2023 | N | 08/11/2023 11:17:55 | LAC | NA | 08/04/2023 01:07:20 | 08/11/2023 | 1 | 08/11/2023 12:42:00 | 08/11/2023 17:40:59 | 1 | |
| CAL | | | CCCMS 08/14/2023 - 08/25/2023 | N | 08/16/2023 14:48:05 | RJD | II | 03/13/2023 14:48:05 | 08/14/2023 | 1 | 08/25/2023 10:18:00 | 08/25/2023 14:45:42 | 12 | |
| CAL | | | CCCMS 08/14/2023 - 08/16/2023 | N | 08/16/2023 00:00:00 | MCSP | IV | 06/02/2023 11:30:23 | 08/14/2023 | 1 | 08/16/2023 15:47:19 | 08/18/2023 15:28:45 | 5 | |
| ISP | | | CCCMS 08/15/2023 - 08/28/2023 | N | 08/22/2023 00:00:00 | SOL | III | 10/31/2022 16:13:52 | 08/15/2023 | 1 | 08/28/2023 09:53:00 | 08/29/2023 17:02:15 | 13 | |
| ISP | | | CCCMS 08/15/2023 - 08/25/2023 | N | 08/22/2023 00:00:00 | COR | IV | 02/15/2023 16:45:01 | 08/15/2023 | 1 | 08/25/2023 04:55:05 | 08/25/2023 11:37:49 | 10 | |
| ISP | | | CCCMS 08/15/2023 - 08/23/2023 | N | 08/16/2023 00:00:00 | SQ | II | 04/19/2023 15:30:01 | 08/15/2023 | 1 | 08/23/2023 08:01:00 | 08/24/2023 13:57:40 | 10 | |
| ISP | | | CCCMS 08/15/2023 - 08/17/2023 | N | 08/15/2023 13:59:09 | COR | NA | 08/05/2023 19:30:00 | 08/15/2023 | 1 | 08/17/2023 05:08:31 | 08/18/2023 09:14:51 | 3 | |
| ISP | | | CCCMS 08/16/2023 - 08/28/2023 | N | 08/21/2023 00:00:00 | SQ | II | 04/07/2023 12:13:20 | 08/16/2023 | 1 | 08/28/2023 09:53:00 | 08/29/2023 15:22:28 | 14 | |
| ISP | | | CCCMS 08/16/2023 - 08/25/2023 | N | 08/21/2023 00:00:00 | SATF | III | 08/01/2023 18:06:30 | 08/16/2023 | 1 | 08/25/2023 03:45:52 | 08/25/2023 10:41:10 | 9 | |
| ISP | | | CCCMS 08/16/2023 - 08/23/2023 | N | 08/18/2023 00:00:00 | PVSP | III | 01/12/2023 16:51:22 | 08/16/2023 | 1 | 08/23/2023 08:01:00 | 08/23/2023 19:08:46 | 8 | |
| CEN | | | CCCMS 08/17/2023 - 08/28/2023 | N | 08/24/2023 00:00:00 | CMC | III | 06/14/2023 16:19:56 | 08/17/2023 | 1 | 08/28/2023 07:50:00 | 08/28/2023 17:19:33 | 12 | |
| ISP | | | CCCMS 08/17/2023 - 08/25/2023 | N | 08/24/2023 13:23:09 | COR | NA | 03/22/2023 15:14:19 | 08/17/2023 | 1 | 08/25/2023 04:55:41 | 08/25/2023 11:37:49 | 8 | |
| CEN | | | CCCMS 08/17/2023 - 08/17/2023 | N | 08/17/2023 14:20:42 | RJD | NA | 08/09/2023 17:37:07 | 08/17/2023 | 1 | 08/17/2023 15:44:04 | 08/17/2023 18:18:29 | 1 | |
| CAL | | | CCCMS 08/22/2023 - 08/31/2023 | N | 08/25/2023 00:00:00 | COR | IV | 11/30/2022 17:04:20 | 08/22/2023 | 1 | 08/31/2023 08:06:38 | 08/31/2023 17:27:40 | 10 | |
| CAL | | | CCCMS 08/22/2023 - 08/31/2023 | N | 08/29/2023 00:00:00 | SOL | III | 08/10/2023 03:27:22 | 08/22/2023 | 1 | 08/31/2023 08:05:55 | 08/31/2023 14:49:00 | 9 | |
| ISP | | | CCCMS 08/22/2023 - 08/31/2023 | N | 08/24/2023 00:00:00 | SOL | III | 11/09/2022 13:32:23 | 08/22/2023 | 1 | 08/31/2023 11:20:13 | 08/31/2023 14:49:00 | 9 | |
| ISP | | | CCCMS 08/22/2023 - 08/31/2023 | N | 08/23/2023 00:00:00 | CMC | III | 10/31/2022 16:13:52 | 08/22/2023 | 1 | 08/31/2023 11:20:50 | 08/31/2023 14:49:00 | 9 | |
| ISP | | | CCCMS 08/23/2023 - 08/31/2023 | N | 08/25/2023 00:00:00 | CRC | II | 08/09/2023 17:01:05 | 08/23/2023 | 1 | | | 8 days PX TX | |
| ISP | | | CCCMS 08/23/2023 - 08/31/2023 | N | 08/24/2023 00:00:00 | CRC | II | 05/10/2023 17:59:51 | 08/23/2023 | 1 | | | 8 days PX TX | |
| CVSP | | | CCCMS 08/24/2023 - 08/31/2023 | N | 08/25/2023 00:00:00 | CIM | II | 03/16/2022 17:23:12 | 08/24/2023 | 1 | | | 7 days PX TX | |
| CEN | | | CCCMS 08/25/2023 - 08/31/2023 | N | 12/26/2019 16:21:09 | CEN | III | 02/04/2020 16:21:09 | 08/25/2023 | 1 | | | 6 days PX TX | |
| CAL | | | CCCMS 08/28/2023 - 08/31/2023 | N | 08/30/2023 19:39:05 | KVSP | I | 07/25/2023 19:39:05 | 08/28/2023 | 1 | 08/31/2023 07:48:56 | 08/31/2023 17:06:55 | 4 | |
| CEN | | | CCCMS 08/29/2023 - 08/31/2023 | N | 07/31/2023 00:00:00 | CEN | I | 08/07/2023 18:14:48 | 08/29/2023 | 1 | | | 2 days PX TX | |
| CEN | | | CCCMS 08/30/2023 - 08/31/2023 | N | 08/30/2023 14:21:08 | RJD | NA | 04/09/2023 20:37:00 | 08/30/2023 | 1 | 08/30/2023 16:14:40 | 08/30/2023 19:01:15 | 1 | |
| CEN | | | CCCMS 08/30/2023 - 08/31/2023 | N | 07/21/2023 00:00:00 | CEN | III | 09/11/2018 15:16:04 | 08/30/2023 | 1 | | | 1 days PX TX | |
| CAL | | | CCCMS 08/31/2023 - 08/31/2023 | N | 03/09/2022 00:00:00 | CAL | I | 03/27/2023 16:23:36 | 08/31/2023 | 1 | | | 0 days PX TX | |
| CEN | | | CCCMS 08/31/2023 - 08/31/2023 | N | 08/15/2022 00:00:00 | CEN | II | 08/30/2022 15:44:46 | 08/31/2023 | 1 | | | 0 days PX TX | |
| CEN | | | CCCMS 08/31/2023 - 08/31/2023 | N | 08/04/2023 00:00:00 | CEN | III | 08/22/2023 17:15:45 | 08/31/2023 | 1 | | | 0 days PX TX | |

47 cases occurred during reporting period for August 2023
14 cases were carried forward from July
61 Total Cases
10 cases were PX TX
1 cases remains PX TX due to Increased LOC from CCCMS to EOP as of 8/22/2023 awaiting appropriate endorsement as of 8/29/2023 currently at 21 days PX TX

# MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 10/03/2023 12:49 PM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 09/01/2023 - 09/30/2023
Selection Criteria This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | | | EOP 08/22/2023 - 09/05/2023 | N | 09/01/2023 00:00:00 | RJD | III | 03/29/2023 19:01:09 | 08/10/2023 | 1 | 09/05/2023 07:56:00 | 09/05/2023 10:11:20 | 26 | Subject was refusing to transfer or attend IDTT. See Classification Committee Chrono. |
| ISP | | | CCCMS 08/23/2023 - 09/01/2023 | N | 08/25/2023 00:00:00 | CRC | II | 08/09/2023 17:01:05 | 08/23/2023 | 1 | 09/01/2023 08:27:00 | 09/01/2023 11:41:51 | 9 | |
| ISP | | | CCCMS 08/23/2023 - 09/01/2023 | N | 08/24/2023 00:00:00 | CRC | II | 05/10/2023 17:59:51 | 08/23/2023 | 1 | 09/01/2023 08:27:00 | 09/01/2023 11:41:51 | 9 | |
| CVSP | | | CCCMS 08/24/2023 - 09/01/2023 | N | 08/25/2023 00:00:00 | CIM | II | 03/16/2022 17:23:12 | 08/24/2023 | 1 | 09/01/2023 08:50:00 | 09/01/2023 14:00:43 | 9 | |
| CEN | | | CCCMS 08/25/2023 - 09/07/2023 | N | 09/01/2023 00:00:00 | LAC | IV | 02/04/2020 16:21:09 | 08/25/2023 | 1 | 09/07/2023 07:03:00 | 09/07/2023 12:18:31 | 14 | |
| CEN | | | CCCMS 08/29/2023 - 09/11/2023 | N | 09/08/2023 00:00:00 | CRC | II | 08/07/2023 18:14:48 | 08/29/2023 | 1 | 09/11/2023 10:23:00 | 09/11/2023 13:59:45 | 14 | |
| CEN | | | CCCMS 08/30/2023 - 09/11/2023 | N | 09/08/2023 00:00:00 | SOL | III | 09/11/2018 15:16:04 | 08/30/2023 | 1 | 09/11/2023 10:23:00 | 09/13/2023 19:07:12 | 14 | |
| CAL | | | CCCMS 08/31/2023 - 09/12/2023 | N | 09/06/2023 00:00:00 | CIM | II | 03/27/2023 16:23:36 | 08/31/2023 | 1 | 09/12/2023 11:45:18 | 09/12/2023 15:35:51 | 13 | |
| CEN | | | CCCMS 08/31/2023 - 09/11/2023 | N | 09/08/2023 00:00:00 | SOL | III | 08/30/2022 15:44:46 | 08/31/2023 | 1 | 09/11/2023 10:23:00 | 09/13/2023 19:07:12 | 14 | |
| CEN | | | CCCMS 08/31/2023 - 09/08/2023 | N | 08/04/2023 00:00:00 | CEN | III | 08/22/2023 17:15:45 | 08/31/2023 | 1 | | | | 8 days PX TX |
| CAL | | | CCCMS 09/05/2023 - 09/18/2023 | N | 09/13/2023 00:00:00 | LAC | IV | 04/12/2023 17:05:00 | 09/05/2023 | 1 | 09/18/2023 08:05:27 | 09/18/2023 12:12:51 | 14 | |
| CAL | | | CCCMS 09/05/2023 - 09/15/2023 | N | 09/12/2023 00:00:00 | LAC | I | 06/12/2023 14:45:38 | 09/05/2023 | 1 | 09/15/2023 08:04:00 | 09/15/2023 12:16:32 | 11 | |
| CVSP | | | CCCMS 09/05/2023 - 09/14/2023 | N | 09/08/2023 00:00:00 | ASP | II | 05/16/2023 14:50:48 | 09/05/2023 | 1 | 09/14/2023 08:40:47 | 09/15/2023 07:54:54 | 10 | |
| CVSP | | | CCCMS 09/05/2023 - 09/13/2023 | N | 09/08/2023 00:00:00 | RJD | II | 06/05/2023 16:13:57 | 09/05/2023 | 1 | 09/13/2023 07:57:50 | 09/13/2023 12:48:22 | 9 | |
| CEN | | | CCCMS 09/06/2023 - 09/18/2023 | N | 09/13/2023 00:00:00 | SOL | III | 10/11/2022 17:46:03 | 09/06/2023 | 1 | 09/18/2023 11:16:00 | 09/20/2023 13:33:25 | 14 | |
| CVSP | | | CCCMS 09/06/2023 - 09/14/2023 | N | 09/08/2023 00:00:00 | CRC | II | 04/25/2023 14:48:43 | 09/06/2023 | 1 | 09/14/2023 08:40:28 | 09/14/2023 12:28:11 | 9 | |
| ISP | | | CCCMS 09/06/2023 - 09/13/2023 | N | 09/07/2023 00:00:00 | CMC | III | 08/25/2023 00:51:27 | 09/06/2023 | 1 | 09/13/2023 08:17:00 | 09/14/2023 08:57:00 | 8 | |
| ISP | | | CCCMS 09/06/2023 - 09/11/2023 | N | 09/07/2023 00:00:00 | CIM | II | 08/08/2023 14:15:47 | 09/06/2023 | 1 | 09/11/2023 08:10:00 | 09/11/2023 11:42:49 | 5 | |
| ISP | | | CCCMS 09/06/2023 - 09/11/2023 | N | 09/08/2023 00:00:00 | CIM | II | 10/17/2019 14:34:54 | 09/06/2023 | 1 | 09/11/2023 08:10:00 | 09/11/2023 11:42:49 | 5 | |
| CEN | | | CCCMS 09/07/2023 - 09/18/2023 | N | 09/14/2023 00:00:00 | CMC | III | 07/06/2023 16:42:06 | 09/07/2023 | 1 | 09/18/2023 11:16:58 | 09/19/2023 14:31:41 | 13 | |
| CAL | | | CCCMS 09/07/2023 - 09/15/2023 | N | 09/12/2023 00:00:00 | CRC | II | 03/16/2023 19:50:02 | 09/07/2023 | 1 | 09/15/2023 08:46:00 | 09/15/2023 11:43:00 | 8 | |
| ISP | | | CCCMS 09/07/2023 - 09/15/2023 | N | 09/12/2023 00:00:00 | WSP | III | 08/06/2023 01:13:00 | 09/07/2023 | 1 | 09/15/2023 04:04:00 | 09/15/2023 10:51:20 | 8 | |
| ISP | | | CCCMS 09/07/2023 - 09/15/2023 | N | 09/12/2023 00:00:00 | WSP | I | 03/13/2023 15:00:19 | 09/07/2023 | 1 | 09/15/2023 04:04:00 | 09/15/2023 10:51:20 | 8 | |
| CAL | | | CCCMS 09/08/2023 - 09/08/2023 | N | 09/08/2023 14:42:35 | LAC | NA | 09/21/2022 14:21:40 | 09/08/2023 | 1 | 09/08/2023 15:55:31 | 09/08/2023 20:06:46 | 1 | |
| CAL | | | CCCMS 09/11/2023 - 09/21/2023 | N | 09/18/2023 00:00:00 | RJD | IV | 08/12/2021 12:38:55 | 09/11/2023 | 1 | 09/21/2023 09:08:37 | 09/21/2023 12:07:52 | 11 | |
| CAL | | | CCCMS 09/11/2023 - 09/20/2023 | N | 09/18/2023 00:00:00 | LAC | IV | 05/13/2022 15:21:03 | 09/11/2023 | 1 | 09/20/2023 08:07:00 | 09/20/2023 12:26:51 | 10 | |
| CAL | | | CCCMS 09/11/2023 - 09/15/2023 | N | 09/12/2023 00:00:00 | CRC | II | 07/25/2023 19:39:05 | 09/11/2023 | 1 | 09/15/2023 08:46:00 | 09/15/2023 11:43:00 | 4 | |
| CAL | | | CCCMS 09/12/2023 - 09/20/2023 | N | 09/18/2023 00:00:00 | SATF | IV | 05/08/2023 11:32:01 | 09/12/2023 | 1 | 09/20/2023 08:07:00 | 09/20/2023 15:34:02 | 9 | |
| CEN | | | CCCMS 09/12/2023 - 09/15/2023 | N | 09/13/2023 00:00:00 | LAC | IV | 03/08/2023 19:25:31 | 09/12/2023 | 1 | 09/15/2023 08:22:00 | 09/15/2023 13:22:04 | 4 | |
| CVSP | | | CCCMS 09/14/2023 - 09/20/2023 | N | 09/18/2023 00:00:00 | CRC | II | 05/17/2023 14:04:18 | 09/14/2023 | 1 | 09/20/2023 08:02:00 | 09/20/2023 11:18:52 | 6 | |
| CVSP | | | CCCMS 09/14/2023 - 09/20/2023 | N | 09/15/2023 00:00:00 | CMC | III | 09/03/2023 08:37:00 | 09/14/2023 | 1 | 09/20/2023 08:02:00 | 09/20/2023 15:08:06 | 7 | |
| ISP | | | CCCMS 09/14/2023 - 09/20/2023 | N | 09/18/2023 00:00:00 | SATF | III | 04/07/2023 09:34:46 | 09/14/2023 | 1 | 09/20/2023 07:12:00 | 09/20/2023 17:24:20 | 7 | |
| ISP | | | EOP 09/15/2023 - 09/22/2023 | N | 09/19/2023 00:00:00 | RJD | II | 08/08/2023 14:15:47 | 09/15/2023 | 1 | 09/22/2023 09:34:09 | 09/22/2023 14:16:55 | 8 | |
| CEN | | | CCCMS 09/15/2023 - 09/25/2023 | N | 09/19/2023 00:00:00 | CMC | III | 06/12/2023 16:45:14 | 09/15/2023 | 1 | 09/25/2023 09:55:04 | 09/26/2023 12:47:11 | 12 | |
| ISP | | | CCCMS 09/19/2023 - 09/27/2023 | N | 09/21/2023 00:00:00 | CRC | II | 08/30/2023 17:46:01 | 09/19/2023 | 1 | 09/27/2023 08:31:00 | 09/27/2023 11:47:33 | 8 | |
| ISP | | | CCCMS 09/19/2023 - 09/27/2023 | N | 09/21/2023 00:00:00 | CIM | II | 03/21/2023 18:04:20 | 09/19/2023 | 1 | 09/27/2023 08:31:00 | 09/27/2023 13:07:09 | 9 | |
| ISP | | | CCCMS 09/19/2023 - 09/27/2023 | N | 09/25/2023 00:00:00 | SQ | II | 04/18/2023 14:43:22 | 09/19/2023 | 1 | 09/27/2023 08:31:00 | 09/28/2023 16:49:31 | 10 | |
| ISP | | | CCCMS 09/19/2023 - 09/26/2023 | N | 09/25/2023 00:00:00 | CRC | II | 06/07/2023 21:33:39 | 09/19/2023 | 1 | 09/26/2023 07:07:00 | 09/26/2023 10:37:02 | 7 | |
| ISP | | | CCCMS 09/19/2023 - 09/22/2023 | N | 09/21/2023 00:00:00 | RJD | II | 08/21/2023 18:05:44 | 09/19/2023 | 1 | 09/22/2023 09:34:56 | 09/22/2023 14:16:55 | 4 | |
| CEN | | | CCCMS 09/19/2023 - 09/19/2023 | N | 09/19/2023 13:11:11 | RJD | NA | 12/05/2014 13:24:37 | 09/19/2023 | 1 | 09/19/2023 14:18:00 | 09/19/2023 17:26:58 | 1 | |
| CAL | | | CCCMS 09/20/2023 - 09/29/2023 | N | 09/26/2023 00:00:00 | RJD | II | 08/10/2023 11:37:03 | 09/20/2023 | 1 | 09/29/2023 09:15:52 | 09/29/2023 12:42:08 | 10 | |
| ISP | | | CCCMS 09/20/2023 - 09/26/2023 | N | 09/25/2023 00:00:00 | SAC | II | 05/23/2023 15:34:38 | 09/20/2023 | 1 | 09/26/2023 11:17:00 | 09/27/2023 15:45:07 | 8 | |
| ISP | | | CCCMS 09/20/2023 - 09/25/2023 | N | 09/21/2023 00:00:00 | CMC | III | 08/09/2023 17:01:05 | 09/20/2023 | 1 | 09/25/2023 07:49:00 | 09/26/2023 11:08:20 | 6 | |
| CEN | | | CCCMS 09/20/2023 - 09/20/2023 | N | 09/20/2023 12:06:02 | RJD | NA | 09/19/2023 16:05:54 | 09/20/2023 | 1 | 09/20/2023 16:17:50 | 09/20/2023 18:40:05 | 1 | |
| CVSP | | | CCCMS 09/21/2023 - 09/29/2023 | N | 09/26/2023 00:00:00 | CRC | II | 08/21/2023 17:21:06 | 09/21/2023 | 1 | 09/29/2023 08:06:00 | 09/29/2023 11:11:43 | 8 | |
| CEN | | | CCCMS 09/22/2023 - 09/30/2023 | N | 09/25/2023 00:00:00 | CIM | II | 06/22/2023 17:44:19 | 09/22/2023 | 1 | 10/02/2023 11:12:00 | 10/02/2023 15:22:29 | 11 | |
| ISP | | | CCCMS 09/25/2023 - 09/30/2023 | N | 09/27/2023 00:00:00 | PBSP | II | 04/19/2023 18:20:10 | 09/25/2023 | 1 | | | | 5 Days PX TX |
| CEN | | | CCCMS 09/25/2023 - 09/25/2023 | N | 09/25/2023 15:10:56 | RJD | NA | 08/17/2023 21:54:32 | 09/25/2023 | 1 | 09/25/2023 17:28:00 | 09/25/2023 19:52:22 | 1 | |
| CEN | | | CCCMS 09/27/2023 - 09/30/2023 | N | 08/30/2023 00:00:00 | CEN | III | 09/19/2023 16:05:54 | 09/27/2023 | 1 | | | | 3 Days PX TX |
| ISP | | | CCCMS 09/27/2023 - 09/30/2023 | N | 10/02/2023 00:00:00 | PBSP | I | 08/23/2022 17:21:08 | 09/27/2023 | 1 | | | | 3 Days PX TX |
| ISP | | | CCCMS 09/27/2023 - 09/30/2023 | N | 10/03/2023 00:00:00 | CMC | I | 08/23/2023 10:40:45 | 09/27/2023 | 1 | | | | 3 Days PX TX |
| CAL | | | CCCMS 09/27/2023 - 09/28/2023 | N | 09/28/2023 10:17:14 | RJD | NA | 09/26/2023 13:36:33 | 09/27/2023 | 1 | 09/28/2023 10:47:12 | 09/28/2023 14:07:56 | 2 | |
| ISP | | | CCCMS 09/28/2023 - 09/30/2023 | N | 02/15/2023 00:00:00 | ISP | II | 05/12/2022 04:12:00 | 09/28/2023 | 1 | | | | 2 days PX TX |
| ISP | | | CCCMS 09/29/2023 - 09/30/2023 | N | 03/06/2023 00:00:00 | ISP | III | 03/21/2023 18:04:20 | 09/29/2023 | 1 | | | | 1 day PX TX |

54 Total cases

44 cases had a LOC change during the reporting period.

7 cases PX TX

1 case out of compliance due to Subjects refusal to transfer or participate in IDTT.

**MHSDS Inmates at Desert Institutions Historical MH Change**
Run Date: 10/31/2023 07:43 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 10/01/2023 - 10/31/2023
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Inst tut on | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | | | CCCMS 09/27/2023 - 10/09/2023 | N | 10/06/2023 00:00:00 | FOL | III | 09/19/2023 16:05:54 | 09/27/2023 | 1 | 10/09/2023 10:32:00 | 10/11/2023 15:04:46 | 14 | |
| ISP | | | CCCMS 09/28/2023 - 10/10/2023 | N | 10/04/2023 00:00:00 | SQ | II | 05/12/2022 04:12:00 | 09/28/2023 | 1 | 10/10/2023 08:00:00 | 10/11/2023 14:26:45 | 14 | |
| ISP | | | CCCMS 10/10/2023 - 10/19/2023 | N | 10/13/2023 00:00:00 | CMC | III | 08/17/2023 09:36:18 | 10/10/2023 | 1 | 10/19/2023 12:50:31 | 10/24/2023 14:27:59 | 14 | |
| CEN | | | CCCMS 10/12/2023 - 10/25/2023 | N | 10/24/2023 00:00:00 | LAC | I | 08/28/2023 14:11:39 | 10/12/2023 | 1 | 10/25/2023 08:03:00 | 10/25/2023 13:11:43 | 14 | |
| ISP | | | CCCMS 06/27/2023 - 10/09/2023 | N | 10/03/2023 00:00:00 | CMC | I | 08/23/2023 10:40:45 | 09/27/2023 | 1 | 10/09/2023 08:18:00 | 10/10/2023 11:16:43 | 13 | |
| CAL | | | CCCMS 10/12/2023 - 10/23/2023 | N | 10/20/2023 00:00:00 | CCI | III | 06/14/2023 14:42:26 | 10/12/2023 | 1 | 10/23/2023 09:46:39 | 10/24/2023 11:29:56 | 12 | |
| CEN | | | CCCMS 09/22/2023 - 10/02/2023 | N | 09/25/2023 00:00:00 | CIM | II | 06/22/2023 17:44:19 | 09/22/2023 | 1 | 10/02/2023 11:12:00 | 10/02/2023 15:22:29 | 11 | |
| ISP | | | CCCMS 09/29/2023 - 10/09/2023 | N | 10/03/2023 00:00:00 | WSP | III | 03/21/2023 18:04:20 | 09/29/2023 | 1 | 10/09/2023 08:18:00 | 10/10/2023 09:15:15 | 11 | |
| CAL | | | CCCMS 10/10/2023 - 10/20/2023 | N | 10/20/2023 00:00:00 | WSP | I | 06/06/2023 13:34:25 | 10/10/2023 | 1 | 10/20/2023 11:46:00 | 10/20/2023 18:02:04 | 11 | |
| ISP | | | CCCMS 09/25/2023 - 10/04/2023 | N | 09/27/2023 00:00:00 | PBSP | II | 04/19/2023 18:20:10 | 09/25/2023 | 1 | 10/04/2023 02:26:38 | 10/04/2023 18:55:00 | 10 | |
| ISP | | | CCCMS 10/10/2023 - 10/19/2023 | N | 10/16/2023 00:00:00 | SATF | II | 06/07/2022 15:11:35 | 10/10/2023 | 1 | 10/19/2023 07:12:06 | 10/19/2023 15:23:40 | 10 | |
| CAL | | | CCCMS 10/18/2023 - 10/27/2023 | N | 10/24/2023 00:00:00 | RJD | IV | 04/12/2023 17:05:00 | 10/18/2023 | 1 | 10/27/2023 14:59:17 | 10/27/2023 18:38:14 | 10 | |
| ISP | | | CCCMS 10/10/2023 - 10/17/2023 | N | 10/11/2023 00:00:00 | SATF | III | 08/26/2023 20:25:00 | 10/10/2023 | 1 | 10/17/2023 06:13:00 | 10/19/2023 07:25:46 | 9 | |
| ISP | | | CCCMS 10/19/2023 - 10/27/2023 | N | 10/25/2023 00:00:00 | CRC | II | 03/30/2023 10:43:34 | 10/19/2023 | 1 | 10/27/2023 09:55:30 | 10/27/2023 13:37:08 | 9 | |
| ISP | | | CCCMS 09/27/2023 - 10/04/2023 | N | 10/02/2023 00:00:00 | PBSP | I | 08/23/2022 17:21:08 | 09/27/2023 | 1 | 10/04/2023 02:26:00 | 10/04/2023 18:55:00 | 8 | |
| ISP | | | CCCMS 10/10/2023 - 10/18/2023 | N | 10/11/2023 00:00:00 | CRC | II | 07/11/2022 14:00:40 | 10/10/2023 | 1 | 10/18/2023 04:57:00 | 10/18/2023 09:11:46 | 8 | |
| ISP | | | CCCMS 10/10/2023 - 10/18/2023 | N | 10/11/2023 00:00:00 | CRC | II | 08/30/2023 17:46:01 | 10/10/2023 | 1 | 10/18/2023 04:57:00 | 10/18/2023 09:11:46 | 8 | |
| ISP | | | CCCMS 10/04/2023 - 10/10/2023 | N | 10/06/2023 00:00:00 | RJD | II | 01/31/2023 09:34:58 | 10/04/2023 | 1 | 10/10/2023 08:32:00 | 10/10/2023 14:09:50 | 7 | |
| CEN | | | EOP 10/20/2023 - 10/27/2023 | N | 10/25/2023 00:00:00 | RJD | II | 08/16/2023 18:54:22 | 10/20/2023 | 1 | 10/27/2023 09:32:00 | 10/27/2023 11:58:32 | 7 | |
| ISP | | | CCCMS 10/04/2023 - 10/10/2023 | N | 10/05/2023 00:00:00 | CIM | II | 04/13/2023 11:40:07 | 10/04/2023 | 1 | 10/10/2023 08:00:00 | 10/10/2023 11:20:00 | 6 | |
| CEN | | | CCCMS 10/12/2023 - 10/16/2023 | N | 10/04/2023 00:00:00 | SQ | II | 06/12/2023 16:45:14 | 10/12/2023 | 1 | 10/16/2023 13:33:00 | 10/18/2023 10:18:12 | 6 | |
| CVSP | | | CCCMS 10/24/2023 - 10/30/2023 | N | 10/25/2023 00:00:00 | CRC | II | 09/01/2021 16:42:21 | 10/24/2023 | 1 | 10/30/2023 08:22:00 | 10/30/2023 11:27:57 | 6 | |
| CAL | | | CCCMS 10/18/2023 - 10/21/2023 | N | 10/21/2023 06:49:12 | RJD | IV | 09/28/2023 17:40:37 | 10/18/2023 | 1 | 10/21/2023 08:34:08 | 10/21/2023 11:18:53 | 3 | |
| CEN | | | EOP 10/25/2023 - 10/25/2023 | N | 10/24/2023 13:09:23 | RJD | NA | 10/25/2023 17:21:11 | 10/23/2023 | 1 | 10/25/2023 17:23:41 | 10/25/2023 19:30:33 | 3 | |
| ISP | | | CCCMS 10/10/2023 - 10/11/2023 | N | 09/22/2023 00:00:00 | CIM | II | 08/08/2023 10:13:37 | 10/10/2023 | 1 | 10/11/2023 09:52:00 | 10/11/2023 14:05:20 | 2 | |
| CAL | | | CCCMS 10/02/2023 - 10/02/2023 | N | 10/02/2023 16:19:01 | CIM | NA | 06/08/2023 16:28:58 | 10/02/2023 | 1 | 10/02/2023 17:20:59 | 10/02/2023 20:27:01 | 1 | |
| CEN | | | CCCMS 10/04/2023 - 10/04/2023 | N | 10/04/2023 14:54:32 | RJD | NA | 05/02/2019 17:03:03 | 10/04/2023 | 1 | 10/04/2023 17:25:34 | 10/04/2023 20:02:16 | 1 | |
| CEN | | | CCCMS 10/04/2023 - 10/04/2023 | N | 10/04/2023 15:26:28 | RJD | NA | 09/21/2023 13:38:44 | 10/04/2023 | 1 | 10/04/2023 17:25:39 | 10/04/2023 20:02:16 | 1 | |
| CAL | | | CCCMS 10/05/2023 - 10/05/2023 | N | 10/05/2023 15:31:14 | CIM | NA | 02/06/2022 15:51:17 | 10/05/2023 | 1 | 10/05/2023 16:46:23 | 10/05/2023 19:38:43 | 1 | |
| CEN | | | CCCMS 10/06/2023 - 10/06/2023 | N | 10/06/2023 18:45:39 | RJD | NA | 06/22/2023 17:44:19 | 10/06/2023 | 1 | 10/06/2023 19:26:02 | 10/06/2023 22:30:20 | 1 | |
| CAL | | | CCCMS 10/07/2023 - 10/07/2023 | N | 10/07/2023 18:31:32 | RJD | NA | 03/13/2023 14:48:05 | 10/07/2023 | 1 | 10/07/2023 19:42:38 | 10/07/2023 23:16:04 | 1 | |
| CAL | | | CCCMS 10/10/2023 - 10/10/2023 | N | 10/10/2023 15:59:45 | CIM | NA | 07/06/2023 14:53:56 | 10/10/2023 | 1 | 10/10/2023 17:27:24 | 10/10/2023 20:08:43 | 1 | |
| CAL | | | CCCMS 10/13/2023 - 10/13/2023 | N | 10/13/2023 14:44:53 | LAC | NA | 10/05/2023 17:34:21 | 10/13/2023 | 1 | 10/13/2023 17:14:32 | 10/13/2023 22:14:05 | 1 | |
| CAL | | | CCCMS 10/13/2023 - 10/13/2023 | N | 10/13/2023 14:38:51 | LAC | NA | 04/30/2021 18:57:59 | 10/13/2023 | 1 | 10/13/2023 17:16:07 | 10/13/2023 22:14:05 | 1 | |
| CEN | | | CCCMS 10/18/2023 - 10/18/2023 | N | 10/18/2023 20:26:17 | RJD | NA | 11/14/2019 16:58:00 | 10/18/2023 | 1 | 10/18/2023 22:15:56 | 10/19/2023 00:15:36 | 1 | |
| CEN | | | CCCMS 10/18/2023 - 10/18/2023 | N | 10/18/2023 14:33:17 | RJD | NA | 10/17/2023 17:00:04 | 10/18/2023 | 1 | 10/18/2023 16:16:24 | 10/18/2023 18:54:51 | 1 | |
| CEN | | | CCCMS 10/19/2023 - 10/19/2023 | N | 10/19/2023 11:33:30 | RJD | NA | 06/29/2023 16:40:35 | 10/19/2023 | 1 | 10/19/2023 13:42:00 | 10/19/2023 16:15:47 | 1 | |
| CEN | | | CCCMS 10/19/2023 - 10/19/2023 | N | 10/19/2023 16:39:00 | RJD | NA | 10/07/2019 14:13:24 | 10/19/2023 | 1 | 10/19/2023 18:28:22 | 10/19/2023 20:48:06 | 1 | |
| CEN | | | CCCMS 10/26/2023 - 10/26/2023 | N | 10/26/2023 18:30:18 | RJD | NA | 10/19/2023 19:32:44 | 10/26/2023 | 1 | 10/26/2023 16:03:06 | 10/26/2023 18:34:16 | 1 | |
| CEN | | | CCCMS 10/26/2023 - 10/26/2023 | N | 10/26/2023 17:38:56 | RJD | NA | 10/04/2023 17:39:17 | 10/26/2023 | 1 | 10/26/2023 19:22:32 | 10/26/2023 22:16:00 | 1 | |
| CAL | | | CCCMS 10/12/2023 - 10/12/2023 | N | 06/19/2019 00:00:00 | CAL | IV | 05/01/2023 13:41:41 | 10/12/2023 | 1 | 10/12/2023 17:11:00 | 10/12/2023 22:21 | 1 | |
| CAL | | | CCCMS 10/17/2023 - 10/17/2023 | N | 02/14/2022 00:00:00 | CAL | IV | 03/10/2022 12:46:32 | 10/17/2023 | 1 | 10/17/2023 13:19:04 | 10/17/2023 17:52 | 1 | |
| CEN | | | CCCMS 10/19/2023 - 10/31/2023 | N | 10/27/2023 00:00:00 | RJD | III | 10/17/2023 22:15:00 | 10/19/2023 | 1 | | | | 12 Days PX arrival |
| CEN | | | CCCMS 10/19/2023 - 10/30/2023 | N | 10/26/2023 00:00:00 | SOL | II | 08/01/2023 14:03:28 | 10/19/2023 | 1 | 10/30/2023 11:45:00 | | | 12 Days PX arrival |
| CEN | | | CCCMS 10/19/2023 - 10/30/2023 | N | 10/27/2023 00:00:00 | FOL | I | 08/22/2023 17:15:45 | 10/19/2023 | 1 | 10/30/2023 11:45:00 | | | 12 Days PX arrival |
| ISP | | | CCCMS 10/19/2023 - 10/30/2023 | N | 10/25/2023 00:00:00 | SATF | II | 09/11/2023 16:35:19 | 10/19/2023 | 1 | 10/30/2023 07:44:00 | | | 12 Days PX arrival |
| CEN | | | CCCMS 10/20/2023 - 10/30/2023 | N | 10/25/2023 00:00:00 | COR | III | 09/06/2023 17:21:05 | 10/20/2023 | 1 | 10/30/2023 11:45:00 | | | 11 Days PX arrival |
| CAL | | | CCCMS 10/21/2023 - 10/21/2023 | N | 10/04/2023 14:55:41 | CAL | NA | 10/05/2023 13:36:38 | 10/21/2023 | 1 | 10/21/2023 17:49:49 | 10/21/2023 20:59 | 1 | |
| CVSP | | | CCCMS 10/24/2023 - 10/31/2023 | N | 11/08/2022 00:00:00 | CVSP | II | 11/22/2022 15:31:59 | 10/24/2023 | 1 | | | | 7 Days PX TX |
| ISP | | | CCCMS 10/24/2023 - 10/31/2023 | N | 10/26/2023 00:00:00 | LAC | I | 07/06/2023 15:32:43 | 10/24/2023 | 1 | | | | 7 Days PX TX |
| CVSP | | | CCCMS 10/24/2023 - 10/30/2023 | N | 10/25/2023 00:00:00 | COR | II | 05/04/2023 10:20:15 | 10/24/2023 | 1 | 10/30/2023 08:22:00 | | | 1 PX arrival |
| CEN | | | EOP 10/25/2023 - 10/31/2023 | N | 06/05/2023 00:00:00 | CEN | III | 06/21/2023 15:53:29 | 10/25/2023 | 1 | | | | 6 Days PX TX |
| CEN | | | CCCMS 10/25/2023 - 10/31/2023 | N | 11/29/2022 00:00:00 | CEN | III | 12/15/2022 18:34:11 | 10/25/2023 | 1 | | | | 6 Days PX TX |
| ISP | | | CCCMS 10/25/2023 - 10/31/2023 | N | 03/21/2023 00:00:00 | ISP | I | 04/04/2023 13:11:21 | 10/25/2023 | 1 | | | | 6 Days PX TX |
| ISP | | | CCCMS 10/25/2023 - 10/31/2023 | N | 10/26/2023 00:00:00 | VSP | II | 03/28/2023 08:51:52 | 10/25/2023 | 1 | | | | 6 Days PX TX |
| CEN | | | CCCMS 10/26/2023 - 10/31/2023 | N | 05/01/2023 00:00:00 | CEN | III | 05/12/2023 11:20:29 | 10/26/2023 | 1 | | | | 5 Days PX TX |
| ISP | | | CCCMS 10/26/2023 - 10/31/2023 | N | 03/21/2023 00:00:00 | ISP | I | 04/07/2023 09:34:46 | 10/26/2023 | 1 | | | | 5 Days PX TX |
| CAL | | | CCCMS 10/30/2023 - 10/31/2023 | N | 12/17/2021 00:00:00 | CAL | IV | 05/07/2023 10:46:30 | 10/30/2023 | 1 | | | | 1 Day PX TX |

58 cases
51 cases for October
14 cases PX TX
43 cases TX on time

1

**MHSDS Inmates at Desert Institutions Historical MH Change**
Run Date: 12/05/2023 06 58 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 11/01/2023 - 11/30/2023
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVSP | | | CCCMS 10/24/2023 - 11/06/2023 | N | 10/31/2023 00:00:00 | CRC | II | 11/22/2022 15:31:59 | 10/24/2023 | 1 | 11/06/2023 05:38:00 | 11/06/2023 09:04:37 | 13 | |
| ISP | | | CCCMS 10/24/2023 - 11/01/2023 | N | 10/26/2023 00:00:00 | LAC | I | 07/06/2023 15:32:43 | 10/24/2023 | 1 | 11/01/2023 07:45:00 | 11/01/2023 12:54:36 | 9 | |
| ISP | | | CCCMS 10/25/2023 - 11/08/2023 | N | 11/01/2023 00:00:00 | ASP | II | 04/04/2023 13:11:21 | 10/25/2023 | 1 | 11/08/2023 05:08:00 | 11/09/2023 09:43:30 | 14 | |
| CEN | | | EOP 10/25/2023 - 11/07/2023 | N | 11/06/2023 00:00:00 | SATF | II | 06/21/2023 15:53:29 | 10/25/2023 | 1 | 11/07/2023 12:55:00 | 11/08/2023 09:52:38 | 14 | |
| CEN | | | CCCMS 10/25/2023 - 11/06/2023 | N | 11/02/2023 00:00:00 | SATF | II | 12/15/2022 18:34:11 | 10/25/2023 | 1 | 11/06/2023 12:44:45 | 11/07/2023 14:20:53 | 14 | |
| ISP | | | CCCMS 10/25/2023 - 11/02/2023 | N | 10/26/2023 00:00:00 | VSP | II | 03/28/2023 08:51:52 | 10/25/2023 | 1 | 11/02/2023 05:40:00 | 11/03/2023 11:20:53 | 9 | |
| ISP | | | CCCMS 10/26/2023 - 11/06/2023 | N | 11/01/2023 00:00:00 | LAC | I | 04/07/2023 09:34:46 | 10/26/2023 | 1 | 11/06/2023 09:39:00 | 11/07/2023 08:56:54 | 12 | |
| CEN | | | CCCMS 10/26/2023 - 11/01/2023 | N | 10/31/2023 00:00:00 | SATF | II | 05/12/2023 11:20:29 | 10/26/2023 | 1 | 11/01/2023 05:40:29 | 11/02/2023 13:22:19 | 8 | |
| CAL | | | CCCMS 10/30/2023 - 11/06/2023 | N | 11/01/2023 00:00:00 | MCSP | IV | 05/07/2023 10:46:30 | 10/30/2023 | 1 | 11/06/2023 11:00:03 | 11/09/2023 13:15:34 | 11 | |
| ISP | | | CCCMS 10/31/2023 - 11/08/2023 | N | 11/01/2023 00:00:00 | COR | II | 06/21/2023 18:48:20 | 10/31/2023 | 1 | 11/08/2023 05:08:00 | 11/09/2023 11:33:15 | 9 | |
| ISP | | | CCCMS 11/01/2023 - 11/14/2023 | N | 11/07/2023 00:00:00 | CRC | II | 09/26/2023 13:43:08 | 11/01/2023 | 1 | 11/14/2023 08:13:00 | 11/14/2023 11:34:30 | 13 | |
| CAL | | | CCCMS 11/01/2023 - 11/14/2023 | N | 11/09/2023 00:00:00 | LAC | I | 10/11/2023 14:38:20 | 11/01/2023 | 1 | 11/14/2023 07:52:55 | 11/14/2023 11:50:44 | 13 | |
| CAL | | | CCCMS 11/01/2023 - 11/14/2023 | N | 11/09/2023 00:00:00 | LAC | IV | 12/01/2021 17:38:48 | 11/01/2023 | 1 | 11/14/2023 07:52:25 | 11/14/2023 11:50:44 | 13 | |
| CAL | | | CCCMS 11/01/2023 - 11/09/2023 | N | 11/08/2023 00:00:00 | COR | II | 07/30/2023 05:26:39 | 11/01/2023 | 1 | 11/09/2023 09:08:10 | 11/13/2023 10:16:34 | 12 | |
| CVSP | | | CCCMS 11/02/2023 - 11/13/2023 | N | 11/06/2023 00:00:00 | CMC | III | 07/28/2023 18:12:00 | 11/02/2023 | 1 | 11/13/2023 10:40:00 | 11/14/2023 15:10:01 | 13 | |
| CVSP | | | CCCMS 11/02/2023 - 11/06/2023 | N | 11/03/2023 00:00:00 | SATF | II | 08/24/2018 11:16:03 | 11/02/2023 | 1 | 11/06/2023 10:24:00 | 11/07/2023 14:20:53 | 6 | |
| CEN | | | CCCMS 11/02/2023 - 11/02/2023 | N | 11/02/2023 18:23:39 | RJD | NA | 07/13/2021 16:07:48 | 11/02/2023 | 1 | 11/02/2023 18:29:00 | 11/02/2023 22:02:00 | 1 | |
| CEN | | | CCCMS 11/02/2023 - 11/02/2023 | N | 11/02/2023 16:19:13 | RJD | NA | 10/10/2019 12:43:12 | 11/02/2023 | 1 | 11/02/2023 17:51:00 | 11/02/2023 20:02:31 | 1 | |
| CAL | | | CCCMS 11/02/2023 - 11/02/2023 | N | 11/02/2023 12:11:42 | LAC | NA | 11/01/2023 20:01:51 | 11/02/2023 | 1 | 11/02/2023 14:08:17 | 11/02/2023 18:24:17 | 1 | |
| CEN | | | CCCMS 11/03/2023 - 11/03/2023 | N | 11/03/2023 15:49:21 | RJD | NA | 09/28/2021 16:26:38 | 11/03/2023 | 1 | 11/03/2023 17:03:15 | 11/03/2023 19:32:04 | 1 | |
| CEN | | | CCCMS 11/08/2023 - 11/21/2023 | N | 10/23/2023 00:00:00 | HDSP | IV | 09/08/2022 14:50:46 | 11/08/2023 | 1 | 11/21/2023 07:20:00 | 11/21/2023 20:45:24 | 14 | |
| CEN | | | CCCMS 11/08/2023 - 11/20/2023 | N | 11/14/2023 00:00:00 | CCI | II | 10/02/2023 17:19:39 | 11/08/2023 | 1 | 11/20/2023 12:31:32 | 11/21/2023 08:21:23 | 13 | |
| ISP | | | CCCMS 11/09/2023 - 11/20/2023 | N | 11/15/2023 00:00:00 | SAC | II | 08/09/2023 17:01:05 | 11/09/2023 | 1 | 11/20/2023 13:16:00 | 11/22/2023 14:46:05 | 14 | |
| ISP | | | CCCMS 11/09/2023 - 11/20/2023 | N | 11/15/2023 00:00:00 | COR | III | 08/17/2023 19:41:19 | 11/09/2023 | 1 | 11/20/2023 13:16:00 | 11/21/2023 14:18:57 | 13 | |
| ISP | | | CCCMS 11/09/2023 - 11/20/2023 | N | 11/15/2023 00:00:00 | SQ | II | 08/21/2023 18:05:44 | 11/09/2023 | 1 | 11/20/2023 13:16:00 | 11/22/2023 09:47:57 | 13 | |
| ISP | | | CCCMS 11/09/2023 - 11/20/2023 | N | 11/17/2023 00:00:00 | CMC | III | 10/27/2023 16:57:00 | 11/09/2023 | 1 | 11/20/2023 13:16:00 | 11/21/2023 12:05:47 | 13 | |
| CAL | | | CCCMS 11/09/2023 - 11/09/2023 | N | 11/09/2023 14:47:32 | RJD | NA | 03/21/2023 14:00:37 | 11/09/2023 | 1 | 11/09/2023 17:15:57 | 11/09/2023 20:19:57 | 1 | |
| CAL | | | CCCMS 11/13/2023 - 11/17/2023 | N | 11/15/2023 00:00:00 | ASP | II | 10/10/2023 13:13:05 | 11/13/2023 | 1 | 11/17/2023 14:33:43 | 11/20/2023 12:22:54 | 8 | |
| ISP | | | CCCMS 11/14/2023 - 11/20/2023 | N | 11/16/2023 00:00:00 | LAC | I | 05/02/2023 14:39:18 | 11/14/2023 | 1 | 11/20/2023 08:16:00 | 11/20/2023 13:09:56 | 7 | |
| ISP | | | CCCMS 11/14/2023 - 11/20/2023 | N | 11/16/2023 00:00:00 | LAC | I | 04/06/2023 11:19:23 | 11/14/2023 | 1 | 11/20/2023 08:16:00 | 11/20/2023 13:09:56 | 7 | |
| ISP | | | CCCMS 11/15/2023 - 11/27/2023 | N | 11/22/2023 00:00:00 | SOL | II | 05/31/2022 16:18:10 | 11/15/2023 | 1 | 11/27/2023 12:33:00 | 11/30/2023 07:44:55 | 12 | |
| ISP | | | CCCMS 11/15/2023 - 11/20/2023 | N | 11/15/2023 00:00:00 | SCC | III | 10/24/2023 02:05:00 | 11/15/2023 | 1 | 11/20/2023 13:16:00 | 11/22/2023 14:04:58 | 8 | |
| ISP | | | CCCMS 11/16/2023 - 11/29/2023 | N | 11/28/2023 00:00:00 | CRC | II | 09/06/2023 15:50:12 | 11/16/2023 | 1 | 11/29/2023 08:23:00 | 11/29/2023 12:06:27 | 14 | |
| CAL | | | CCCMS 11/16/2023 - 11/28/2023 | N | 11/28/2023 13:10:46 | LAC | NA | 11/01/2023 16:36:00 | 11/16/2023 | 1 | 11/28/2023 15:55:14 | 11/28/2023 21:02:50 | 13 | |
| CAL | | | CCCMS 11/16/2023 - 11/27/2023 | N | 11/21/2023 00:00:00 | SATF | II | 10/30/2023 18:32:02 | 11/16/2023 | 1 | 11/27/2023 09:57:23 | 11/28/2023 11:15:01 | 12 | |
| CAL | | | CCCMS 11/17/2023 - 11/27/2023 | N | 11/22/2023 00:00:00 | ASP | II | 10/17/2023 14:28:18 | 11/17/2023 | 1 | 11/27/2023 09:55:57 | 11/28/2023 14:51:02 | 12 | |
| CEN | | | CCCMS 11/17/2023 - 11/17/2023 | N | 11/17/2023 11:06:53 | LAC | NA | 05/03/2023 15:12:23 | 11/17/2023 | 1 | 11/17/2023 15:39:02 | 11/17/2023 20:45:53 | 1 | |
| CVSP | | | CCCMS 11/21/2023 - 11/29/2023 | N | 11/22/2023 00:00:00 | VSP | II | 01/05/2018 13:30:08 | 11/21/2023 | 1 | 11/29/2023 06:50:00 | 12/01/2023 12:22:37 | 11 | |
| CVSP | | | CCCMS 11/21/2023 - 11/29/2023 | N | 11/22/2023 00:00:00 | COR | II | 06/07/2023 13:58:51 | 11/21/2023 | 1 | 11/29/2023 06:50:00 | 12/01/2023 10:03:20 | 10 | |
| CVSP | | | CCCMS 11/21/2023 - 11/30/2023 | N | 11/22/2023 00:00:00 | CRC | II | 11/10/2023 22:15:00 | 11/21/2023 | 1 | 11/30/2023 08:52:00 | 11/30/2023 12:20:55 | 10 | |
| ISP | | | CCCMS 11/21/2023 - 11/29/2023 | N | 11/27/2023 00:00:00 | COR | II | 04/26/2023 17:02:02 | 11/21/2023 | 1 | 11/29/2023 05:51:00 | 11/30/2023 10:47:49 | 9 | |
| CAL | | | CCCMS 11/21/2023 - 11/21/2023 | N | 11/21/2023 15:12:15 | CIM | NA | 05/16/2019 01:45:51 | 11/21/2023 | 1 | 11/21/2023 18:17:06 | 11/21/2023 23:03:20 | 1 | |
| ISP | | | CCCMS 11/21/2023 - 11/29/2023 | N | 11/27/2023 00:00:00 | SCC | III | 05/01/2023 15:17:01 | 11/21/2023 | 1 | 11/29/2023 05:51:00 | 12/1/2023 13:23 | 10 | |
| CAL | | | EOP 11/22/2023 - 11/29/2023 | N | 11/27/2023 00:00:00 | RJD | IV | 11/01/2023 16:36:00 | 11/22/2023 | 1 | 11/29/2023 07:35:27 | 11/29/2023 10:48:11 | 7 | |
| CEN | | | CCCMS 11/22/2023 - 11/22/2023 | N | 11/22/2023 12:40:24 | RJD | NA | 06/16/2017 19:22:31 | 11/22/2023 | 1 | 11/22/2023 15:54:34 | 11/22/2023 17:59:38 | 1 | |
| ISP | | | CCCMS 11/22/2023 - 11/30/2023 | N | 11/28/2023 00:00:00 | CMC | III | 07/25/2023 16:42:09 | 11/22/2023 | 1 | 12/04/2023 10:45:00 | | 8 | |
| ISP | | | CCCMS 11/28/2023 - 11/30/2023 | N | 12/04/2023 00:00:00 | HDSP | II | 10/16/2023 14:52:49 | 11/28/2023 | 1 | | | | 2 Days PX TX |
| ISP | | | CCCMS 11/28/2023 - 11/30/2023 | N | 03/20/2023 00:00:00 | ISP | I | 04/06/2023 11:19:23 | 11/28/2023 | 1 | | | | 2 Days PX TX |
| ISP | | | CCCMS 11/28/2023 - 11/30/2023 | N | 12/01/2023 00:00:00 | CMC | III | 11/01/2022 12:15:20 | 11/28/2023 | 1 | 12/04/2023 10:45:00 | | 2 | |
| ISP | | | CCCMS 11/28/2023 - 11/30/2023 | N | 11/30/2023 00:00:00 | SCC | III | 05/16/2023 15:20:33 | 11/28/2023 | 1 | | | | 2 Days PX TX |
| CEN | | | CCCMS 11/29/2023 - 11/30/2023 | N | 09/07/2023 00:00:00 | CEN | III | 09/26/2023 16:09:05 | 11/29/2023 | 1 | | | | 1 Days PX TX |
| CAL | | | CCCMS 11/29/2023 - 11/30/2023 | N | 03/07/2023 15:55:55 | CAL | NA | 03/30/2022 01:03:39 | 11/29/2023 | 1 | | | | 1 Day PX TX |
| CAL | | | CCCMS 11/29/2023 - 11/29/2023 | N | 11/08/2023 00:00:00 | CAL | IV | 11/28/2023 12:31:57 | 11/29/2023 | 1 | 11/29/2023 13:05:18 | | 1 | |
| CAL | | | CCCMS 11/30/2023 - 11/30/2023 | N | 11/29/2023 00:00:00 | SATF | II | 10/17/2023 14:28:18 | 11/30/2023 | 1 | | | | 0 Days PX TX |

54 total cases
10 cases carried forward from October 2023
44 cases for this reporting period
6 cases PX TX
48 cases TX in compliance

# Exhibit C

Case 2:90-cv-00520-KJM-SCR    Document 8105    Filed 12/29/23    Page 15 of 20

## MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 07/05/2023 07:01 AM
Run By: jerry gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 06/01/2023 - 06/30/2023

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 07/08/2021 | N | 10/06/2021 00:00 00 | KVSP | IV | 06/21/2023 15:09:28 | CCCMS 07/08/2021 - 06/23/2023 | 2 | 06/23/2023 07:57:00 | 06/23/2023 14:37 04 | 47 | Out to Court |
| CAL | | | 08/05/2022 | N | 08/05/2022 12:49 08 | CIM | NA | 06/14/2023 15:58:26 | CCCMS 05/09/2023 - 06/16/2023 | 2 | 06/16/2023 08:00:00 | | | Out to Court |
| CAL | | | 05/02/2023 | N | 05/03/2023 11:45 58 | CIM | NA | 06/19/2023 17:01 07 | CCCMS 05/11/2023 - 06/23/2023 | 2 | 06/23/2023 08:28:00 | | | Out to Court |
| CEN | | | 07/24/2022 | N | 04/20/2023 08:36 02 | VSP | II | 06/14/2023 17:51:33 | EOP 04/19/2023 - 06/15/2023 | 2 | 06/15/2023 05:41:07 | | | Out to Court |
| CEN | | | 10/19/2018 | N | 06/01/2023 11:30:20 | CIM | NA | 06/14/2023 17:51:33 | EOP 12/18/2019 - 06/15/2023 | 2 | 06/15/2023 05:41:14 | 06/15/2023 12:26:15 | 19 | Temp. Layover |
| CVSP | | | 07/24/2022 | N | 04/20/2023 08:36 02 | VSP | II | 06/15/2023 08:17:48 | EOP 04/19/2023 - 06/15/2023 | 2 | 06/15/2023 10:13:00 | | | Out to Court |
| ISP | | | 01/04/2023 | N | 01/06/2023 00:00 00 | SATF | IV | 04/06/2023 11:19:23 | CCCMS 01/04/2023 - 06/21/2023 | 2 | 06/21/2023 07:58:00 | 06/21/2023 16:27:37 | 1,829 | Out to Court |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 06/12/2023 14:20:18 | CCCMS 10/07/2021 - 06/30/2023 | 2 | | | | Out to Court |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00 00 | PVSP | III | 11/01/2022 10:24 00 | CCCMS 09/16/2021 - 06/30/2023 | 2 | | | | Out to Court |
| ISP | | | 08/18/2022 | N | 10/28/2022 00:00 00 | FOL | III | 06/21/2023 09:41 09 | CCCMS 09/19/2022 - 06/30/2023 | 2 | | | | Out to Court |
| ISP | | | 06/26/2023 | N | 06/27/2023 10:57:22 | CIM | NA | 06/26/2023 16:31:46 | MHCB 06/26/2023 - 06/27/2023 | 2 | 06/27/2023 11:31:00 | 06/27/2023 15:31:02 | 23 | Temp. Layover |

11 cases
2 Temp. Layover
9 Out to Court

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 08/01/2023 02:01 PM
Run By: jerry gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 07/01/2023 - 07/31/2023

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00 00 | KVSP | IV | 06/12/2023 14:20:18 | CCCMS 10/07/2021 - 07/13/2023 | 2 | 07/13/2023 05:44:00 | 07/13/2023 13:31:17 | 743 | Out to Court and Return |
| ISP | | | 08/18/2022 | N | 10/28/2022 00:00 00 | FOL | III | 06/21/2023 09:41 09 | CCCMS 09/19/2022 - 07/10/2023 | 2 | 07/10/2023 10:19:26 | 07/12/2023 18:47 55 | 513 | Out to Court and Return |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00 00 | PVSP | III | 11/01/2022 10:24 00 | CCCMS 09/16/2021 - 07/31/2023 | 2 | | | | Out to Court and Return |
| CAL | | | 04/23/2023 | N | 05/02/2023 14:07:13 | LAC | IV | 07/10/2023 11:50:38 | CCCMS 05/02/2023 - 07/11/2023 | 2 | 07/11/2023 08:29:39 | 07/11/2023 12:35:43 | 25 | Out to Court and Return |
| CVSP | | | 02/08/2023 | N | 03/17/2023 00:00 00 | FOL | II | 07/12/2023 11:47 04 | CCCMS 02/08/2023 - 07/31/2023 | 2 | | | | Out to Court and Return |
| ISP | | | 02/02/2023 | N | 02/07/2023 00:00 00 | RJD | IV | 07/20/2023 15:22 52 | CCCMS 02/02/2023 - 07/31/2023 | 2 | | | | Out to Court and Return |
| ISP | | | 01/04/2023 | N | 01/06/2023 00:00 00 | SATF | IV | 07/24/2023 17:07:43 | CCCMS 01/04/2023 - 07/31/2023 | 2 | | | | Out to Court and Return |

**MHSDS Inmates at Desert Institutions Historical MH Upon Arrival**

Run Date: 09/01/2023 06:37 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 08/01/2023 - 08/31/2023
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 11/17/2022 | N | 03/27/2023 00:00:00 | KVSP | IV | 08/07/2023 14:12:11 | CCCMS 11/17/2022 - 08/31/2023 | 2 | 08/31/2023 04:42:47 | 08/31/2023 15:23:15 | 577 | Out to Court |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 08/31/2023 | 2 | | | | Out to Court |
| CAL | | | 05/30/2023 | N | 06/09/2023 09:45:34 | CIM | II | 08/01/2023 12:36:41 | CCCMS 06/08/2023 - 08/01/2023 | 2 | 08/01/2023 12:51:08 | 08/01/2023 13:12:03 | 1 | Paroled to El Cajon Region 1 |
| ISP | | | 06/06/2023 | N | 06/06/2023 00:00:00 | MCSP | II | 08/14/2023 20:26:45 | CCCMS 06/06/2023 - 08/19/2023 | 2 | 08/19/2023 08:00:00 | | | Out to Court/ Discharged Time Served |
| CAL | | | 03/23/2021 | N | 12/28/2021 00:00:00 | KVSP | IV | 08/09/2023 21:13:29 | CCCMS 03/23/2021 - 08/10/2023 | 2 | 08/10/2023 15:59:03 | 08/10/2023 21:35:50 | 24 | Out to Court |
| CVSP | | | 02/22/2023 | N | 03/15/2023 00:00:00 | HDSP | II | 08/24/2023 10:37:03 | CCCMS 02/22/2023 - 08/28/2023 | 2 | 08/28/2023 10:56:00 | | | Out to Court |
| CVSP | | | 02/08/2023 | N | 03/17/2023 00:00:00 | FOL | II | 07/12/2023 11:47:04 | CCCMS 02/08/2023 - 08/02/2023 | 2 | 08/02/2023 06:25:00 | 08/04/2023 12:06:14 | 552 | Out to Court |
| ISP | | | 02/02/2023 | N | 02/07/2023 00:00:00 | RJD | IV | 07/20/2023 15:22:52 | CCCMS 02/02/2023 - 08/02/2023 | 2 | 08/02/2023 07:16:00 | 08/02/2023 13:01:08 | 310 | Out to Court |
| ISP | | | 01/04/2023 | N | 01/06/2023 00:00:00 | SATF | IV | 07/24/2023 17:07:43 | CCCMS 01/04/2023 - 08/09/2023 | 2 | 08/09/2023 05:36:00 | 08/10/2023 10:48:35 | 402 | Out to Court |

9 cases
0 inadvertant transfers
All 9 are for Out to Court

**MHSDS Inmates at Desert Institutions Historical MH Upon Arrival**

Run Date: 10/03/2023 12 50 PM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 09/01/2023 - 09/30/2023
Selection Criteria  This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 11/05/2022 | N | 04/20/2023 00:00:00 | LAC | IV | 09/22/2023 09:42:53 | CCCMS 12/05/2022 - 09/29/2023 | 2 | 09/29/2023 08:21:11 | 09/29/2023 12:29:55 | 171 | Out to Court |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 09/30/2023 | 2 | | | | Out to Court |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 09/30/2023 | 2 | | | | Out to Court |
| ISP | | | 11/17/2022 | N | 03/27/2023 00:00:00 | KVSP | IV | 09/27/2023 19:39:45 | CCCMS 11/17/2022 - 09/30/2023 | 2 | | | | Out to Court |
| ISP | | | 05/22/2023 | N | 05/22/2023 15:22:40 | LAC | NA | 09/08/2023 13:32:41 | CCCMS 05/26/2023 - 09/25/2023 | 2 | 09/25/2023 08:08:00 | 09/25/2023 12:34:05 | 407 | Out to Court |

==5 cases all Out to Court==

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 10/31/2023 07:44 AM
Run By: jerry.gold
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 10/01/2023 - 10/31/2023

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 11/17/2022 | N | 03/27/2023 00:00:00 | KVSP | IV | 09/27/2023 19:39:45 | CCCMS 11/17/2022 - 10/17/2023 | 2 | 10/17/2023 06:13:00 | 10/17/2023 14:32:54 | 475 | Out to Court |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 10/31/2023 | 2 | | | | Out to Court |
| CEN | | | 10/06/2023 | N | 10/06/2023 16:00:32 | RJD | NA | 10/06/2023 11:18:43 | CCCMS 10/06/2023 - 10/06/2023 | 2 | 10/06/2023 17:53:23 | 10/06/2023 20:27:27 | 9 | Subjects LOC changed upon arrival at CEN. |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 10/31/2023 | 2 | | | | Out to Court |

3 cases are Out to Court.
1 case had a LOC after his arrival and TX same day within compliance of the 24 hour rule.

**MHSDS Inmates at Desert Institutions Historical MH Upon Arrival**
Run Date: 12/05/2023 07:05 AM
Run By: jerry.go d
Institutions Selected: CAC CAL CCC CEN CVSP ISP
Date Range: 11/01/2023 - 11/30/2023

Select on C te a Th s epo t gene ates a l st of MHSDS nmates who we e housed fo any length of t me at a dese t nst tut on and we e MH Upon A val.

NOTE CAMU ut l zes th s epo t fo mandated cou t epo t ng. No changes n d splay o log c w ll be made w thout autho zat on f om CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arr val Date to Endorsed MHSDS Inst tut on | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | 10/30/2023 | N | 10/31/2023 09:13:10 | LAC | IV | 10/31/2023 15:27:02 | CCCMS 10/30/2023 - 11/01/2023 | 2 | 11/01/2023 07:37:00 | 11/02/2023 10:12:09 | 43 | CAL/K 10/31/2023, SOMS SHOWS |
| CEN | | | 11/11/2023 | N | 10/18/2023 00:00:00 | CEN | III | 11/13/2023 15:01:30 | CCCMS 11/11/2023 - 11/14/2023 | 2 | 11/14/2023 14:24:00 | 11/14/2023 21:17:00 | 7 | Daily Desert report showed Desert o Desert |
| CVSP | | | 02/22/2023 | N | 03/15/2023 00:00:00 | HDSP | II | 11/01/2023 12:35:00 | CCCMS 02/22/2023 - 11/01/2023 | 2 | 11/01/2023 12:35:01 | 11/01/2023 12:35:02 | 0 | Out to Court |
| CVSP | | | 08/15/2023 | N | 10/05/2023 00:00:00 | COR | II | 11/07/2023 13:52:56 | CCCMS 08/15/2023 - 11/30/2023 | 2 | | | | Out to Court |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 11/30/2023 | 2 | | | | Out to Court |
| ISP | | | 11/28/2023 | N | 11/15/2023 00:00:00 | CEN | III | 11/29/2023 15:13:34 | CCCMS 11/28/2023 - 11/30/2023 | 2 | 12/01/2023 07:17:00 | 12/01/2023 14:33:00 | 7 | VGP was notified and acknowledged on 11 29 20 3 |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/01/2022 10:24:00 | CCCMS 09/16/2021 - 11/03/2023 | 2 | 11/03/2023 14:23:00 | | | Out to Court |
| ISP | | | 11/17/2022 | N | 03/27/2023 00:00:00 | KVSP | IV | 11/07/2023 14:33:31 | CCCMS 11/17/2022 - 11/29/2023 | 2 | 11/29/2023 05:51:00 | 11/29/2023 14:04:04 | 528 | Out to Court |



8 Cases

3 were inadvertant TX see comments, 2 were transferred within time frames one was out of compliance
3 cases were out to court