1  ROB BONTA, State Bar No. 202668
   Attorney General of California
2  MONICA N. ANDERSON, State Bar No. 182970
   Senior Assistant Attorney General
3  DAMON MCCLAIN, State Bar No. 209508
   Supervising Deputy Attorney General
4  ELISE OWENS THORN, State Bar No. 145931
   NAMRATA KOTWANI, State Bar No. 308741
5  Deputy Attorneys General
     455 Golden Gate Avenue, Suite 11000
6    San Francisco, CA  94102-7004
     Telephone:  (415) 510-4431
7  Fax:  (415) 703-5843
     E-mail:  Namrata.Kotwani@doj.ca.gov
8  *Attorneys for Defendants*

   HANSON BRIDGETT LLP
   PAUL B. MELLO, State Bar No. 179755
   SAMANTHA D. WOLFF, State Bar No. 240280
   KAYLEN KADOTANI, SBN 294114
   DAVID C. CASARRUBIAS, SBN 321994
   CARSON R. NIELLO, SBN 329970
     1676 N. California Boulevard, Suite 620
     Walnut Creek, CA 94596
     Telephone:  (925) 746-8460
     Fax:  (925) 746-8490
     E-mail:  PMello@hansonbridgett.com
   *Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DECLARATION OF ELISE OWENS THORN IN SUPPORT OF DEFENDANTS' OBJECTIONS TO THE SPECIAL MASTER'S THIRTIETH ROUND MONITORING REPORT – PART B: SPECIAL MASTER'S MONITORING REPORT ON THE INPATIENT MENTAL HEALTH CARE PROGRAMS AT THE CALIFORNIA DEPARTMENT OF STATE HOSPITALS (ECF NO. 8085)** |

1

### DECLARATION OF ELISE OWENS THORN

2

I, Elise Owens Thorn, declare as follows:

3       1.      I am a Deputy Attorney General in the California's Attorney General's Office,

4    counsel of record for Defendants.  I am licensed to practice before all of the courts of the State of

5    California, and am admitted to practice before this Court.  I submit this declaration in support of

6    Defendants' Objections to the Special Master's Thirtieth Round Monitoring Report – Part B:

7    Special Master's Monitoring Report on the Inpatient Mental Health Care Programs at the

8    California Department of State Hospitals (ECF No. 8085).  I have personal knowledge of the

9    statements in this declaration and could testify to them if called to do so.

10      2.      Attached as Exhibit A is a true and correct copy of an e-mail dated April 13, 2023,

11   from Deputy Attorney General Namrata Kotwani to Special Master Matthew Lopes, with its

12   enclosures consisting of a letter from Department of State Hospitals (DSH) Director Stephanie

13   Clendenin and the DSH Governing Body Reports for DSH-Atascadero, DSH-Coalinga, and

14   DSH-Patton for the period July 2022 through December 2022.

15      I declare under penalty of perjury under the laws of the United States of America that the

16   foregoing is true and correct.

17      Executed on this 4th day of January 4, 2024, at Sacramento, California.

18

19                                          */s/ Elise Owens Thorn*
                                            Elise Owens Thorn

20

21

22

23

24

25

26

27

28

1

# Exhibit A

| **From:** | Namrata Kotwani |
|---|---|
| **To:** | Matthew A. Lopes - Pannone Lopes Devereaux & O"Gara LLC (mlopes@pldolaw.com); Walsh Kerry F.; Jones Mohamedu; Coleman Special Master |
| **Cc:** | Elise Thorn; Damon McClain; "Paul B. Mello (Pmello@hansonbridgett.com)"; Samantha Wolff (SWolff@hansonbridgett.com); David Casarrubias; Laurel O"Connor; ajackson@hansonbridgett.com; Raddatz, Antonina@DSH-S; Kent, Kristopher@DSH-S; Reden, Brent@DSH-S; Karen Jeffers |
| **Subject:** | Coleman - DSH CQI Reports July 2022 - December 2022 |
| **Date:** | Thursday, April 13, 2023 10:46:37 AM |
| **Attachments:** | Cover Letter CQI Reports July 2022 - Dec 2022 signed.pdf |
| | DSH-C Coleman GB Report - 7.1.22-12.31.22.pdf |
| | DSH-A Coleman Governing Body Report (Jul - Dec 2022).pdf |
| | DSH-P Coleman Governing Body Report (July-Dec 2022).pdf |

## [EXTERNAL E-MAIL]

Good morning:

Please find DSH's CQI Reports for ASH, CSH, & PSH (July 2022 - December 2022) attached.

Thank you,

Namrata

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

State of California – Department of State Hospitals                                    Gavin Newsom, Governor

Office of the Director
1215 O Street, MS-6
Sacramento, California 95814
www.dsh.ca.gov



April 11, 2023                                                    *Sent by email only*

Special Master M. Lopes
Pannone, Lopes, Devereaux and O'Gara LLP
Northwoods Office Park, Suite 215N
1301 Attwood Avenue, Johnston, RI 02919
Email: mlopes@pldw.com

Subject: DSH CQI Reports, July 2022 – December 2022

Dear Special Master Lopes:

In the court's March 7, 2017 order, the Department of State Hospitals (DSH) was directed to "develop a plan within 90 days for the creation of a continuous quality improvement (CQI) process to be utilized in the DSH programs that treat *Coleman* members." (ECF No. 5573 at 3.) Accompanying this letter is our twelfth round of reporting following the implementation of our CQI process for the time period of July 2022 – December 2022.

The goal of developing a CQI process has always been to put into place an effective and transparent self-monitoring process.

After twelve rounds of CQI reporting, DSH believes it has achieved full compliance with the court's March 7, 2017 order, and continues to appreciate your observation in the Twenty-Ninth Monitoring Report for DSH facilities that "DSH's CQI process and the reports resulting therefrom to be not only adequate, but also comprehensive." DSH will continue self-monitoring of its *Coleman* population and sharing our CQI reporting with you and your team.

Please contact us if you have any questions.

Sincerely,

Stephanie Clendenin
Director
Department of State Hospitals



California Department of
**State Hospitals**

# Governing Body Report

July 1, 2022 –
December 31, 2022

Department of State Hospitals - Atascadero

**Coleman – 2684 Report**

A-003

# Department of State Hospitals-Atascadero
# Governing Body Report
# Coleman – 2684 Report
# July 1, 2022 – December 31, 2022

| Contents | Page |
|---|---|

1 Quality Improvement Plan ............................................................................ 2

2 About DSH-Atascadero ............................................................................... 2

3 Executive Summary: Seclusion, Restraints, and Enhanced Observations ....................... 3

4 Executive Summary: Incidents ........................................................................ 5

5 Executive Summary: Medication ..................................................................... 9

6 Executive Summary: Treatment Hours .............................................................. 11

7 Executive Summary: Management Indicators ....................................................... 13

8 Detailed Report: Use of Restraints .................................................................. 14

9 Detailed Report: Use of Seclusion ................................................................... 16

10 Detailed Report: Use of Enhanced Observation ................................................. 18

11 Detailed Report: Incidents of Aggression ........................................................ 19

12 Detailed Report: Incidents of Rules Violations (RVR) .......................................... 23

13 Detailed Report: Incidents of Suicide Attempts/Suicide ....................................... 23

14 Detailed Report: Medications – Use of Clozapine............................................... 24

15 Detailed Report: Use of Involuntary Medications ............................................... 24

16 Detailed Report: Treatment Hours ................................................................ 25

17 Detailed Report: Management Indicators – Staffing Allocations and Vacancies............ 28

# 1  Quality Improvement Plan

The purpose of the Quality Improvement Program (QIP) is to ensure the safety of, preserve the rights of, and continuously improve and evaluate the quality of therapeutic and rehabilitation services provided. DSH Policy Directive 9000 Quality Improvement Program describes strategies, processes, tools, and a governance structure that hospitals use to plan, prioritize, develop, implement, and evaluate quality improvement initiatives and sustain improvement.

The QIP aims to assess, improve, and monitor the quality of patient care. Department of State Hospitals (DSH) maintains an ongoing QIP based on objective data that describe performance improvement, quality assurance, clinical risk management, clinical outcomes, incident management and regulatory compliance activities. The QIP is administered and supported by standardized committee functions, documentation, and reporting processes.

The Model for QIP starts with defining the problem, then moves to identifying the solution, followed by implementing the solution, and finally to assess for the desired outcome.

The Governing Body shall, in the exercise of its overall responsibility, assign to the Executive Director, as a representative of the Governing Body, reasonable authority to develop a plan and implement mechanisms to assess and improve the quality of the DSH facility's governance, management, clinical and support processes, and to ensure the provision of patient care. The quality improvement plans shall be updated at least annually and submitted to the Governing Body for review and approval.

# 2  About DSH-Atascadero

## 2.1  Overview of DSH-Atascadero PC 2684 Program

DSH-Atascadero (DSH-A) provides Intermediate Care Facilities (ICF) psychiatric care to CDCR inmate-patients under the terms of a memorandum of understanding (MOU) with CDCR and in accordance with Coleman court orders. Currently there are a total of 256 beds designated as PC 2684 beds for patient care. At DSH-A, Program V provides care for the PC 2684 patients.

The MOU and joint policies define the process of referral of PC 2684 patients, the acceptance process to DSH-A, and the discharge process of PC 2684 patients to either parole or return to CDCR. All ICF PC 2684 referrals are sent to DSH-A's forensic service, which serves as the admission and discharge coordinator. The medical director reviews all transfer packets and approves them for admission to DSH-A. It is a priority to identify those patients appropriate for the least restrictive housing alternative for admission to DSH-A.

All PC 2684 patients receive a medical history and physical, a psychiatric assessment, a psychological admission assessment (with risk assessments for danger to self and danger to others), a social work assessment, and a rehabilitation therapy assessment. The medical and

psychiatric assessments must be completed in less than twenty-four hours. An initial nursing assessment is completed in eight hours or less.

The ICF 2684 treatment units have multidisciplinary teams (psychiatrist, psychologist, social worker, rehabilitation therapist, and level of care staff). Individualized treatment plans address each patient's reason for referral and the expected treatment goals. Treatment modalities include individual therapy, group therapy (e.g., substance abuse treatment, Cognitive Behavioral Therapy (CBT), Dialectical Behavioral Therapy (DBT), medication and symptom management, and others). Psychiatric sick call for the management of urgent conditions is held seven days a week on all ICF units. PC 2684 patients receive medical care from DSH-A physicians and surgeons. Medical sick call is held every day, seven days a week on all ICF treatment units.

A comprehensive utilization review process (defined in the MOU and joint policy) has been implemented at DSH-A. Patients who have achieved treatment goals either return to CDCR at a recommended level of care or discharge to parole. Due to a low number of CDCR referrals the census remains low currently.

# 3  Executive Summary: Seclusion, Restraints, and Enhanced Observations

## 3.1  Executive Summary

DSH-Atascadero's use of restraint and seclusion hours for the PC 2684 population is generally lower than other commitments served. When patients are determined to be excessively violent or predatory, a return transfer is considered to a more secured treatment environment within CDCR (California Department of Corrections and Rehabilitation).

## 3.2  Use of Restraints

A five-point restraint, also known as full bed restraint (FBR), is the application of belts and cuffs to the patient's wrists, ankles and waist, including a waist belt that is fastened to a bed in a room designated for full bed restraints.  Belts and Cuffs, also known as wrist-to-waist restraints are any combination of restraints fastened around the patient's wrists, waist and/or ankles to limit the range of motion of arms and legs.  Seclusion and restraint are not used as punishment, retaliation, or for the convenience of staff.

### 3.2.1  Analysis

Restraint use with the PC 2684 population decreased during this current reporting period of July 1, 2022, through December 31, 2022 when compared to the previous reporting period of January 1, 2022, through June 30, 2022.  During the current reporting period, there were seven incidents that resulted in the use of restraints, where the prior reporting period had a total of 22 incidents. This reporting period, restraint hours totaled 70.33 hours. One individual patient generated 28.33 hours of the total 70.33 hours. A significant portion of these incidents

occurred in August, with four episodes (of seven) and 51.00 hours (of the 70.33) for an average of 12.75 hours per episode for the month.

Table 8.3 indicates most incidents occurred during the PM shift. Restraints were utilized in categories of Suicidal Ideation, Aggressive Act to Self and Aggressive Act to Staff. There is an overall decreasing trend in hours of restraint use as evidenced by the 70.33 hours compared to the previous reporting period of January 1, 2022, through June 30, 2022, which had a total of 294.81 hours.

### 3.2.2  Recommendations

Identify patient needs (i.e., risk factors, motivating factors, incentives) and provide training and mentorship to treatment teams on how to meet patient's individual unique needs.

## 3.3  Use of Seclusion

Seclusion is the involuntary confinement of a patient alone in a room or an area from which the patient is physically prevented from leaving. Seclusion within the State Hospital requires a medical staff order. Seclusion also does not describe "time-out" strategies, wherein a patient agrees to remain in an unlocked room or area and maintains the choice to leave.

### 3.3.1  Analysis

Seclusion use with the PC2684 patients decreased with three episodes during the reporting period of July 1, 2022, through December 31, 2022, compared to nine incidents in the previous reporting period. The total number of hours was 25.3 for this reporting period, which is a decrease compared to the 148.78 hours in the previous reporting period.  Overall, this demonstrates a decline in seclusion use by 123.48 hours. All incidents in this review period were generated by a total of three patients.  One individual patient generated a total of 20.00 hours, of the total 25.3 hours, in August. Primarily, these incidents occurred during the PM shift. During this reporting period, all incidents of seclusion were the result of Aggressive Act to Staff Verbal/Written or Physical, or the result of Danger to Others or Danger to Self.

### 3.3.2  Recommendations

Identify patient needs (i.e., risk factors, motivating factors, incentives) and provide mentorship and training to treatment teams on how to meet patient's unique needs.

Based on team review, integrate sensory modulation equipment as clinically indicated.

## 3.4  Use of Enhanced Observations

One-to-one, two-to-one, line of sight, and Q15 minute checks are all considered types of enhanced observation.

### 3.4.1  Analysis

During this reporting period, there were 91 episodes that resulted in Enhanced Observation. Most of these incidents occurred in August with a total of 63 episodes and 770.32 hours for an average of 12.42 hours per episode. One individual patient generated 32 of the 63 observations, with a total of 184.08 hours.  This patient used most of the enhanced observation during mealtimes.

There are three types of Enhanced Observations: Danger to Self (DTS), Danger to Others (DTO) and Medical.  During this reporting period, there were 18 total patients who utilized Enhanced Observations.  Of the 18 patients, six generated a total of 1,718.64 hours.  The use of enhanced observation decreased by 530 episodes this reporting period compared to the previous reporting period. Three patients alone generated 60 episodes of the total 91 during this period.

 There was a total of 3,068.44 observation hours for this reporting period compared to 2804.08 hours of observation in the previous reporting period of January 1, 2022, through July 30, 2022.  This is an increase of 264.36 hours for this reporting period. Medical intervention was the most frequent reason for enhanced observation.

There were no Q-15 or 2-1 observation in this six-month reporting period.

### 3.4.2  Recommendations

Identify patient needs (i.e., risk factors, motivating factors, incentives) and provide mentorship and training to treatment teams on how to meet patient's unique needs.

Based on team review, integrate sensory modulation equipment as needed.

Review existing Preference Plan and update as clinically indicated.  Evaluate need for individualized Behavior Plan to reduce the use of enhanced observation.

Review high-user enhanced observation cases with Clinical Management Team.


# 4  Executive Summary: Incidents

## 4.1  Executive Summary

The following DSH-Atascadero committees seek to empower staff and patients to work together to ensure a safe therapeutic milieu: Suicide Prevention Committee (SPC), Violence Prevention Committee (VPC), Program Clinical Management Team (CMT), Health and Safety Committee, and Program Review Committee (PRC). The data that is reviewed by these committees is used for ongoing performance improvement to reduce aggressive incidents to self, peers, and staff. Factors considered may be environmental, structural, or human. Ligature point assessments of all patient housing and access areas, along with mitigation plans, are reviewed with staff and completed as needed.

Historically, the PC 2684 patient classification has a lower rate of aggressive incidents, in comparison to other patient populations. During this reporting period, we again saw significantly lower numbers of aggression.

## 4.2  Aggressive act to self

An incident is classified as an aggressive act to self when the incident is a self-inflicted act with or without injuries and without suicidal intent. For example, burns, head banging, cutting, hunger strike, insertion/ingestion of foreign bodies or potentially toxic substances. This classification is not used for water intoxication.

### 4.2.1  Analysis

There were four episodes of Aggressive Acts to Self. This was a decrease from the previous reporting period, which had a total of 13 episodes. The majority occurred in September with a total of three episodes. Two incidents occurring on PM shift and one on AM shift. These incidents included two individual patients, with one patient generating two incidents. The incident locations occurred in the following places: Bedroom and nursing station. The fourth incident occurred in December on the PM shift near the nursing station.

**Recommendations**

Utilize DSH Statewide Suicide Prevention Committee (SPC) research which identifies aggregate data to incorporate safety precautions on the unit and within the hospital.

Assess patients with aggressive acts to self for specialized treatment interventions such as DBT, Staying Safe/Thrive groups and/or Eye Movement Desensitization and Reprocessing individual therapy as recommended by the treatment team.

## 4.3  Aggressive act to another patient (physical) (contact or contact attempted)

An incident is classified as an aggressive act to another patient (physical) (contact or contact attempted) when hitting, biting, pushing, kicking, spitting, gassing or the throwing of other items, or similar acts are directed against another patient to cause potential or actual injury has occurred.

Aggressive Act – Physical Contact: physical contact was made.

Aggressive Act – Physical Contact Attempted: Physical movement attempting to assault without making contact. This may also include lunging without making physical contact.

### 4.3.1  Analysis

There were two incidents of Aggressive Act to Another Patient. This was a decrease from the previous reporting period, which had a total of 13 episodes. Both events occurred in August, one occurring on AM shift and other on PM shift.  These incidents included two individual patients. The incident locations occurred in the following places: Unit hallway and Day Hall.

### 4.3.2  Recommendations

Increase patient Unit Council involvement in Peaceful Resolution Committee, Health and Safety Meetings, and Program Management Council.

Increase supplemental activities to assist in decreasing unstructured time.  Utilize the Activities Coordinator, when possible, to facilitate patient led games or other creative activities that will reduce idle time and in turn, aggressive episodes.

## 4.4  Aggressive act to staff (physical) (contact or contact attempted)

An incident is classified as an aggressive act to staff (physical) (contract or contact attempted) when hitting, biting, pushing, kicking, spitting, gassing or the throwing of other items, or similar acts directed against staff to cause potential or actual injury has occurred.

Aggressive Act – Physical Contact: physical contact was made.

Aggressive Act – Physical Contact Attempted: Physical movement attempting to assault without making contact. This may also include lunging without making physical contact.

### 4.4.1  Analysis
There were four incidents of Aggressive Act to Staff. This was an increase from the previous reporting period that had zero. Two incidents occurred in August, one in September, and one in October.  Two incidents occurring on PM shift and two on AM shift. All incidents required minimal first aid. Incidents occurred in the following locations: day hall, bedroom, and unit hallway.

### 4.4.2  Recommendations
Review Kardex and update as clinically indicated to provide staff safety instructions on how best interact, while using TIC principals, to prevent incidents.

Utilize the Incident Support Specialist to provide emotional support and information on resources such as Employee Support Line, California Chaplain Corps and Employee Peer Support.

## 4.5  Incidents of Rules Violations (RVR)

### 4.5.1  Analysis
A total of six Rules Violation Reports (RVRs) worksheets were generated and submitted to CDCR for this reporting period, which is a decrease from the previous reporting period of nine worksheets. Four of the worksheets were completed for two specific patients. The worksheets were predominately generated in November for three individual patients. Most incidents involved assaults, terrorist threats, indecent exposure, and unauthorized possession of medications.

### 4.5.2  Recommendations
Incorporate regular training on the Memorandum of Understanding.

Actively communicate with Correctional Counselor on all submitted worksheets.

## 4.6  Suicide
An incident is classified as a suicide if there is a self-inflicted injury resulting in death.

### 4.6.1  Analysis
There were no incidents of suicide during this reporting period

### 4.6.2  Recommendations
Utilize DSH state-wide Suicide Prevention Committee (SPC) research which identifies aggregate data.

## 4.7  Suicide Attempt
Patient's behavioral acts with suicidal intent such as cutting, attempted hanging, ingestion of foreign bodies or potentially toxic substances.

### 4.7.1 Analysis

There were no incidents of suicide attempts during this reporting period

### 4.7.2 Recommendations

Advise treatment team to review risk factors (i.e., anniversary dates, past trauma) and monitor for display of risk behaviors.

PC2684 Incidents: July – December 2022, broken down by length of time to Incident

| LOS at SIRDate | Aggression | | Medical | | Self-Harm | | Other | | Total | | Patient Days per Category | Controlled for Population | % of SIRs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 - 7 Days | 4 | 10% | 1 | 3% | 3 | 17% | 0 | 0% | 8 | 18.31 | 437 | 16% | 7% |
| 7 - 14 Days | 3 | 8% | 0 | 0% | 1 | 6% | 0 | 0% | 4 | 10.50 | 381 | 9% | 3% |
| 14 - 21 Days | 5 | 13% | 0 | 0% | 4 | 22% | 0 | 0% | 9 | 24.00 | 375 | 21% | 8% |
| 21 - 28 Days | 0 | 0% | 0 | 0% | 0 | 0% | 2 | 11% | 2 | 5.67 | 353 | 5% | 2% |
| 28 - 35 Days | 1 | 3% | 1 | 3% | 0 | 0% | 0 | 0% | 2 | 6.13 | 326 | 5% | 2% |
| 35 - 42 Days | 0 | 0% | 0 | 0% | 1 | 6% | 1 | 6% | 2 | 6.41 | 312 | 6% | 2% |
| 42 - 49 Days | 1 | 3% | 1 | 3% | 0 | 0% | 1 | 6% | 3 | 9.71 | 309 | 9% | 3% |
| 49 - 56 Days | 1 | 3% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 3.42 | 292 | 3% | 1% |
| 56 - 63 Days | 6 | 15% | 1 | 3% | 1 | 6% | 0 | 0% | 8 | 28.17 | 284 | 25% | 7% |
| 63 - 70 Days | 0 | 0% | 0 | 0% | 1 | 6% | 0 | 0% | 1 | 3.55 | 282 | 3% | 1% |
| 70 - 77 Days | 2 | 5% | 1 | 3% | 3 | 17% | 2 | 11% | 8 | 28.57 | 280 | 25% | 7% |
| 77 - 84 Days | 0 | 0% | 1 | 3% | 1 | 6% | 1 | 6% | 3 | 10.60 | 283 | 9% | 3% |
| 84 - 90 Days | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0.00 | 269 | 0% | 0% |
| >90 Days | 16 | 41% | 34 | 85% | 3 | 17% | 11 | 61% | 64 | 6.22 | 10295 | 6% | 56% |
| | 39 | | 40 | | 18 | | 18 | | 115 | | 14478 | | |

- *This is a table of all incidents by our PC2684 population during the reporting period, broken down into 4 categories.*
  - *Aggression = (Verbal/Physical/Sexual/Attempts/Peer/Staff/Visitors)*
  - *Medical = (Injury/Falls/Medical Events/Seizure/Water-Intox)*
  - *Self-Harm = (Threats/Gestures/Ideations/Attempts/Completions)*
  - *Other = catchall for other incidents (Contraband/Elopement/Criminal/Etc)*
- *These data are further broken down by the week of the incident since they moved to Atascadero State Hospital.*
- *Blue percentages are the % of incidents at each week. For example, 10% of PC2684 aggression happens in the first 7 days of admission, 41% of aggression happens from patients here > 90 Days.*
- *'Controlled for population' represents the % of patients who have at least one incident in that weekly category.*

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

**A-011**

- *'% of all SIRs' – represents each weekly category and their % of all incidents. (E.g., 7% of all incidents occur in the first 7 days)*

# 5  Executive Summary: Medication

## 5.1  Executive Summary

During the last half of 2022, COVID-19 remained present in both the CDCR and DSH systems. As both individuals housed in CDCR and DSH are at extremely high risk for rapid transmission of COVID-19, precautions for transfer of patients continue to be aligned with the Centers for Disease Control and Prevention (CDC) and California Department of Public Health (CDPH) guidelines and include PCR tests and screening procedures prior to transfer between the two systems. Cooperation between the two systems is such at this point that only rarely does COVID significantly delay admission of patients.  We were able to return to admitting vaccinated, unexposed, and asymptomatic patients directly to the 2684 ICF units in January of 2022, and in this reporting period we were able to move beyond the cohort admission process for all patients. On September 13, 2022, we implemented new admission processes, in which all incoming PC 2684 patients were COVID tested via PCR in the admission suite.  If the patient tested negative on the PCR test, the patient proceeded directly to their treatment unit.

The pandemic initially led to formation of a small weekly workgroup of DSH and CDCR senior clinicians and this has continued during the last half of 2022. This workgroup is a forum where prospective transfers are reviewed in a collaborative format. These meetings have resulted in improved communication between CDCR and DSH regarding all patients, ensuring that patients who are severely mentally ill who could benefit from placement and are safe to place at a state hospital at the ICF level of care are admitted. In addition, the meetings have also aided in placing medical complex or fragile patients in the appropriate institution and level of care upon return to CDCR. Significant efforts were made on the part of this group to return a very complex patient who had remained at DSH-A for 10 years in need of ECT to CDCR in a setting that would allow him to get this badly needed treatment during the reporting period.

While bed capacity remains at 256, on average over the course of the reporting period the census was 81. We received a total of 126 referrals from CDCR, 80 were admitted, 44 were rescinded and only 2 rejected. The PC 2684 census declined across the reporting period, from an average of 89.4 in July to an average of 66.3 in December. This decrease in census appears largely driven by low admission rates, as 55 patients were admitted in this reporting period and 67 were discharged. While a significant proportion of referrals were rescinded (35%) after identification by DSH as inappropriate – meaning that CDCR senior clinicians agreed that the referrals were inappropriate – this does not appear to fully explain the declining census, nor does decreased movement due to COVID. The court mandated unmet needs assessment has not resulted in a substantial number of referrals for DSH.

The prevalence of clozapine patients and those on involuntary medication orders – markers of serious mental illness remain constant or continue to increase despite the decline in census.

9

Despite the challenges of the present COVID pandemic, DSH in collaboration with CDCR clinicians have continued to identify referrals for those patients most in need of a highly structured ICF setting and expert psychopharmacological care available in DSH.

## 5.2  Use of Medication (Emergency and Non-Emergency)

### 5.2.1  Clozapine

Seven (7) patients were started on clozapine during the reporting period, which is the same number of clozapine new starts as compared to the first 6 months of 2022. Additional information is included in this report pertaining to the number of aggressive incidents that occurred prior to the initiation of clozapine and in the months after, detailed in the table below. What this table most strikingly demonstrates are the low rates of aggression in the PC 2684 patients. Only a single of the patients newly started on clozapine at DSH-A had a pre-start incident, and none had any post-start incidents.

#### 5.2.1.1  Analysis
Patients started on Clozapine while at DSH:

| Medical record number of patient | Number of incidents prior to initiation of Clozapine | Date Clozapine initiated | Post initiation of Clozapine | | |
| --- | --- | --- | --- | --- | --- |
| | | | Number of incidents within first 30 days | Number of incidents 31-60 days | Number of incidents 61-90 days |
| 100743155 | 0 | 7/20/2022 | 0 | 0 | 0 |
| 100746054 | 0 | 9/29/2022 | 0 | 0 | 0 |
| 100746072 | 0 | 10/5/2022 | 0 | 0 | 0 |
| 100745279 | 0 | 11/14/2022 | 0 | 0 | 0 |
| 100748187 | 0 | 12/9/2022 | 0 | 0 | 0 |
| 100748445 | 0 | 12/12/2022 | 0 | 0 | 0 |
| 100745509 | 1 | 12/15/2022 | 0 | 0 | 0 |

#### 5.2.1.2  Recommendations

DSH is working on a proposed plan to allow certain fragile or psychiatrically complex patients to stay for longer periods of time with less frequent reviews. This may be complemented by a systemic review of patients that have been determined to be appropriate for unlocked dorm housing. Candidates would then be evaluated for longer term stays due to the severity of their illness using clozapine or other measures as a proxy for serious mental illness.

## 5.3  Involuntary Use of Medication (Emergency and Non-Emergency)
Ordered and administered STAT medications.

### 5.3.1  Analysis
The use of stat (emergency) medication in the PC 2684 population at DSH-A has always been consistently low. In the reporting period, only 3 stat medications were ordered for psychiatric reasons. This speaks to the relative stability of patients who are admitted to DSH-A as this is a

strictly ICF population. It is expected that the use of stat medications would be lower in this population group due to decreased psychiatric acuity. The low use of stat medications also indicates that the trained level of care staff at DSH-A are largely successful in de-escalating patients so that stat medications are not frequently clinically indicated.

### 5.3.2   Recommendations

No recommendations given the very low numbers of stat medications ordered for psychiatric reasons at DSH-A.

# 6   Executive Summary: Treatment Hours

## 6.1   Executive Summary

DSH-Atascadero (DSH-A) identifies group and individual therapy, supplemental activities (opportunity/leisure based), vocational assignments, academic education, and interfaith services as part of the hospital treatment delivery program. Treatment interventions have been individually designed to assist patients in meeting discharge criteria. Although DSH-A utilizes group settings as the primary source of delivering treatment, when appropriate, individual therapy is utilized to meet patient needs more effectively and offer treatment that is difficult to deliver in a group environment. The PC 2684 population at DSH-A is offered structured treatment considering all aspects of patient needs, as well as treatment outcome expectations that are sent from CDCR treatment teams. At this time structured treatment has a minimum of 10-hour threshold of groups offered to PC2684 patients. There has been a slight increase in scheduled treatment group hours during this reporting period.

## 6.2   Summary of Treatment Hours

All patients will be offered, on average, 20 hours of treatment each week.  Of the 20 hours of offered treatment, at least 10 hours will be core treatment consisting of Core Groups, Individual Therapy or Clinical Contacts (as defined below).

Newly admitted patients within the last 30 days will not be counted within the "Average Number of Treatment Hours" table.  There will be a separate table titled "Newly Admitted Patients" recording hours of treatment for patients during the first 30 days following admission to the hospital.

Patients with higher clinical needs where 20 hours of group per week is not clinically indicated, will have the justification within his/her treatment plan along with objectives and interventions to assist the patient in attending groups.  These outliers will be excluded from the "Average Number of Treatment Hours" table but will have monthly treatment plan audits and will be described in the analysis portion of this report.

## 6.3   Definitions

**Core Group Hours** – consists of therapeutic groups that focus on meeting treatment expectations, educating patients regarding psychiatric and psychological disorders and/or specific skills for managing those disorders.  This includes but is not limited to groups focused on mental health education, symptom management, coping skills, social skills, relaxation, stress management, anger management, substance recovery, life skills and

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

problem solving. These groups follow a specific lesson plan or group protocol with specific objectives for each weekly session and are documented in My Activity Participation Plan (MAPP) Module in WaRMSS.

**Supplemental Group Hours** – are leisure activities that may increase or promote prosocial activities and positive leisure engagement that do not have a lesson plan or specific objectives. During these groups (e.g., Bingo, Movie Groups, Bowling or courtyard activities, exercise groups) staff will provide informal structure. These groups are recorded in the Supplemental Activities Module in WaRMSS.

**Individual Therapy** – Any therapeutic session where one clinician (psychiatrist, psychologist, social work or rehabilitation therapist) meets with one patient for more than 15 minutes. These sessions are goal directed and have specific desired outcomes. These sessions are part of the patient's treatment plan and are re-occurring.  These sessions are recorded in WaRMSS.

**Clinical Contacts** – Unscheduled clinical contact where one staff member meets with one patient to address a patient's emergent needs or provide informal education. This type of contact is recorded in WaRMSS using the unscheduled session function. Staff must also document the session within the medical record.

**DSH Treatment Group Audit** – a tool that is utilized by supervising clinicians to evaluate the quality of clinical skills utilized within the group setting.

## 6.4  Analysis

During this reporting period, most of the scheduled treatment remained on the units for unit-based treatment groups due to the ongoing pandemic, which included Core Titles: Mental Health Wellness, Aggression Reduction, Staying Safe, Healthy Living and Discharge Planning. Additionally, Individual Therapy and Enrichment groups continued to be offered on the units.

Certain groups that restarted in centralized areas during the last reporting period continued to be offered this reporting period.  These groups included DBT skills group, Education and REACH groups. The Music Center continued to offer Interacting Through Music group. The Law Library continued to service pro-per patient by appointments.

In August 2022, the library reopened to patients with scheduled time slots by Program and the Gymnasium and Main Courtyard re-opened for unit sessions (30 minutes each for all units). In September 2022, the new quarter included restarting some program wide groups held on various units within the program for the structured treatment groups.

Overall, the average number of hours of total treatment offered per patient per week was 21.16, which is an increase from the last reporting period of 14.29. This number increase is due to the transfer of all enrichment rosters to the Supplemental rosters in WaRMMS since September 2022. These supplemental groups are being offered to all patients on their respective units and the data entered in WaRMMS depicts a better picture of the patient's attendance. During the month of December, there were 2 weeks of break from the regular quarter, which led to a

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

decrease in core treatment being offered. At this time, patients were offered leisure groups on the units as well as centralized activities around the hospital. The average number of hours of total treatment attended per patient per week was 10.68, which is a slight decrease from the last reporting period of 11.94. These hours only reflect unit-based groups and do not include any of the centralized groups as they were mostly on hold due to the ongoing pandemic. We are working on including centralized group hours in the new reporting period as centralized groups will be reinstated.

In November 2022 a new Treatment Plan Audit tool was implemented.  with the addition of foci when applicable, to ensure each patient is being offered 20 hours of total treatment and each patient is participating in at least 40% of their total treatment. This would facilitate an increase in hours offered and attended.

In December 2022, program wide sessions in the main courtyard and centralized groups in the gym got approved to begin in January 2023. This would facilitate an increase in hours offered and attended for the next reporting period.

## 6.5  Recommendations
Continue to survey patients' needs and preferences each quarter to offer meaningful treatment.

Continue to increase staff competencies to maintain quality treatment groups and targeted interventions to increase motivation in active participation.

# 7  Executive Summary: Management Indicators

## 7.1  Executive Summary
DSH-Atascadero has a Memorandum of Understanding (MOU) with CDCR for the Utilization Management process, with oversight of Intermediate Care patients committed under PC 2684. One of the primary goals of the MOU is the evaluation of the medical necessity, appropriateness and efficient use of resources and procedures to benefit the patient's treatment while at DSH-A. At DSH-A, intermediate care patients are housed in unlocked dorms.  DSH-A is the least restrictive housing environment for patients from CDCR.

## 7.2  Staffing, admissions, discharges, and length of stay
### 7.2.1  Analysis
There were 50 admissions and 117 discharges during this review period.   This represents an increase of seven in the number of admissions from the previous reporting period and an increase in discharges from the previous reporting period of 24 patients. The admissions were the lowest in November, the highest admission numbers were in September. Due to the higher numbers of discharges verses admissions, our average daily censes for the Coleman class decreased from 89.4 in July to 66.3 in December. The median length of stay for discharged 2684 patients for this reporting period ranged from 368 to 115, which includes a few unique outliers. The reduced admission was due to the reduced referrals generated by CDCR.

### 7.2.2  Recommendations

Increase census based on appropriate referrals from CDCR.

Continue to utilize the Utilization Management process to conduct concurrent and retrospective reviews.

# 8  Detailed Report: Use of Restraints

## 8.1  Use of Restraints Summary Table

| Outcome Measure Indicator # | Patient days: | 2771 | 2904 | 2652 | 2407 | 2164 | 2054 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **8.1** | **Use of restraints** | | | | | | |
| **8.1.1** | Number of restraint episodes | 0 | 4 | 2 | 0 | 0 | 1 |
| | Rate 8.1.1 | 0 | 1.38 | 0.75 | 0 | 0 | 0.49 |
| **8.1.2** | Total hours in restraint | 0 | 51 | 12.33 | 0 | 0 | 7 |
| | Rate 8.1.2 | 0 | 17.56 | 4.65 | 0 | 0 | 3.41 |
| **8.1.3** | Average time in restraints | 0 | 12.75 | 6.17 | 0 | 0 | 7 |

## 8.2  Use of Restraints – # of Restraint Episodes Initiated by Day of Week

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 8.2 Use of restraints by Day of Week: | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 2 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 1 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 1 | 0 | 0 | 0 |
| Saturday | 0 | 2 | 0 | 0 | 0 | 1 |

## 8.3  Use of Restraints – # of Restraint Episodes Initiated by Shift

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 8.3 Use of Restraints by Shift: | | | | | | |
| AM | 0 | 1 | 1 | 0 | 0 | 1 |
| PM | 0 | 3 | 1 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 8.4  Use of Restraints – DSH 2684 Restraint Audit Tool (Rev 06/2021)

| Audit Plan:    100% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| **Report for Hospital: Months** | Jul | Aug | Sep | Oct | Nov | Dec |
| **Number of Audits Conducted** | 0 | 4 | 2 | 0 | 0 | 1 |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

| 8.4 Use of Restraints % Compliance | % | % | % | % | % | % |
|---|---|---|---|---|---|---|
| 1. The Interdisciplinary note described specific behavior demonstrated by the patient that was imminently dangerous to self or others. | N/A | 100 | 100 | N/A | N/A | 100 |
| 2. Each State hospital shall comply with 42 C.F.R. § 483.360(f), requiring assessments by a physician or licensed clinical professional of any patient placed in restraints within one hour, and | N/A | 100 | 100 | N/A | N/A | 100 |
| 2a. The order was obtained within 15 minutes from the initiation of restraints. | N/A | 100 | 100 | N/A | N/A | 100 |
| 2b. The RN conducted an assessment within 15 minutes of the initiation of restraints and documented in the IDN, and | N/A | 100 | 100 | N/A | N/A | 100 |
| 2c. The Physician conducted a face-to-face evaluation of the patient in restraints within one hour from the initiation of restraints, the note described specific behavior that was imminently dangerous to self or others and was documented in the Physician Progress Note. | N/A | 100 | 100 | N/A | N/A | 100 |
| 3. The IDN described specific, less-restrictive interventions that were tried prior to the use of restraints  or there is clinical justification when less-restrictive interventions were not used. | N/A | 100 | 100 | N/A | N/A | 100 |
| 4. Restraints are not used in the absence of, or as an alternative to, active treatment. | N/A | 100 | 100 | N/A | N/A | 100 |
| 4a. There is a Focus of Hospitalization that targets the behavior that required the patient to be placed in restraints | N/A | 100 | 100 | N/A | N/A | 100 |
| 4b. There is a linked objective | N/A | 100 | 100 | N/A | N/A | 100 |
| 4c. There is at least one linked intervention (any formal group, individual therapy, or behavioral intervention) for the target behavior that required the patient to be placed in restraints | N/A | 100 | 100 | N/A | N/A | 100 |
| 5. The patient was released from restraints as soon as the violent or dangerous behavior that created the emergency was no longer displayed and the patient met the release criteria on the restraints order. | N/A | 100 | 100 | N/A | N/A | 100 |

## 8.5  Additional Comments

Data shows one patient generated 28.33 hours of the total 51.00 hours for an average of 12.75 in August. September showed another patient generating two incidents and 12.33 hours for an average of 6.17 hours. Two patients generated 41.08 hours of the total 70.33 hours for this reporting period. During the months of August and September, our program had the highest number of admissions and discharges which fluctuated the patient population, possibly causing stressors to some. In addition, some centralized areas reopened i.e., the library, gym and main courtyard which could have also contributed to anxious behaviors if patients did not yet meet the required criteria to attend centralized areas.

## 9   Detailed Report: Use of Seclusion

### 9.1   Use of Seclusion Summary Table

| Outcome Measure Indicator # | Patient days: | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | 2771 | 2904 | 2652 | 2407 | 2164 | 2054 |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| 9.1 | Use of seclusion | | | | | | |
| 9.1.1 | Number of seclusion episodes | 0 | 2 | 0 | 1 | 0 | 0 |
| | Rate 9.1.1 | 0 | 0.69 | 0 | 0.42 | 0 | 0 |
| 9.1.2 | Total hours in seclusion | 0 | 20.50 | 0 | 4.80 | 0 | 0 |
| | Rate 9.1.2 | 0 | 10.25 | 0 | 1.99 | 0 | 0 |
| 9.1.3 | Average time in seclusion | 0 | 3.53 | 0 | 4.80 | 0 | 0 |

### 9.2   Use of Seclusion – # of Seclusion Episodes Initiated by Day of Week

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 9.2 Use of seclusion by Day of Week: | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 1 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 1 | 0 | 0 |
| Saturday | 0 | 1 | 0 | 0 | 0 | 0 |

### 9.3   Use of Seclusion – # of Seclusion Episodes Initiated by Shift

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 9.3 Use of Seclusion by Shift: | | | | | | |
| AM | 0 | 0 | 0 | 1 | 0 | 0 |
| PM | 0 | 2 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

A-019

## 9.4  Use of Seclusion – DSH 2684 Seclusion Audit Tool (Rev 06/2021)

| Audit Plan:    100% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| **Report for Hospital: Months** | Jul | Aug | Sep | Oct | Nov | Dec |
| **Number of Audits Conducted:** | 0 | 2 | 0 | 1 | 0 | 0 |
| 9.4 Use of Seclusion % Compliance | % | % | % | % | % | % |
| 1. The Interdisciplinary note described specific behavior demonstrated by the patient that was imminently dangerous to self or others. | N/A | 100 | N/A | 100 | N/A | N/A |
| 2. Each State hospital shall comply with 42 C.F.R. § 483.360(f), requiring assessments by a physician or licensed clinical professional of any patient placed in seclusion within one hour, and | N/A | 100 | N/A | 100 | N/A | N/A |
| 2a. The order was obtained within 15 minutes from the initiation of seclusion. | N/A | 100 | N/A | 100 | N/A | N/A |
| 2b. The RN conducted an assessment within 15 minutes of the initiation of seclusion and documented in the IDN, and | N/A | 100 | N/A | 100 | N/A | N/A |
| 2c. The Physician conducted a face-to-face evaluation of the patient in seclusion within one hour from the initiation of seclusion, the note described specific behavior that was imminently dangerous to self or others and was documented in the Physician Progress Note. | N/A | 100 | N/A | 100 | N/A | N/A |
| 3. The IDN described specific, less-restrictive interventions that were tried prior to the use of seclusion or there is clinical justification when less-restrictive interventions were not used. | N/A | 100 | N/A | 100 | N/A | N/A |
| 4. Seclusion is not used in the absence of, or as an alternative to, active treatment. | N/A | 100 | N/A | 100 | N/A | N/A |
| 4a. There is a Focus of Hospitalization that targets the behavior that required the patient to be placed in seclusion | N/A | 100 | N/A | 100 | N/A | N/A |
| 4b. There is a linked objective | N/A | 100 | N/A | 100 | N/A | N/A |
| 4c. There is at least one linked intervention (any formal group, individual therapy, or behavioral intervention) for the target behavior that required the patient to be placed in seclusion | N/A | 100 | N/A | 100 | N/A | N/A |
| 5. The patient was released from seclusion as soon as the violent or dangerous behavior that created the emergency was no longer displayed and the patient met the release criteria on the seclusion order. | N/A | 100 | N/A | 100 | N/A | N/A |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

## 9.5  Additional Comments

A portion of these incidents occurred in August, with two seclusion episodes (of three) and 20.00 hours (of the 20.50) generated by one patient. Clinical staff continue to use seclusion as the least restrictive measure when imminent dangerousness criteria has been met.

# 10 Detailed Report: Use of Enhanced Observation

## 10.1 Use of Enhanced Observation Summary Table

| Outcome Measure Indicator # | Patient days: | 2771 | 2904 | 2652 | 2407 | 2164 | 2054 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **10.1** | **Use of Enhanced Observation** | | | | | | |
| **10.1.1** | Total number of episodes of 1-1 observation | 7 | 63 | 8 | 5 | 3 | 5 |
| | Rate 10.1.1 | 2.53 | 21.69 | 3.02 | 2.08 | 1.39 | 2.43 |
| **10.1.2** | Total hours on 1-1 | 1482.47 | 770.32 | 375.98 | 61.92 | 252.5 | 125.25 |
| | Rate 10.1.2 | 534.99 | 265.26 | 141.77 | 25.72 | 116.68 | 60.98 |
| **10.1.3** | Average hours on 1-1 | 211.78 | 12.42 | 47.00 | 12.38 | 84.17 | 25.05 |
| **10.1.4** | Total number of episodes of 2-1 observation | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 10.1.4 | 0 | | 0 | 0 | 0 | 0 |
| **10.1.5** | Total hours on 2-1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 10.1.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| **10.1.6** | Average hours on 2-1 | 0 | 0 | 0 | 0 | 0 | 0 |
| **10.1.7** | Total number of episodes of Q15 min observation | N/A | N/A | N/A | N/A | N/A | N/A |
| | Rate 10.1.7 | N/A | N/A | N/A | N/A | N/A | N/A |
| **10.1.8** | Total hours on Q15 min | N/A | N/A | N/A | N/A | N/A | N/A |
| | Rate 10.1.8 | N/A | N/A | N/A | N/A | N/A | N/A |
| **10.1.9** | Average hours on Q15 min | N/A | N/A | N/A | N/A | N/A | N/A |
| **10.1.10** | Total number of episodes of line of sight observation | N/A | N/A | N/A | N/A | N/A | N/A |
| | Rate 10.1.10 | N/A | N/A | N/A | N/A | N/A | N/A |
| **10.1.11** | Total hours on line of sight observation | N/A | N/A | N/A | N/A | N/A | N/A |

|  | Rate 10.1.11 | N/A | N/A | N/A | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|
| 10.1.12 | Average hours on line of sight observation | N/A | N/A | N/A | N/A | N/A | N/A |

## 10.2 Use of Enhanced Observation by Type and Reason

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 10.2 Episodes of Enhanced Observation by **Type and Reason**: | | | | | | |
| 1:1 / LOS - Medical | 6 | 58 | 1 | 1 | 0 | 1 |
| 1:1 / LOS - Danger to Self | 1 | 5 | 7 | 1 | 3 | 3 |
| 1:1 / LOS - Danger to Others | 0 | 0 | 0 | 3 | 0 | 1 |
| 1:1 / LOS - Other | - | - | - | - | - | - |
| 2:1 - Medical | - | - | - | - | - | - |
| 2:1 - Danger to Self | - | - | - | - | - | - |
| 2:1 - Danger to Others | - | - | - | - | - | - |
| 2:1 - Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Q15 Minute Obs. – Medical | - | - | - | - | - | - |
| Q15 Minute Obs. – Danger to Self | - | - | - | - | - | - |
| Q15 Minute Obs. – Danger to Others | - | - | - | - | - | - |
| Q15 Minute Obs. – Other | - | - | - | - | - | - |

## 10.3 Additional Comments

Most of the observations of episode and hours were utilized for two individual patients during meals times (medical) and for medical intervention due to high risk of choking. August was the highest for episodes with 63 total episodes. July was the highest for hours, with the same two high medical needs patients generating 1,295.45 of the total 1,482.47 hours. Staff continues to monitor the patients to promote safe medical interventions during observations.

# 11 Detailed Report: Incidents of Aggression

## 11.1 Incidents (Aggression) Summary Table

| Outcome Measure Indicator # | Patient days: | 2771 | 2904 | 2652 | 2407 | 2164 | 2054 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **11.1** | **Incident reports** | | | | | | |
| 11.1.1 | Number of incidents of aggressive act to self | 0 | 0 | 3 | 0 | 0 | 1 |
| | Rate 11.1.1 | 0 | 0 | 1.13 | 0 | 0 | 0.49 |
| 11.1.2 | Number of incidents of aggressive act to another patient (physical) | 0 | 2 | 0 | 0 | 0 | 0 |
| | Rate 11.1.2 | 0 | 0.69 | 0 | 0 | 0 | 0 |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

| 11.1.3 | Number of incidents of aggressive act to staff (physical) | 0 | 2 | 1 | 1 | 0 | 0 |
|--------|-----------------------------------------------------------|---|---|---|---|---|---|
|        | Rate 11.1.3                                               | 0 | 0.69 | 0.38 | 0.42 | 0 | 0 |

## 11.2 Incidents (Aggressive Act to Self) by Day of Week

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|-----------------------------|-----|-----|-----|-----|-----|-----|
| 11.2 # of incidents of aggressive act to self (SS) | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 1 |
| Tuesday | 0 | 0 | 2 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 1 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.3 Incidents (Aggressive Act to Peers) by Day of Week

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|-----------------------------|-----|-----|-----|-----|-----|-----|
| 11.3 # of incidents of aggressive act to Peers (A2) | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 1 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 0 | 1 | 0 | 0 | 0 | 0 |

## 11.4 Incidents (Aggressive Act to Staff) by Day of Week

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|-----------------------------|-----|-----|-----|-----|-----|-----|
| 11.4 # of incidents of aggressive act to Staff (A4) | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 1 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 1 | 0 | 0 |
| Friday | 0 | 0 | 1 | 0 | 0 | 0 |
| Saturday | 0 | 1 | 0 | 0 | 0 | 0 |

## 11.5 Incidents (Aggressive Act to Self) by Shift

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.5 # of incidents of aggressive act to self (SS) | | | | | | |
| AM | 0 | 0 | 2 | 0 | 0 | 0 |
| PM | 0 | 0 | 1 | 0 | 0 | 1 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.6 Incidents (Aggressive Act to Peers) by Shift

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.6 # of incidents of aggressive act to peers (A2) | | | | | | |
| AM | 0 | 1 | 0 | 0 | 0 | 0 |
| PM | 0 | 1 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.7 Incidents (Aggressive Act to Staff) by Shift

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.7 # of incidents of aggressive act to staff (A4) | | | | | | |
| AM | 0 | 1 | 0 | 1 | 0 | 0 |
| PM | 0 | 1 | 1 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.8 Incidents by Location – Aggressive Act to Self by Location

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.8 # of incidents of aggressive act to self (SS) | | | | | | |
| Bedroom | 0 | 0 | 1 | 0 | 0 | 0 |
| Bathroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 1 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 1 | 0 | 0 | 1 |
| Hallway | 0 | 0 | 0 | 0 | 0 | 0 |
| Day hall | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.9 Incidents by Location – Aggressive Act to Peers by Location

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.9 # of incidents of aggressive act to peers (A2) | | | | | | |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

| | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| Bedroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Bathroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway | 0 | 1 | 0 | 0 | 0 | 0 |
| Day hall | 0 | 1 | 0 | 0 | 0 | 0 |

## 11.10 Incidents by Location – Aggressive Act to Staff by Location

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.10 # of incidents of aggressive act to staff (A4) | | | | | | |
| Bedroom | 0 | 1 | 0 | 1 | 0 | 0 |
| Bathroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway | 0 | 0 | 1 | 0 | 0 | 0 |
| Day hall | 0 | 1 | 0 | 0 | 0 | 0 |

## 11.11 Additional Comments

Aggressive Act incidents were split between the AM and PM shifts, with both totaling five events. No incidents occurred on the NOC shift. At least one aggression occurrences happened six of the seven days within the week. There were no occurrences on Sundays. Incidents were widely distributed across the week, with no indicated trend.

The previous reporting period of January 1, 2022, through June 30, 2022, had the bulk of incidents occur during weekdays and on the PM Shift.

The incident locations occurred primarily in four locations. Three incidents occurred in patient dorm rooms. Two incidents occurred in the hallway, two occurred in the day hall, and two in or around an office area, or around the nursing station office. The remaining incident (Aggressive Act to Self) is listed as occurring in an area other than the patients primary unit.

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

Prior 2684 and hospital wide data indicates the PM shift has higher rates of incidents. The hypothesis is that there are less clinical staff to conduct structured treatment which may lead to increased agitation and inappropriate behaviors.

## 12 Detailed Report: Incidents of Rules Violations (RVR)

### 12.1 Incidents of Rules Violations (RVR) Summary Table

| Outcome Measure Indicator # | Patient days: | 2771 | 2904 | 2652 | 2407 | 2164 | 2054 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula= (Incidents/Patient Days) * 1000 | | | | | | |
| 12.1 | RVR | | | | | | |
| 12.1.1 | Number of patients receiving at least one RVR during the month | 0 | 1 | 1 | 1 | 3 | 0 |
| | Rate 12.1.1 | 0 | 0.34 | 0.37 | 0.41 | 1.38 | 0 |
| 12.1.2 | Number of patients provided MH Assessments during month per Title 15 and DOM | 0 | 1 | 1 | 1 | 3 | 0 |

### 12.2 Additional Comments

November RVRs were completed on three individual patients that were found to be in possession of contraband and medications that were prescribed to another patient. CDCR will determine final outcomes of all worksheets completed. Outcome of review is pending.

## 13 Detailed Report: Incidents of Suicide Attempts/Suicide

### 13.1 Incidents of Suicide/Suicide Attempts Summary Table

| Outcome Measure Indicator # | Patient days: | 2771 | 2904 | 2652 | 2407 | 2164 | 2054 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| 13.1 | Suicide Attempt/Suicide | | | | | | |
| 13.1.1 | Number of Suicide Attempts | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 13.1.1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13.1.2 | Number of Suicides | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 13.1.2 | 0 | 0 | 0 | 0 | 0 | 0 |

### 13.2 Additional Comments

There were no incidents of Suicide Attempt/Suicide.

# 14 Detailed Report: Medications – Use of Clozapine

## 14.1 Use of Clozapine Summary Table

| Outcome Measure Indicator # | Patient days: | 2771 | 2904 | 2652 | 2407 | 2164 | 2054 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **14.1** | **Use of Clozapine** | | | | | | |
| **14.1.1** | Number of maintenance / maintained | 17 | 16 | 12 | 11 | 10 | 14 |
| | rate 14.1.2 | 6.13 | 5.5 | 4.52 | 4.57 | 4.62 | 6.81 |

## 14.2 Additional Comments

The rate of patients maintained on clozapine was 5.36 for the reporting period (compared to 5.08 in the prior 6 months, and 5.06 from the latter half of 2021). While the total number of patients maintained on clozapine declined slightly in this reporting period compared to previous ones, this was reflective of the steadily declining census only as the average rate of clozapine use increased. There has been an upward trend in the rate of 2684 patients maintained on clozapine since at least 2015.

# 15 Detailed Report: Use of Involuntary Medications

## 15.1 Use of Involuntary Medications Summary Table

| Outcome Measure Indicator # | Patient days: | 2771 | 2904 | 2652 | 2407 | 2164 | 2054 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **15.1** | **Use of Involuntary Medications** | | | | | | |
| **15.1.1** | Number of Stat medications ordered for psych reasons | 0 | 1 | 0 | 1 | 1 | 0 |
| | Rate 15.1.1 | 0 | 0.34 | 0 | 0.41 | 0.46 | 0 |
| **15.1.2** | Number of new admits on PC 2602 | 0 | 4 | 2 | 2 | 2 | 4 |
| | Rate 15.1.2 | 0 | 1.37 | 0.75 | 0.83 | 0.92 | 1.94 |
| **15.1.3** | Number of PC 2602 initiated for current patients | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 15.1.3 | 0 | 0 | 0 | 0 | 0 | 0 |
| **15.1.4** | Number of PC 2602 renewed for current patients | 3 | 2 | 0 | 0 | 0 | 3 |
| | Rate 15.1.4 | 1.08 | 0.68 | 0 | 0 | 0 | 1.46 |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

**A-027**

## 15.2 Additional Comments

As previously discussed, the number of stat medications ordered for psychiatric reasons remains exceedingly low (only 3 given per the reporting period). While the numbers of patients admitted with a PC 2602 already in place appear small (14 in the reporting period), when the diminished census is taken into account – the average rate, 0.97, is actually substantially higher than in the previous reporting period, which was 0.27. In 2021 the average rate was 0.83, so it may be that the first half of 2022 was an outlier, and the rate typically lies just under the 1% mark. Will continue to trend this over future reports.  There were no patients initiated on a PC 2602 during their DSH-A stay in this period, though 8 had their involuntary medication ordered renewed during their stay. This number remains consistent despite the declining census, 20 PC 2602s were renewed in 2021, and 19 in 2022.

# 16 Detailed Report: Treatment Hours

## 16.1 Average # of Treatment Hours

| 16.1 Group Therapy ICF | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| **Core Group Hours - ICF** | | | | | | |
| Average number of hours per patient offered Core Groups per week | 8.64 | 9.95 | 6.66 | 7.26 | 7.58 | 5.29 |
| Average number of hours per patient attended Core Groups per week | 5.93 | 6.66 | 4.58 | 4.80 | 5.31 | 3.57 |
| **Supplemental Group Hours -** | | | | | | |
| Average number of hours per patient offered Supplemental Groups per week | 6.70 | 8.59 | 12.59 | 14.06 | 17.71 | 20.97 |
| Average number of hours per patient attended Supplemental Groups per week | 6.58 | 6.08 | 6.18 | 4.10 | 4.62 | 5.12 |
| **Clinical Contacts -** | | | | | | |
| Average number of hours per patient attended Clinical Contacts per week | N/A | N/A | N/A | N/A | N/A | N/A |
| Number of patients attending Clinical Contacts | N/A | N/A | N/A | N/A | N/A | N/A |
| **Individual Therapy –** | | | | | | |
| Average number of hours per patient attended Individual Therapy per week | 0.24 | 0.48 | .035 | 0.45 | 0.41 | .026 |
| Number of patients attending individual therapy | 16 | 11 | 13 | 10 | 15 | 4 |
| **Total Hours of Treatment -** | | | | | | |
| Total average hours of treatment per patient per week offered | 15.39 | 18.60 | 19.72 | 21.38 | 25.61 | 26.28 |
| Total average hours of treatment per patient per week attended | 12.56 | 12.80 | 11.11 | 8.95 | 10.07 | 8.55 |

*N/A - DSH Atascadero is currently not utilizing the average number of hours per patient for clinical contacts

* Starting in September 2022, all supplemental groups are offered to all patients on the unit, even when the patient is not scheduled on the roster.

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

## 16.2 Newly Admitted Patients Treatment Hours

| 16.2 Group Therapy ICF | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| **Core Group Hours - ICF** | | | | | | |
| Average number of hours per patient offered Core Groups per week | 3.44 | 3.50 | 2.14 | 2.82 | 3.31 | 2.25 |
| Average number of hours per patient attended Core Groups per week | 2.90 | 2.60 | 1.77 | 2.31 | 2.80 | 1.94 |
| **Supplemental Group Hours -** | | | | | | |
| Average number of hours per patient offered Supplemental Groups per week | 2.78 | 4.98 | 5.55 | 9.08 | 14.06 | 12.31 |
| Average number of hours per patient attended Supplemental Groups per week | 2.72 | 3.30 | 2.30 | 2.61 | 3.55 | 2.10 |
| **Clinical Contacts -** | | | | | | |
| Average number of hours per patient attended Clinical Contacts per week | N/A | N/A | N/A | N/A | N/A | N/A |
| Number of patients attending Clinical Contacts | N/A | N/A | N/A | N/A | N/A | N/A |
| **Individual Therapy –** | | | | | | |
| Average number of hours per patient attended Individual Therapy per week | 0.16 | 0.14 | 0.16 | 0.14 | 0 | 0.14 |
| Number of patients attending individual therapy | 2 | 1 | 3 | 3 | 0 | 1 |
| **Total Hours of Treatment -** | | | | | | |
| Total average hours of treatment per patient per week offered | 6.87 | 8.49 | 9.18 | 12.38 | 17.37 | 20.73 |
| Total average hours of treatment per patient per week attended | 6.26 | 5.91 | 4.71 | 5.06 | 6.34 | 5.92 |

*Treatment = At least 10 hours of Core Treatment (Core groups, Individual Therapy and Clinical Contacts) and additional supplemental treatment to equal at least 20 hours per week.*

Newly admitted patients are less than and up to 30 days

## 16.3 Treatment Group Observation Audit Data

| Audit Plan:    10% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| Number of Audits Conducted: | 3 | 1 | 0 | 2 | 8 | 5 |
| 9.4 Treatment Group % Compliance | % | % | % | % | % | % |
| 1. Session starts and ends within five minutes of designated times. | 100 | 100 | N/A | 100 | 100 | 100 |
| 2. Prior session material is reviewed as relevant. | 100 | 100 | N/A | 100 | 100 | 100 |
| 3. Equipment is counted and utilized safely. | 100 | 100 | N/A | 100 | 100 | 100 |
| 4. Co-provider was actively engaged. | 100 | 100 | N/A | 100 | 100 | 100 |
| 5. The facilitator's style and structure for the group attempts to engage all participants. | 100 | 100 | N/A | 100 | 100 | 100 |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

**A-029**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6. Preplanning is apparent. | 100 | 100 | N/A | 100 | 100 | 100 |
| 7. Facilitator introduces topics or treatment activities. | 100 | 100 | N/A | 100 | 100 | 100 |
| 8. Facilitator maintains therapeutic boundaries. | 100 | 100 | N/A | 100 | 100 | 100 |
| 9. Facilitator demonstrates group management skills. | 100 | 100 | N/A | 100 | 100 | 100 |
| 10. Facilitator maintains professionalism. | 100 | 100 | N/A | 100 | 100 | 100 |
| 11. Facilitation of the group allows room for the expression of individual differences and cultural diversity. | 100 | 100 | N/A | 100 | 100 | 100 |
| 12. Facilitator gives feedback to group participants. | 100 | 100 | N/A | 100 | 100 | 100 |
| 13. Facilitator identifies and utilizes participant's strengths. | 100 | 100 | N/A | 100 | 100 | 100 |
| 14. The facilitation of the group and the content of the activities accommodate limitations of the participants. | 100 | 100 | N/A | 100 | 100 | 100 |
| 15. Facilitator checks for learning. | 100 | 100 | N/A | 100 | 100 | 100 |
| 16. When asked, facilitator can explain the purpose and the therapeutic benefits of the group. | 100 | 100 | N/A | 100 | 100 | 100 |
| 17. Facilitator brings closure to the group. | 100 | 100 | N/A | 100 | 100 | 100 |

## 16.4 2684 Treatment Plan Audit Data

| Audit Plan:    20% Audit per month plus 100% of patients excluded from Treatment Hours table | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| Number of Audits Conducted: | 8 | 10 | 9 | 9 | 10 | 11 |
| 9.4 Treatment Group % Compliance | % | % | % | % | % | % |
| 1. The treatment plan was finalized as per policy. | 87.5 | 90 | 100 | 100 | 100 | 81.8 |
| 2. The patient's age is accurately documented. | 100 | 90 | 100 | 100 | 100 | 100 |
| 3. Current group attendance percentage is listed under current interventions/clinical summary. | 100 | 100 | 100 | 66.7 | 90 | 81.8 |
| 4. The course of hospitalization section contains information about the patient's current status as it relates to treatment. | 100 | 100 | 55.6 | 33.3 | 90 | 90 |
| 5. Focus statements are written for each identified area of treatment. | 100 | 100 | 88.9 | 100 | 100 | 90.9 |
| 6. Each focus statement has a corresponding objective. | 100 | 100 | 88.9 | 100 | 100 | 90.9 |
| 7. Each objective is measurable. | 87.5 | 100 | 66.7 | 100 | 80 | 81.8 |
| 8. Each objective has at least one intervention. | 87.5 | 100 | 77.8 | 77.8 | 66.7 | 72.7 |
| 9. There is a plan for patient transfer to CDCR. | 100 | 100 | 100 | 100 | 100 | 100 |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 10. Treatment outcome expectations based on reason for referral is addressed. | 100 | 100 | 100 | 100 | 100 | 100 |
| 11. The violence risk assessment is current and integrated into the treatment plan as clinically indicated. | N/A | N/A | N/A | 77.8 | 80 | 100 |
| 12. The suicide risk assessment is current and integrated into the treatment plan as clinically indicated. | 100 | 100 | 100 | 66.7 | 80 | 90.9 |
| 13. Other risk factors are identified and integrated into the treatment plan as clinically indicated. | N/A | N/A | N/A | N/A90.9 | N/A92.7 | N/A86.7 |
| 14. There is a summary of treatment progress including groups taken. | 100 | 100 | 100 | 77.8 | 100 | 90 |
| 15. Updated patient progress toward each treatment outcome expectation is documented. | 97.4 | 100 | 91.7 | 33.3 | 90 | 90 |
| 16. If the patient was not offered 20 hours of treatment* per week in the previous month, is there a focus statement, objective and one or more interventions addressing increasing the patient's treatment hours? | N/A | N/A | N/A | 0 | 0 | 12.5 |
| 17. If the treatment team recommended that the patient receive individual therapy, did the patient receive individual therapy? | N/A | N/A | N/A | N/A | N/A | 100 |
| 18. If the patient attended less than 40% of his/her treatment hours on average in the previous month, is there a focus statement, objective and one or more interventions addressing increasing the patient's group attendance. | N/A | N/A | N/A | 0 | 0 | 0 |

## 16.5 Additional Comments

Ongoing training on the newly implemented audit tool will continue to occur with treatment team members to achieve compliance.

# 17 Detailed Report: Management Indicators – Staffing Allocations and Vacancies

## 17.1 Management Indicators (Staffing and Census) Data – Staffing Allocations

| Program-Wide | | | | | | |
|---|---|---|---|---|---|---|
| Administration | | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Executive Director | | | 1 | 1 | 0 | 0 | |
| Clinical Administrator | | | 1 | 1 | 0 | 0 | |
| Hospital Administrator | | | 1 | 1 | 0 | 0 | |
| Nurse Administrator | | | 1 | 1 | 0 | 0 | |

| | | Total Positions | Filled Positions | Vacant Positions | Contract Positions | |
|---|---|---|---|---|---|---|
| Medical Director | | 1 | 1 | 0 | 0 | |
| Chief Psychiatry | | 1 | 1 | 0 | 0 | |
| Program Director | | 1 | 1 | 0 | 0 | |
| Program Assistant | | 1 | 1 | 0 | 0 | |
| Nursing Coordinator | | 1 | 1 | 0 | 0 | |

| Supervision | | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
|---|---|---|---|---|---|---|---|
| Unit Supervisor | | 261 | 6 | 6 | 0 | 0 | |
| Supervising Psychologist | | 261 | 1 | 0.5* | 0.5* | 0 | *Split with Program IV |
| Supervising Social Worker | | 261 | 1 | 1 | 0 | 0 | |
| Supervising Rehabilitation Therapist | | 261 | 1 | 0 | 1 | 0 | |
| Senior Psychiatrist | | 261 | 0 | 0 | 0 | 0 | |

| Level of Care (ICF) | Staffing Ratio | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
|---|---|---|---|---|---|---|---|
| Nurse Practitioner | | 261 | | | | | |
| HSS | | 261 | 2 | 2 | 0 | | |
| Sr Psych Tech | 1:08 | 261 | 18 | 14 | 4 | | |
| Registered Nurse | 1:08 | 261 | 35 | 28 | 7 | | |
| Psych Tech | 1:08 | 261 | 106 | 91 | 15 | | |

| Clinical Staff | Staffing Ratio | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
|---|---|---|---|---|---|---|---|
| Psychiatrist | 1:30 | 261 | 9 | 6 | 3 | 4 | |
| Tele-psychiatrist | | 261 | | | | | |
| Psychologist | 1:30 | 261 | 9 | 5 | 4 | 0 | |
| Social Worker | 1:30 | 261 | 9 | 6 | 3 | 0 | |
| Rehab Therapist | 1:30 | 261 | 9 | 9 | 0 | 0 | |

| Hospital Police | Staffing Ratio | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
|---|---|---|---|---|---|---|---|
| Police Sergeant | NA | NA | NA | NA | NA | NA | NA |
| Police Officer | NA | NA | NA | NA | NA | NA | NA |

## 17.2 Management Indicators (Staffing and Census) Data – Patient Census Data

| Management Indicators Patient Census | | | | | | |
|---|---|---|---|---|---|---|
| | Jul | Aug | Sep | Oct | Nov | Dec |
| Average daily census | 89.4 | 93.7 | 88.4 | 77.6 | 72.1 | 66.3 |
| Average length of stay | 184 | 402 | 359 | 306 | 141 | 653 |
| Median length of stay | 216 | 315 | 367 | 368 | 115 | 252 |

Department of State Hospitals-Atascadero
Governing Body Report - Coleman – 2684 Report

**A-032**

| Admission per month | 5 | 10 | 14 | 8 | 4 | 9 |
| Discharges per month | 3 | 6 | 24 | 14 | 11 | 9 |

## 17.3 Additional Comments

DSH-A continues to advertise vacancies and participate in recruitment events to fill positions. DSH-A has offered second position opportunities to work an extra 10-hour week for salary clinicians. Hourly classifications are offered overtime and manager/supervisor positions are often covered with out of class assignments.

*END OF REPORT*

Submitted By:

_____
Executive Director



California Department of
**State Hospitals**

# Governing Body Report

July 1, 2022 –
December 31, 2022

Department of State Hospitals - Coalinga

**Coleman – 2684 Report**

A-035

# Department of State Hospitals-Coalinga
# Governing Body Report
# Coleman – 2684 Report
# July 1, 2022 – December 31, 2022

| Contents | Page |
|---|---|

1  Quality Improvement Plan ................................................................. 2

2  About DSH-Coalinga ....................................................................... 2

3  Executive Summary: Seclusion, Restraints, and Enhanced Observations ......................... 3

4  Executive Summary: Incidents ............................................................. 5

5  Executive Summary: Medication ........................................................... 8

6  Executive Summary: Treatment Hours ...................................................... 9

7  Executive Summary: Management Indicators ................................................ 11

8  Detailed Report: Use of Restraints ....................................................... 12

9  Detailed Report: Use of Seclusion ........................................................ 14

10  Detailed Report: Use of Enhanced Observation ........................................... 16

11  Detailed Report: Incidents of Aggression ................................................ 17

12  Detailed Report: Incidents of Rules Violations (RVR) .................................... 21

13  Detailed Report: Incidents of Suicide Attempts/Suicide .................................. 21

14  Detailed Report: Medications – Use of Clozapine.......................................... 22

15  Detailed Report: Use of Involuntary Medications ......................................... 22

16  Detailed Report: Treatment Hours ....................................................... 23

17  Detailed Report: Management Indicators – Staffing Allocations and Vacancies............ 26

# 1  Quality Improvement Plan

The purpose of the Quality Improvement Program (QIP) is to ensure the safety of, preserve the rights of, and continuously improve and evaluate the quality of therapeutic and rehabilitation services provided. DSH Policy Directive 9000 Quality Improvement Program describes strategies, processes, tools, and a governance structure that hospitals use to plan, prioritize, develop, implement, and evaluate quality improvement initiatives and sustain improvement.

The QIP aims to assess, improve, and monitor the quality of patient care. Department of State Hospitals (DSH) maintains an ongoing QIP based on objective data that describe performance improvement, quality assurance, clinical risk management, clinical outcomes, incident management and regulatory compliance activities. The QIP is administered and supported by standardized committee functions, documentation, and reporting processes.

The Model for QIP starts with defining the problem, then moves to identifying the solution, followed by implementing the solution, and finally to assess for the desired outcome.

The Governing Body shall, in the exercise of its overall responsibility, assign to the Executive Director, as a representative of the Governing Body, reasonable authority to develop a plan and implement mechanisms to assess and improve the quality of the DSH facility's governance, management, clinical and support processes, and to ensure the provision of patient care. The quality improvement plans shall be updated at least annually and submitted to the Governing Body for review and approval.

# 2  About DSH-Coalinga

## 2.1  Overview of DSH-Coalinga PC 2684 Program

Department of State Hospitals-Coalinga (DSH-C) provides Intermediate Care Facility (ICF) psychiatric care to California Department of Corrections and Rehabilitation (CDCR) inmate-patients under the terms of a memorandum of understanding (MOU) with CDCR and in accordance with Coleman court orders. Currently there are a total of 50 beds designated as PC 2684 beds for patient care. At DSH-C, Program 7 provides care for the PC 2684 patients.

The MOU and joint policies define the process of referral of PC 2684 patients, the acceptance process to DSH-C, and the discharge process of PC 2684 patients to either parole or return to CDCR. All ICF PC 2684 referrals are sent to DSH-C's Admission Discharge Unit (ADU) for processing and coordinating referrals, admissions and bed management transfers in and out of the facility. The Medical Director reviews all transfer packets and approves them for admission to DSH-C. It is a priority to identify those patients appropriate for the least restrictive housing alternative for admission to DSH-C.

All PC 2684 patients receive a medical history and physical, a psychiatric assessment, a psychological admission assessment (with risk assessments for danger to self and danger to others), a social work assessment, and a rehabilitation therapy assessment. The medical and psychiatric assessments must be completed in less than twenty-four hours. An initial nursing assessment is completed in eight (8) hours or less.

2

The ICF 2684 treatment unit has multidisciplinary teams (Psychiatrist, Psychologist, Social Worker, Rehabilitation Therapist, and Level of Care (LOC) Staff). Individualized treatment plans address each patient's reason for referral and the expected treatment goals. Treatment modalities include individual therapy, group therapy (e.g., substance abuse treatment, Cognitive Behavior Therapy (CBT), Dialectical Behavior Therapy (DBT), medication and symptom management, and others). Psychiatric sick call for the management of urgent conditions is held seven (7) days a week on all ICF units. PC 2684 patients receive medical care from DSH-C physicians and surgeons. Medical sick call is held every day, seven days a week on all ICF treatment units.

A comprehensive utilization review process (defined in the MOU and joint policy) has been implemented at DSH-C. Patients who have achieved treatment goals either return to CDCR at a recommended level of care or discharge to parole.

# 3  Executive Summary: Seclusion, Restraints, and Enhanced Observations

## 3.1  Executive Summary
DSH-C utilizes behavioral seclusion or restraint only to ensure the safety of patients, staff, or visitors when the use of less intrusive measures poses a greater risk of injury, primarily during a psychiatric emergency.

## 3.2  Use of Restraints
Five-point restraint, also known as full bed restraint (FBR), is the application of belts and cuffs to the patient's wrists, ankles, and waist, including a waist belt that is fastened to a bed in a room designated for full bed restraints.  Belts and Cuffs, also known as wrist-to-waist restraints are any combination of restraints fastened around the patient's wrists, waist and/or ankles to limit the range of motion of arms and legs.  Seclusion and restraint is not used as punishment, retaliation, or for the convenience of staff.

### 3.2.1  Analysis
There were two (2) incidents for this reporting period which is an increase from the previous reporting period (January 1, 2022, to June 30, 2022) which had no incidents. The two (2) incidents that resulted in the use of restraints involved two (2) unique patients. One (1) patient had one (1) incident in August. One (1) patient had one (1) incident in December. These incidents occurred on the AM shift.

### 3.2.2  Recommendations
- Continue to train and implement Trauma-Informed Care (TIC) principles.
- Monitor the Kardex and Preference Plans to ensure relevant information is provided.
- Continue to review future incidents of restraints to ensure least restrictive measures were utilized.
- The Treatment Support Committee will continue to review all incidents of patients in restraints for more than four (4) hours, patients who have two (2) or more incidents of

restraints within seven (7) consecutive days and patients with four (4) or more incidents in 30 days.

- Continue to review incidents of restraints in the Program Review Committee.

## 3.3  Use of Seclusion

Seclusion is the involuntary confinement of a patient alone in a room or an area from which the patient is physically prevented from leaving. Seclusion within the State Hospital requires a medical staff order. Seclusion also does not describe "time-out" strategies, wherein a patient agrees to remain in an unlocked room or area and maintains the choice to leave.

### 3.3.1  Analysis

The five (5) incidents that resulted in the use of seclusion involved five unique patients. One (1) incident occurred in July on the PM shift. Three (3) incidents occurred in September, two (2) on the AM shift, and one (1) on PM shift. One (1) incident occurred in November on the AM shift. The five (5) incidents for the current reporting period are an increase of one (1) incident from the previous reporting period (January 1, 2022, to June 30, 2022) having four (4) incidents.

### 3.3.2  Recommendations

- Continue to train and implement Trauma-Informed Care principles.
- Continue to monitor the Kardex and Preference Plans to ensure relevant information is provided.
- Continue to review each incident of seclusion to ensure least restrictive measures were utilized.
- Continue to review incidents of Seclusion in the Program Review Committee.
- Continue to develop patient safety plans as clinically indicated.

## 3.4  Use of Enhanced Observations

One-to-one, two-to-one, Line of Sight (LOS), and Q15 minute checks are all considered types of enhanced observation.

### 3.4.1  Analysis

There was a total of 75 enhanced observation episodes totaling 3446.1 hours in the current reporting period (July 1, 2022, to December 31, 2022) compared to 33 episodes totaling 916.833 hours in the previous reporting period (January 1, 2022, to June 30, 2022) representing an increase of 42 episodes and increase of 2529.266 hours in comparison. 1:1 intervention comprised the highest frequency of utilization with 44 episodes and 1006.783 hours. Q15 totaled 18 episodes and 1718.067 hours. LOS totaled 13 episodes and 721.250 hours. There were no instances of 2:1 during this reporting period.

Enhanced Observations are categorized according to patient behavior and/or type of reason. Categories include Danger to Self (DTS), Danger to Others (DTO), Falls Risk, Medical, and Other (Danger from Others (DFO), DTO/DTS, and DTO/DFO. Medical was noted to be the most frequent reason utilized for a patient's placement on enhanced observation, followed by Danger to self. Last review period it was the converse.

**3.4.2**  Recommendations
- Continue to complete suicide risk assessments as outlined in policy.
- Ensure treatment teams are using enhanced observations as clinically indicated with a physician's order to stabilize patients.
- The Enhanced Observation Committee will continue to review patients on enhanced observation longer than seven (7) days and as clinically indicated.
- Continue to review reduction/safety plans.

# 4  Executive Summary: Incidents

## 4.1  Executive Summary

The Unit 21 patient treatment program focuses on psychiatric stabilization for successful reintegration back to CDCR. Patients that are treated within DSH-C are being admitted from various referring levels of care and custody which results in a mixture of psychiatric acuity. During this reporting period, the following incident categories were analyzed within this report:
- Aggressive act to self
- Aggressive act to another patient (physical) (contact or contact attempted)
- Aggressive Act to Staff – Physical
- Rules Violations (RVR)
- Suicide
- Suicide Attempt

## 4.2  Aggressive act to self

Self-inflicted act with or without injuries and without suicidal intent. For example, burns, head banging, cutting, hunger strike, insertion/ingestion of foreign bodies or potentially toxic substances.  This classification is not used for water intoxication.

**4.2.1**  Analysis

There was an increase of five Aggressive Acts to Self during this period. There was one (1) incident during the previous reporting period (January 1, 2022 – June 30, 2022) and six (6) this reporting period (July 1, 2022 – December 31, 2022). In all six (6) incidents, patients required S2 – Minor First Aid. Although there was an increase of aggressive acts to self this reporting period; there were three months where there were zero aggressive acts to self.

**4.2.2**  Recommendations
- Continue with assessments and treatment interventions designed to prevent self-injurious behavior.
- Continue to support patients with psychological and emotional distress through treatment modalities such as group attendance to address dynamic risk factors.
- Continue to monitor patient medication compliance.
- Continue to discuss patients at high risk during change of shifts.
- Continue to analyze future incidents by time and method of occurrence.

## 4.3 Aggressive act to another patient (physical) (contact or contact attempted)

Hitting, biting, pushing, kicking, spitting, gassing or the throwing of other items, or similar acts directed against another patient to cause potential or actual injury.

Aggressive Act – Physical Contact: physical contact was made.

Aggressive Act – Physical Contact Attempted: Physical movement attempting to assault without making contact. This may also include lunging without making physical contact.

### 4.3.1 Analysis

This reporting period (July 1, 2022, to December 31, 2022), there were no incidents of Aggressive Acts to Another Patient – Physical. This is a decrease from the previous reporting period (January 1, 2022, to June 30, 2022), in which there were three (3).

### 4.3.2 Recommendations
- Continue updating violent risk assessments and treatment interventions designed to prevent aggressive acts to others.
- Incidents and data will continue to be reviewed by Treatment Teams, Program Review Committee, Treatment Support Committee, and Data Management Unit.
- Continue to monitor patient medication compliance.
- Continue to ensure Preference Plans and the Kardex are updated with relevant information.
- Continue to develop patient safety plans as clinically indicated.

## 4.4 Aggressive act to staff (physical) (contact or contact attempted)

Hitting, biting, pushing, kicking, spitting, gassing or the throwing of other items, or similar acts directed against staff to cause potential or actual injury.

Aggressive Act – Physical Contact: physical contact was made

Aggressive Act – Physical Contact Attempted: Physical movement attempting to assault without making contact. This may also include lunging without making physical contact.

### 4.4.1 Analysis

There were four (4) Aggressive Act to Staff – Physical during this reporting period compared to five (5) from the previous reporting period (January 1, 2022 - June 30, 2022). The four (4) incidents involved four (4) unique aggressors. Only one (1) of the four (4) incidents is listed as Physical Contact Made and resulted in one (1) staff member requiring S2 – Minor First Aid, the remainder resulted in S1 – No Treatment.

### 4.4.2 Recommendations
- Continue updating violent risk assessments and treatment interventions designed to prevent aggressive acts to others.
- Incidents and data will continue to be reviewed by Treatment Teams, Program Review Committee, Treatment Support Committee, and Data Management Unit.

6

- Continue to monitor patient medication compliance.
- Continue to develop patient safety plans as clinically indicated.
- Continue to ensure Preference Plans and the Kardex are updated with relevant information.

## 4.5  Incidents of Rules Violations (RVR)

**4.5.1**  Analysis
There was a total of one (1) Rule Violation Report (RVR) generated for this reporting period (July 1, 2022, to December 31, 2022) which is two less than last reporting period (January 1, 2022, to June 30, 2022). A total of one (1) RVR with Mental Health Assessment (MHA) was completed.

**4.5.2**  Recommendations
- Continue to ensure RVR's are processed as outlined in Policy Directive 3602.

## 4.6  Suicide

A self-inflicted injury resulting in death.

**4.6.1**  Analysis
During the current reporting period and last two (2) reporting periods, there were no suicides.

**4.6.2**  Recommendations
- Continue to follow current safety standards and assessment of patient. Create a Reduction/Safety plan as clinically indicated.

## 4.7  Suicide Attempt

Patient's behavioral acts with suicidal intent such as cutting, attempted hanging, ingestion of foreign bodies or potentially toxic substances.

**4.7.1**  Analysis
During the current reporting period (July 1, 2022, to December 31, 2022), there was one (1) suicide attempt which is an increase of one (1) from the last reporting period (January 1, 2022, to June 30, 2022) which had no suicide attempts.

**4.7.2**  Recommendations
- Continue to follow current safety standards and reviewing the Columbia-Suicide Severity Rating Scale (C-SSRS), a questionnaire used for suicide assessment, at admission, as well as monthly or as clinically indicated.

PC2684 Incidents: July – December 2022, broken down by length of time to Incident

| LOS at Incident | Aggression | | Medical | | Other | | Self-Harm | | Total | Pt Days | Pt Count | Controlled for Population* | % of All SIRs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 - 7 Days | 7 | 12.3% | 5 | 41.7% | 6 | 14.3% | 4 | 33.3% | 22 | 186 | 25 | 118.280 | 17.9% |
| 7 - 14 Days | 1 | 1.8% | 0 | 0.0% | 2 | 4.8% | 0 | 0.0% | 3 | 171 | 27 | 17.544 | 2.4% |
| 14 - 21 Days | 1 | 1.8% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 182 | 26 | 5.495 | 0.8% |
| 21 - 28 Days | 4 | 7.0% | 1 | 8.3% | 2 | 4.8% | 0 | 0.0% | 7 | 182 | 26 | 38.462 | 5.7% |
| 35 - 42 Days | 4 | 7.0% | 0 | 0.0% | 4 | 9.5% | 0 | 0.0% | 8 | 150 | 22 | 53.333 | 6.5% |
| 42 - 49 Days | 1 | 1.8% | 0 | 0.0% | 1 | 2.4% | 0 | 0.0% | 2 | 134 | 20 | 14.925 | 1.6% |
| 56 - 63 Days | 2 | 3.5% | 0 | 0.0% | 1 | 2.4% | 0 | 0.0% | 3 | 124 | 20 | 24.194 | 2.4% |
| 77 - 84 Days | 2 | 3.5% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2 | 148 | 22 | 13.514 | 1.6% |
| 84 - 90 Days | 2 | 3.5% | 1 | 8.3% | 4 | 9.5% | 0 | 0.0% | 7 | 129 | 22 | 54.264 | 5.7% |
| >90 Days | 33 | 57.9% | 5 | 41.7% | 22 | 52.4% | 8 | 66.7% | 68 | 1918 | 27 | 35.454 | 55.3% |
| Total | 57 | 46.3% | 12 | 9.8% | 42 | 34.1% | 12 | 9.8% | 123 | | | | |

- This is a table of all incidents by our PC2684 population during the reporting period, broken down into 4 categories.
  - Aggression = (Verbal/Physical/Sexual/Attempts/Peer/Staff/Visitors)
  - Medical = (Injury/Falls/Medical Events/Seizure/Water-Intox)
  - Self-Harm = (Threats/Gestures/Ideations/Attempts/Completions)
  - Other = catchall for other incidents (Contraband/Elopement/Criminal/Etc)
- These data are further broken down by the week of the incident since they moved to DSH-Coalinga.
- Blue percentages are the % of incidents at each week. For example, 10% of PC2684 aggression happens in the first 7 days of admission, 41% of aggression happens from patients here > 90 Days.
- 'Controlled for population' represents the % of patients who have at least one incident in that weekly category.
- '% of all SIRs' – represents each weekly category and their % of all incidents. (E.g. 7% of all incidents occur in the first 7 days)

# 5  Executive Summary: Medication

## 5.1  Executive Summary

The rate of STAT medication usage for this reporting period is considered acceptable as reducing further may result in assaults or self-injury. STAT medication is appropriately used for an acute intervention when other interventions are ineffective. DSH-C's formulary is extensive. Medications that are non-formulary can be approved if they are continuations or clinically indicated.

## 5.2  Use of Medication (Emergency and Non-Emergency)

**5.2.1**  Clozapine

Patients started and maintained on Clozapine.

5.2.1.1  Analysis

- DSH-C is consistently starting and maintaining patients on Clozaril.
- The Psychiatrists on the 2684 unit are experienced at using Clozaril and the Psychopharmacology Resource Network group is available if additional support is needed.

Patients started on Clozapine while at DSH.

| Medical record number of patient | Number of incidents prior to initiation of Clozapine | Date Clozapine initiated | Post initiation of Clozapine | | |
|---|---|---|---|---|---|
| | | | Number of incidents within first 30 days | Number of incidents 31-60 days | Number of incidents 61-90 days |
| 120032680 | 0 | 8/12/22 | 2 | 0 | 0 |
| 120032698 | 0 | 8/12/22 | 1 | 0 | 2 |

5.2.1.2  Recommendations

- Continue appropriate use of Clozaril.

## 5.3  Involuntary Use of Medication (Emergency and Non-Emergency)

Ordered and administered STAT medications.

**5.3.1**  Analysis

- Data shows that PC2602 petitions are made infrequently.
- DSH-C values voluntary adherence to treatment.
- DSH-C is providing ongoing training and mentorship to psychiatrists on involuntary medication orders to ensure that doctors promptly submit and renew these orders, when appropriate.
- STAT medications are used infrequently and only when voluntary compliance is not possible.

**5.3.2**  Recommendations

- Continue to provide mentorship and training on involuntary medication orders.
- Continue to work towards voluntary adherence when possible.

# 6  Executive Summary: Treatment Hours

## 6.1  Executive Summary

Central Program/Mall Services in concert with the Social Work, Psychology and Rehabilitation Therapy departments, have made several important contributions to improve clinical services to the CDCR patient population.  This has been accomplished through individual, program, and

multi-departmental efforts. During this period, Clinical & Program staff have focused on ensuring patients are offered 20 hours of treatment groups per patient, per week.

Summary of Treatment Hours

All patients will be offered, on average, 20 hours of treatment each week.  Of the 20 hours of offered treatment, at least 10 hours will be core treatment consisting of Core Groups, Individual Therapy or Clinical Contacts (as defined below).

Newly admitted patients within the last 30 days will not be counted within the "Average Number of Treatment Hours" table.  There will be a separate table titled "Newly Admitted Patients" recording hours of treatment for patients during the first 30 days following admission to the hospital.

Patients with higher clinical needs where 20 hours of group per week is not clinically indicated, will have the justification within his/her treatment plan along with objectives and interventions to assist the patient in attending groups.  These outliers will be excluded from the "Average Number of Treatment Hours" table but will have monthly treatment plan audits and will be described in the analysis portion of this report.


## 6.2  Definitions

**Core Group Hours** – consists of therapeutic groups that focus on meeting treatment expectations, educating patients regarding psychiatric and psychological disorders and/or specific skills for managing those disorders.  This includes but is not limited to groups focused on mental health education, symptom management, coping skills, social skills, relaxation, stress management, anger management, substance recovery, life skills and problem solving. These groups follow a specific lesson plan or group protocol with specific objectives for each weekly session and are documented in My Activity Participation Plan (MAPP) Module in WaRMSS.

**Supplemental Group Hours** – are leisure activities that may increase or promote prosocial activities and positive leisure engagement that do not have a lesson plan or specific objectives. During these groups (e.g., Bingo, Movie Groups, Bowling or courtyard activities, exercise groups) staff will provide informal structure. These groups are recorded in the Supplemental Activities Module in WaRMSS.

**Individual Therapy** – Any therapeutic session where one clinician (Psychiatrist, Psychologist, Social Work, or Rehabilitation Therapist) meets with one (1) patient for more than 15 minutes. These sessions are goal directed and have specific desired outcomes. These sessions are part of the patient's treatment plan and are re-occurring.  These sessions are recorded in WaRMSS.

**Clinical Contacts** – Unscheduled clinical contact where one (1) staff member meets with one (1) patient to address a patient's unpredictable needs or provide informal education. This type of contact is recorded in WaRMSS. Staff must also document the session within the medical record.

10

**DSH Treatment Group Audit** – a tool that is utilized by supervising clinicians to evaluate the quality of clinical skills utilized within the group setting.

## 6.3 Analysis

This reporting period (July 1, 2022, to December 31, 2022) the weekly core group hours per patient ranged from 8.22 to 12.37. The weekly number of hours per patient attended varied from 6.1 to 9.25.

During this reporting period, Supplemental Group hours fluctuated between 28.28 to 46.31 with an average of 40.9 hours scheduled. The weekly number of hours per patient attended fluctuated between 5.11 and 9.62.

The weekly number of hours per patient attended Clinical Contacts during the months of July to September ranged from 0.38 to 1.67, as October to December shows none. During the months of July to September, 15 patients attended Clinical Contacts.

Overall, the number of patients who received individual therapy decreased in comparison to the last reporting period. The monthly patient delivered treatment metric decreased from four (4) patients delivered during the previous report to three (3) this period.

DSH-C consistently met the expectation of offering on average, 20 hours of treatment each week, per patient.  Of the 20 hours of offered treatment, at least 10 hours consisted of Core Groups, Individual Therapy or Clinical Contacts, and the remaining hours were supplemental groups. Break week was effective December 17, 2022, which impacted core group offerings for the month of December to 8.78 hours and supplemental offerings to 41.3 hours during this review period.

## 6.4 Recommendations

- Continue to improve the facilitator provider hours by clinical staff.
- Develop a plan to maintain offering 10 hours of core groups during break week.
- Continue to provide short-term active treatment and increase patient engagement.
- Continue to offer appropriate groups based upon the current population.
- Explore ways to increase group participation and offering during modified programming.
- Continue to review group offerings on a weekly basis.
- Continue to follow Centers for Disease Control and Prevention (CDC) and California Department of Public Health (CDPH) guidelines for COVID-19 transmission-based precautions and testing.

# 7  Executive Summary: Management Indicators

## 7.1 Executive Summary

Management Indicators include a review and analysis of staffing, admissions, discharges, and length of stays. During the review period, staffing was consistently maintained to meet the court

ordered minimums and patient acuity needs. DSH-C continues to recruit for all disciplines who serve the patient population. DSH-C saw a decrease in length of stay for the CDCR patient population compared to the last reporting period. DSH-C continues to review and implement Quality Improvement efforts with Utilization Management, Quality Council and Patient Satisfaction Surveys.

## 7.2  Staffing, admissions, discharges, and length of stay

### 7.2.1 Analysis

Staffing for nursing positions has remained consistent in this reporting period. Clinical staffing ratios remain appropriate. There was an increase of eight (8) in overall admissions and a decrease of seven (7) in discharges from the previous reporting period. There was a decrease in our average length of stay during this review period, compared to our previous review period.

### 7.2.2 Recommendations

- Continue our current Utilization Management process which includes Utilization Management Committee and retrospective/concurrent/continued stay reviews.
- Continue to follow CDC and CDPH guidelines for COVID-19 transmission-based precautions and testing.

# 8  Detailed Report: Use of Restraints

## 8.1  Use of Restraints Summary Table

| Outcome Measure Indicator # | Patient days: | | | | | | |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | 552 | 628 | 630 | 621 | 647 | 811 |
| **8.1** | **Use of restraints** | | | | | | |
| 8.1. | Number of restraint episodes | 0 | 1 | 0 | 0 | 0 | 1 |
| | Rate 8.1.1 | 0 | 1.59 | 0 | 0 | 0 | 1.23 |
| 8.1. | Total hours in restraint | 0 | 3.967 | 0 | 0 | 0 | 3.583 |
| | Rate 8.1.2 | 0 | 6.316 | 0 | 0 | 0 | 4.418 |
| 8.1. | Average time in restraints | 0 | 3.967 | 0 | 0 | 0 | 3.583 |

## 8.2  Use of Restraints – # of Restraint Episodes Initiated by Day of Week

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 8.2 Use of restraints by Day of Week: | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 1 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 0 | 0 | 0 | 0 | 0 | 1 |

## 8.3  Use of Restraints – # of Restraint Episodes Initiated by Shift

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 8.3 Use of Restraints by Shift: | | | | | | |
| AM | 0 | 1 | 0 | 0 | 0 | 1 |
| PM | 0 | 0 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 8.4  Use of Restraints – DSH 2684 Restraint Audit Tool (Rev 06/2021)

| Audit Plan:    100% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| Number of Audits Conducted | N/A | 1 | N/A | N/A | N/A | 1 |
| 8.4 Use of Restraints % Compliance | % | % | % | % | % | % |
| 1. The Interdisciplinary note described specific behavior demonstrated by the patient that was imminently dangerous to self or others. | N/A | 100% | N/A | N/A | N/A | 100% |
| 2. Each State hospital shall comply with 42 C.F.R. § 483.360(f), requiring assessments by a physician or licensed clinical professional of any patient placed in restraints within one hour, and | N/A | 100% | N/A | N/A | N/A | 100% |
| 2a. The order was obtained within 15 minutes from the initiation of restraints. | N/A | 100% | N/A | N/A | N/A | 100% |
| 2b. The RN conducted an assessment within 15 minutes of the initiation of restraints and documented in the IDN, and | N/A | 100% | N/A | N/A | N/A | 100% |
| 2c. The Physician conducted a face-to-face evaluation of the patient in restraints within one hour from the initiation of restraints, the note described specific behavior that was imminently dangerous to self or others and was documented in the Physician Progress Note. | N/A | 100% | N/A | N/A | N/A | 100% |
| 3. The IDN described specific, less-restrictive interventions that were tried prior to the use of restraints or there is clinical justification when less-restrictive interventions were not used. | N/A | 100% | N/A | N/A | N/A | 100% |
| 4. Restraints are not used in the absence of, or as an alternative to, active treatment. | N/A | 100% | N/A | N/A | N/A | 100% |
| 4a. There is a Focus of Hospitalization that targets the behavior that required the patient to be placed in restraints | N/A | 100% | N/A | N/A | N/A | 100% |
| 4b. There is a linked objective | N/A | 100% | N/A | N/A | N/A | 100% |
| 4c. There is at least one linked intervention (any formal group, individual therapy, or behavioral intervention) for | N/A | 100% | N/A | N/A | N/A | 100% |

13

| | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| the target behavior that required the patient to be placed in restraints | | | | | | |
| 5. The patient was released from restraints as soon as the violent or dangerous behavior that created the emergency was no longer displayed and the patient met the release criteria on the restraints order. | N/A | 100% | N/A | N/A | N/A | 100% |

## 8.5  Additional Comments

No additional comments.

# 9   Detailed Report: Use of Seclusion

## 9.1  Use of Seclusion Summary Table

| Outcome Measure Indicator # | Patient days: | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | 552 | 628 | 630 | 621 | 647 | 811 |
| 9.1 | Use of seclusion | | | | | | |
| 9.1.1 | Number of seclusion episodes | 1 | 0 | 3 | 0 | 1 | 0 |
| | Rate 9.1.1 | 1.81 | 0 | 4.762 | 0 | 1.546 | 0 |
| 9.1 | Total hours in seclusion | 2.083 | 0 | 14.083 | 0 | 6.233 | 0 |
| | Rate 9.1.2 | 3.77 | 0 | 22.354 | 0 | 9.634 | 0 |
| 9.1 | Average time in seclusion | 2.08 | 0 | 4.694 | 0 | 6.233 | 0 |

## 9.2  Use of Seclusion – # of Seclusion Episodes Initiated by Day of Week

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 9.2 Use of seclusion by Day of Week: | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 3 | 0 | 1 | 0 |
| Wednesday | 1 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 0 | 0 | 0 | 0 | 0 | 0 |

## 9.3  Use of Seclusion – # of Seclusion Episodes Initiated by Shift

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 9.3 Use of Seclusion by Shift: | | | | | | |
| AM | 0 | 0 | 2 | 0 | 1 | 0 |
| PM | 1 | 0 | 1 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 9.4  Use of Seclusion – DSH 2684 Seclusion Audit Tool (Rev 06/2021)

| Audit Plan:    100% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| **Report for Hospital: Months** | Jul | Aug | Sept | Oct | Nov | Dec |
| **Number of Audits Conducted:** | 1 | N/A | 3 | N/A | 1 | N/A |
| 9.4 Use of Seclusion % Compliance | % | % | % | % | % | % |
| 1. The Interdisciplinary note described specific behavior demonstrated by the patient that was imminently dangerous to self or others. | 100% | N/A | 100% | N/A | 100% | N/A |
| 2. Each State hospital shall comply with 42 C.F.R. § 483.360(f), requiring assessments by a physician or licensed clinical professional of any patient placed in seclusion within one hour, and | | | | | | |
| 2a. The order was obtained within 15 minutes from the initiation of seclusion. | 100% | N/A | 100% | N/A | 100% | N/A |
| 2b. The RN conducted an assessment within 15 minutes of the initiation of seclusion and documented in the IDN, and | 100% | N/A | 100% | N/A | 100% | N/A |
| 2c. The Physician conducted a face-to-face evaluation of the patient in seclusion within one hour from the initiation of seclusion, the note described specific behavior that was imminently dangerous to self or others and was documented in the Physician Progress Note. | 100% | N/A | 100% | N/A | 100% | N/A |
| 3. The IDN described specific, less-restrictive interventions that were tried prior to the use of seclusion or there is clinical justification when less-restrictive interventions were not used. | 100% | N/A | 100% | N/A | 100% | N/A |
| 4. Seclusion is not used in the absence of, or as an alternative to, active treatment. | | | | | | |
| 4a. There is a Focus of Hospitalization that targets the behavior that required the patient to be placed in seclusion | 100% | N/A | 67% | N/A | 100% | N/A |
| 4b. There is a linked objective | 100% | N/A | 67% | N/A | 100% | N/A |
| 4c. There is at least one linked intervention (any formal group, individual therapy, or behavioral intervention) for the target behavior that required the patient to be placed in seclusion | 100% | N/A | 67% | N/A | 100% | N/A |
| 5. The patient was released from seclusion as soon as the violent or dangerous behavior that created the emergency was no longer displayed and the patient met the release criteria on the seclusion order. | 100% | N/A | 100% | N/A | 100% | N/A |

15

## 9.5 Additional Comments

For the one treatment plan audited in September 2022 found not to be in compliance for questions #4a-4c, the treatment plan could not be updated due to the patient's expedited discharge the day following the Seclusion event.

# 10 Detailed Report: Use of Enhanced Observation

## 10.1 Use of Enhanced Observation Summary Table

| Outcome Measure Indicator # | Patient days: | | | | | |
|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | 552 | 628 | 630 | 621 | 647 | 811 |
| **10.1** | **Use of Enhanced Observation** | | | | | | |
| **10.1.1** | Total number of episodes of 1-1 observation | 2 | 7 | 9 | 11 | 11 | 4 |
| | Rate 10.1.1 | 3.623 | 11.146 | 14.286 | 17.713 | 17.002 | 4.932 |
| **10.1.2** | Total hours on 1-1 | 29.417 | 205.067 | 242.650 | 145.133 | 223.867 | 160.650 |
| | Rate 10.1.2 | 53.291 | 326.539 | 385.159 | 233.709 | 346.007 | 198.088 |
| **10.1.3** | Average hours on 1-1 | 14.708 | 29.295 | 26.961 | 13.194 | 20.352 | 40.162 |
| **10.1.4** | Total number of episodes of 2-1 observation | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 10.1.4 | 0 | 0 | 0 | 0 | 0 | 0 |
| **10.1.5** | Total hours on 2-1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 10.1.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| **10.1.6** | Average hours on 2-1 | 0 | 0 | 0 | 0 | 0 | 0 |
| **10.1.7** | Total number of episodes of Q15 min observation | 2 | 6 | 4 | 3 | 2 | 1 |
| | Rate 10.1.7 | 3.623 | 9.554 | 6.349 | 4.831 | 3.091 | 1.233 |
| **10.1.8** | Total hours on Q15 min | 305 | 728 | 287.050 | 109.450 | 218.417 | 69.750 |
| | Rate 10.1.8 | 552.536 | 1159.873 | 455.635 | 176.248 | 337.584 | 86.005 |
| **10.1.9** | Average hours on Q15 min | 152.5 | 121.4 | 71.762 | 36.483 | 109.208 | 69.750 |
| **10.1.10** | Total number of episodes of line of sight observation | 2 | 5 | 1 | 1 | 2 | 2 |
| | Rate 10.1.10 | 3.623 | 7.962 | 1.587 | 1.610 | 3.091 | 2.466 |

| 10.1.11 | Total hours on line of sight observation | 124.483 | 154.500 | 44.333 | 17.233 | 176.150 | 204.550 |
|---|---|---|---|---|---|---|---|
| | Rate 10.1.11 | 225.513 | 246.019 | 70.370 | 27.751 | 272.257 | 252.219 |
| 10.1.12 | Average hours on line of sight observation | 62.242 | 30.900 | 44.333 | 17.233 | 88.075 | 102.275 |

## 10.2 Use of Enhanced Observation by Type and Reason

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 10.2 Episodes of Enhanced Observation by **Type and Reason**: | | | | | | |
| 1:1 / LOS - Medical | 1 | 5 | 6 | 11 | 10 | 3 |
| 1:1 / LOS - Danger to Self | 2 | 3 | 2 | 0 | 2 | 1 |
| 1:1 / LOS - Danger to Others | 0 | 1 | 1 | 1 | 1 | 1 |
| 1:1 / LOS - Other | 1 | 3 | 1 | 0 | 0 | 1 |
| 2:1 - Medical | 0 | 0 | 0 | 0 | 0 | 0 |
| 2:1 - Danger to Self | 0 | 0 | 0 | 0 | 0 | 0 |
| 2:1 - Danger to Others | 0 | 0 | 0 | 0 | 0 | 0 |
| 2:1 - Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Q15 Minute Obs. – Medical | 0 | 0 | 0 | 0 | 1 | 0 |
| Q15 Minute Obs. – Danger to Self | 2 | 3 | 2 | 1 | 0 | 0 |
| Q15 Minute Obs. – Danger to Others | 0 | 1 | 1 | 2 | 1 | 1 |
| Q15 Minute Obs. – Other | 0 | 2 | 1 | 0 | 0 | 0 |

## 10.3 Additional Comments

No additional comments.

# 11 Detailed Report: Incidents of Aggression

## 11.1 Incidents (Aggression) Summary Table

| Outcome Measure Indicator # | Patient days: | | | | | | |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | 552 | 628 | 630 | 621 | 647 | 811 |
| **11.1** | **Incident reports** | | | | | | |
| 11.1.1 | Number of incidents of aggressive act to self | 0 | 3 | 1 | 0 | 2 | 0 |
| | Rate 11.1.1 | 0 | 4.78 | 1.59 | 0 | 3.09 | 0 |
| 11.1.2 | Number of incidents of aggressive act to another patient (physical) | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 11.1.2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11.1.3 | Number of incidents of aggressive act to staff (physical) | 1 | 0 | 1 | 0 | 1 | 1 |
| | Rate 11.1.3 | 1.81 | 0 | 1.59 | 0 | 1.55 | 1.23 |

## 11.2 Incidents (Aggressive Act to Self) by Day of Week

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.2 # of incidents of aggressive act to self (SS) | | | | | | |
| Sunday | 0 | 1 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 1 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 1 | 0 |
| Wednesday | 0 | 1 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 1 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 0 | 0 | 1 | 0 | 0 | 0 |

## 11.3 Incidents (Aggressive Act to Peers) by Day of Week

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.3 # of incidents of aggressive act to Peers (A2) | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.4 Incidents (Aggressive Act to Staff) by Day of Week

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.4 # of incidents of aggressive act to Staff (A4) | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 1 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 0 | 0 | 0 | 0 | 0 | 1 |

18

Department of State Hospitals-Coalinga
Governing Body Report - Coleman – 2684 Report

## 11.5 Incidents (Aggressive Act to Self) by Shift

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.5 # of incidents of aggressive act to self (SS) | | | | | | |
| AM | 0 | 2 | 0 | 0 | 1 | 0 |
| PM | 0 | 1 | 1 | 0 | 1 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.6 Incidents (Aggressive Act to Peers) by Shift

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.6 # of incidents of aggressive act to peers (A2) | | | | | | |
| AM | 0 | 0 | 0 | 0 | 0 | 0 |
| PM | 0 | 0 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.7 Incidents (Aggressive Act to Staff) by Shift

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.7 # of incidents of aggressive act to staff (A4) | | | | | | |
| AM | 0 | 0 | 0 | 0 | 1 | 1 |
| PM | 0 | 0 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.8 Incidents by Location – Aggressive Act to Self by Location

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.8 # of incidents of aggressive act to self (SS) | | | | | | |
| Bedroom | 0 | 2 | 0 | 0 | 1 | 0 |
| Bathroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway | 0 | 1 | 0 | 0 | 0 | 0 |
| Day hall | 0 | 0 | 1 | 0 | 1 | 0 |

## 11.9 Incidents by Location – Aggressive Act to Peers by Location

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.9 # of incidents of aggressive act to peers (A2) | | | | | | |
| Bedroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Bathroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway | 0 | 0 | 0 | 0 | 0 | 0 |
| Day hall | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.10 Incidents by Location – Aggressive Act to Staff by Location

| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.10 # of incidents of aggressive act to staff (A4) | | | | | | |
| Bedroom | 0 | 0 | 0 | 0 | 1 | 0 |
| Bathroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway | 0 | 0 | 0 | 0 | 0 | 1 |
| Day hall | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.11 Additional Comments

No additional comments.

## 12 Detailed Report: Incidents of Rules Violations (RVR)

### 12.1 Incidents of Rules Violations Summary Table

| Outcome Measure Indicator # | Patient days: | | | | | | |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| | Formula= (Incidents/Patient Days) * 1000 | 552 | 628 | 630 | 621 | 647 | 811 |
| 12.1 | RVR | | | | | | |
| 12.1 | Number of patients receiving at least one RVR during the month | 0 | 0 | 0 | 0 | 0 | 1 |
| | Rate 12.1.1 | 0 | 0 | 0 | 0 | 0 | 1.233 |
| 12.1 | Number of patients provided MH Assessments during month per Title 15 and DOM | 0 | 0 | 0 | 0 | 0 | 1 |

### 12.2 Additional Comments

No additional comments.

## 13 Detailed Report: Incidents of Suicide Attempts/Suicide

### 13.1 Incidents of Suicide/Suicide Attempts Summary Table

| Outcome Measure Indicator # | Patient days: | | | | | | |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | 552 | 628 | 630 | 621 | 647 | 811 |
| 13.1 | Suicide Attempt/Suicide | | | | | | |
| 13.1 | Number of Suicide Attempts | 0 | 1 | 0 | 0 | 0 | 0 |
| | Rate 13.1.1 | 0 | 1.592 | 0 | 0 | 0 | 0 |
| 13.1 | Number of Suicides | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 13.1.2 | 0 | 0 | 0 | 0 | 0 | 0 |

### 13.2 Additional Comments

No additional comments.

Department of State Hospitals-Coalinga
Governing Body Report - Coleman – 2684 Report

# 14 Detailed Report: Medications – Use of Clozapine

## 14.1 Use of Clozapine Summary Table

| Outcome Measure Indicator # | Patient days: | | | | | | |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | 552 | 628 | 630 | 621 | 647 | 811 |
| **14.1** | **Use of Clozapine** | | | | | | |
| **14.1.1** | Number of maintenance / maintained | 0 | 2 | 2 | 0 | 0 | 0 |
| | rate 14.1.2 | 0 | 3.185 | 3.175 | 0 | 0 | 0 |

## 14.2 Additional Comments

No additional comments.

# 15 Detailed Report: Use of Involuntary Medications

## 15.1 Use of Involuntary Medications Summary Table

| Outcome Measure Indicator # | Patient days: | | | | | | |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | 552 | 628 | 630 | 621 | 647 | 811 |
| **15.1** | **Use of Involuntary Medications** | | | | | | |
| **15.1.1** | Number of Stat medications ordered for psych reasons | 0 | 0 | 3 | 0 | 2 | 1 |
| | Rate 15.1.1 | 0 | 0 | 4.761 | 0 | 3.091 | 0.123 |
| **15.1.2** | Number of new admits on PC 2602 | 0 | 1 | 0 | 0 | 0 | 0 |
| | Rate 15.1.2 | 0 | 1.592 | 0 | 0 | 0 | 0 |
| **15.1.3** | Number of PC 2602 initiated for current patients | 0 | 0 | 1 | 2 | 1 | 0 |
| | Rate 15.1.3 | 0 | 0 | 1.587 | 3.220 | 1.545 | 0 |
| **15.1.4** | Number of PC 2602 renewed for current patients | 0 | 1 | 0 | 0 | 0 | 0 |
| | Rate 15.1.4 | 0 | 1.592 | 0 | 0 | 0 | 0 |

## 15.2 Additional Comments

No additional comments.

# 16 Detailed Report: Treatment Hours

## 16.1 Average # of Treatment Hours

| 16.1 Group Therapy ICF | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| **Core Group Hours - ICF** | | | | | | |
| Average number of hours per patient offered Core Groups per week | 10.74 | 11.71 | 10.45 | 10.89 | 12.37 | 8.22 |
| Average number of hours per patient attended Core Groups per week | 7.94 | 8.96 | 8.8 | 8.16 | 9.25 | 6.1 |
| **Supplemental Group Hours -** | | | | | | |
| Average number of hours per patient offered Supplemental Groups per week | 46.31 | 28.28 | 41.2 | 44.70 | 43.60 | 41.3 |
| Average number of hours per patient attended Supplemental Groups per week | 9.42 | 7.28 | 7.81 | 9.06 | 5.11 | 9.62 |
| **Clinical Contacts -** | | | | | | |
| Average number of hours per patient attended Clinical Contacts per week | 0.69 | 1.67 | 0.38 | 0 | 0 | 0 |
| Number of patients attending Clinical Contacts | 5 | 14 | 5 | 0 | 0 | 0 |
| **Individual Therapy –** | | | | | | |
| Average number of hours per patient attended Individual Therapy per week | 0 | 0.11 | 0 | 0.45 | 0.46 | 0.56 |
| Number of patients attending individual therapy | 0 | 1 | 0 | 2 | 2 | 3 |
| **Total Hours of Treatment -** | | | | | | |
| Total average hours of treatment per patient per week | 18.05 | 18.02 | 16.99 | 17.67 | 14.82 | 14.39 |

## 16.2 Newly Admitted Patients Treatment Hours

| 16.2 Group Therapy ICF | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| **Core Group Hours - ICF** | | | | | | |
| Average number of hours per patient offered Core Groups per week | 7.54 | 5.8 | N/A | 3.96 | 2.8 | 1.95 |
| Average number of hours per patient attended Core Groups per week | 6.68 | 4.9 | N/A | 3.73 | 1.8 | 1.4 |
| **Supplemental Group Hours -** | | | | | | |
| Average number of hours per patient offered Supplemental Groups per week | 21.64 | 24 | N/A | 16.36 | 24.68 | 19.74 |
| Average number of hours per patient attended Supplemental Groups per week | 6.28 | 4.48 | N/A | 2.81 | 2.13 | 3.52 |
| **Clinical Contacts -** | | | | | | |
| Average number of hours per patient attended Clinical Contacts per week | .07 | .23 | N/A | 0 | 0 | 0 |
| Number of patients attending Clinical Contacts | 1 | 1 | N/A | 0 | 0 | 0 |

23

| Individual Therapy – | | | | | | |
|---|---|---|---|---|---|---|
| Average number of hours per patient attended Individual Therapy per week | 0 | 0 | N/A | 0 | 0 | 0 |
| Number of patients attending individual therapy | 0 | 0 | N/A | 0 | 0 | 0 |
| Total Hours of Treatment - | | | | | | |
| Total average hours of treatment per patient per week | 13.03 | 9.61 | N/A | 6.54 | 3.93 | 4.92 |

*Treatment = At least 10 hours of Core Treatment (Core groups, Individual Therapy and Clinical Contacts) and additional supplemental treatment to equal at least 20 hours per week.*

## 16.3 Treatment Group Observation Audit Data

| Audit Plan:   10% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| Number of Audits Conducted: | 0 | 1 | 0 | 1 | 1 | 2 |
| 9.4 Treatment Group % Compliance | % | % | % | % | % | % |
| **1.** Session starts and ends within five minutes of designated times. | N/A | 100% | N/A | 0% | 100% | 100% |
| **2.** Prior session material is reviewed as relevant. | N/A | 100% | N/A | 0% | 100% | 100% |
| **3.** Equipment is counted and utilized safely. | N/A | N/A | N/A | 100% | 100% | 100% |
| **4.** Co-provider was actively engaged. | N/A | 100% | N/A | 100% | 100% | 100% |
| **5.** The facilitator's style and structure for the group attempts to engage all participants. | N/A | 100% | N/A | 100% | 100% | 100% |
| 6. Preplanning is apparent. | N/A | 100% | N/A | 100% | 100% | 100% |
| **7.** Facilitator introduces topics or treatment activities. | N/A | 100% | N/A | 100% | 100% | 100% |
| **8.** Facilitator maintains therapeutic boundaries. | N/A | 100% | N/A | 100% | 100% | 100% |
| **9.** Facilitator demonstrates group management skills. | N/A | 100% | N/A | 100% | 100% | 100% |
| **10.** Facilitator maintains professionalism. | N/A | 100% | N/A | 100% | 100% | 100% |
| **11.** Facilitation of the group allows room for the expression of individual differences and cultural diversity. | N/A | 100% | N/A | 100% | 100% | 100% |
| **12.** Facilitator gives feedback to group participants. | N/A | 100% | N/A | 100% | 100% | 100% |
| **13.** Facilitator identifies and utilizes participant's strengths. | N/A | 100% | N/A | 100% | 100% | 100% |
| 14. The facilitation of the group and the content of the activities accommodate limitations of the participants. | N/A | 100% | N/A | 100% | 100% | 100% |
| **15.** Facilitator checks for learning. | N/A | 100% | N/A | 100% | 100% | 100% |
| **16.** When asked, facilitator can explain the purpose and the therapeutic benefits of the group. | N/A | 100% | N/A | 100% | 100% | 100% |
| **17.** Facilitator brings closure to the group. | N/A | 100% | N/A | 100% | 100% | 100% |

## 16.4 2684 Treatment Plan Audit Data

| Audit Plan:    20% Audit per month plus 100% of patients excluded from Treatment Hours table | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | Jul | Aug | Sept | Oct | Nov | Dec |
| Number of Audits Conducted: | 4 | 4 | 4 | 4 | 4 | 4 |
| 9.4 Treatment Group % Compliance | % | % | % | % | % | % |
| 1. The treatment plan was finalized as per policy. | 100% | 100% | 100% | 100% | 100% | 100% |
| 2. The patient's age is accurately documented. | 100% | 100% | 100% | 100% | 100% | 100% |
| 3. Current group attendance percentage is listed under current interventions/clinical summary. | 50% | 50% | 50% | 75% | 75% | 100% |
| 4. The course of hospitalization section contains information about the patient's current status as it relates to treatment. | 100% | 100% | 100% | 100% | 100% | 100% |
| 5. Focus statements are written for each identified area of treatment. | 100% | 100% | 100% | 100% | 100% | 100% |
| 6. Each focus statement has a corresponding objective. | 100% | 100% | 100% | 100% | 100% | 100% |
| 7. Each objective is measurable. | 100% | 100% | 100% | 75% | 75% | 100% |
| 8. Each objective has at least one intervention. | 100% | 100% | 100% | 100% | 100% | 100% |
| 9. There is a plan for patient transfer to CDCR. | 75% | 100% | 100% | 100% | 100% | 100% |
| 10. Treatment outcome expectations based on reason for referral is addressed. | 100% | 100% | 100% | 100% | 100% | 100% |
| 11. The violence risk assessment is current and integrated into the treatment plan as clinically indicated. | 100% | 75% | 50% | 75% | 100% | 100% |
| 12. The suicide risk assessment is current and integrated into the treatment plan as clinically indicated. | 100% | 100% | 100% | 100% | 100% | 100% |
| 13. Other risk factors are identified and integrated into the treatment plan as clinically indicated. | 100% | 75% | 100% | 75% | 100% | 75% |
| 14. There is a summary of treatment progress including groups taken. | 75% | 50% | 50% | 25% | 0% | 0% |
| 15. Updated patient progress toward each treatment outcome expectation is documented. | 75% | 100% | 100% | 100% | 100% | 100% |
| 16. If the patient was not offered 20 hours of treatment* per week in the previous month, is there a focus statement, objective and one or more interventions addressing increasing the patient's treatment hours? | 0% | 0% | 0% | 0% | 100% | N/A |
| 17. If the treatment team recommended that the patient receive individual therapy, did the patient receive individual therapy? | N/A | N/A | N/A | N/A | 100% | N/A |
| 18. If the patient attended less than 40% of his/her treatment hours on average in the previous month, is there a focus statement, objective and one or more interventions addressing increasing the patient's group attendance. | 100% | N/A | 0% | N/A | 100% | N/A |

## 16.5 Additional Comments

Clinical Chiefs/Supervisors and Program Management met in January 2023 to discuss audit data and compliance and develop strategies to achieve 100% in all categories in the Treatment Plan Audit.

# 17 Detailed Report: Management Indicators – Staffing Allocations and Vacancies

## 17.1 Management Indicators (Staffing and Census) Data – Staffing Allocations

| Program-Wide | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Administration** | | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Executive Director | | 50 | 1 | 1 | 0 | 0 | |
| Clinical Administrator | | 50 | 1 | 1 | 0 | 0 | |
| Hospital Administrator | | 50 | 1 | 1 | 0 | 0 | |
| Nurse Administrator | | 50 | 1 | 1 | 0 | 0 | |
| Medical Director | | 50 | 1 | 0 | 1 | 0 | Acting |
| Chief Psychiatry | | 50 | 1 | 1 | 0 | 0 | |
| Program Director | | 50 | 1 | 1 | 0 | 0 | |
| Program Assistant | | 50 | 1 | 1 | 0 | 0 | |
| Nursing Coordinator | | 50 | 1 | 1 | 0 | 0 | |
| **Supervision** | | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Unit Supervisor | | 50 | 1 | 1 | 0 | 0 | |
| Supervising Psychologist | | 50 | 1 | 1 | 0 | 0 | |
| Supervising Social Worker | | 50 | 1 | 1 | 0 | 0 | |
| Supervising Rehabilitation Therapist | | 50 | 1 | 1 | 0 | 0 | |
| Senior Psychiatrist | | 50 | 1 | 1 | 0 | 0 | |
| **Level of Care (ICF)** | Staffing Ratio | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Nurse Practitioner | | 50 | 1 | 1 | 0 | 0 | |
| HSS | | 50 | 1 | 1 | 0 | 0 | |
| Sr Psych Tech | 1:08 | 50 | 3 | 3 | 0 | 0 | |
| Registered Nurse | 1:08 | 50 | 7 | 7 | 0 | 0 | |
| Psych Tech | 1:08 | 50 | 30 | 30 | 0 | 0 | |
| **Clinical Staff** | Staffing Ratio | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Psychiatrist | 1:30 | 50 | 2 | 2 | 0 | 0 | |
| Tele-psychiatrist | 1:30 | 50 | 2 | 2 | 0 | 0 | |
| Psychologist | 1:30 | 50 | 2 | 2 | 0 | 0 | |
| Social Worker | 1:30 | 50 | 2 | 2 | 0 | 0 | |

26

| Rehab Therapist | 1:30 | 50 | 2 | 2 | 0 | 0 | |
| **Hospital Police** | Staffing Ratio | Patient Census | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Police Sergeant | | 50 | 1 | 1 | 0 | 0 | |
| Police Officer | | 50 | 11 | 11 | 0 | 0 | |

## 17.2 Management Indicators (Staffing and Census) Data – Patient Census Data

| Management Indicators Patient Census | | | | | | |
|---|---|---|---|---|---|---|
| | Jul | Aug | Sept | Oct | Nov | Dec |
| Average daily census | 17.8 | 20.3 | 21.0 | 20 | 21.6 | 26.2 |
| Average length of stay | 180 | 170 | 206 | 159 | 110 | N/A |
| Median length of stay | 209 | 103 | 206 | 187 | 110 | N/A |
| Admission per month | 4 | 8 | 1 | 1 | 4 | 5 |
| Discharges per month | 3 | 3 | 2 | 3 | 1 | 0 |

## 17.3 Additional Comments

Clinical staffing is adjusted based upon the census of the patient population yet remains at 1:30 ratio. Due to the patient census being below 30, one clinical treatment team was provided during this review period. Coverage needs on the unit are provided by the float or overtime process. Any coverage needs at the program level are provided through the out of class process.

*END OF REPORT*

Submitted By:

Brandon Price
Executive Director


California Department of
**State Hospitals**

# Governing Body Report

July1, 2022 –
December 31, 2022

Department of State Hospitals - Patton

**Coleman – 2684 Report**

A-063

# Department of State Hospitals-Patton
# Governing Body Report
# Coleman – 2684 Report
# July 1, 2022 – December 31, 2022

| Contents | Page |
|---|---|

1    Quality Improvement Plan ................................................................. 2

2    About DSH-Patton ............................................................................ 2

3    Executive Summary: Seclusion, Restraints, and Enhanced Observations ......................... 3

4    Executive Summary: Incidents ........................................................... 6

5    Executive Summary: Medication ....................................................... 11

6    Executive Summary: Treatment Hours ............................................. 13

7    Executive Summary: Management Indicators ................................... 16

8    Detailed Report: Use of Restraints .................................................. 17

9    Detailed Report: Use of Seclusion ................................................... 19

10    Detailed Report: Use of Enhanced Observation ............................ 21

11    Detailed Report: Incidents of Aggression ....................................... 22

12    Detailed Report: Incidents of Rules Violations (RVR) .................... 25

13    Detailed Report: Incidents of Suicide Attempts/Suicide ................ 26

14    Detailed Report: Medications – Use of Clozapine .......................... 26

15    Detailed Report: Use of Involuntary Medications ........................... 26

16    Detailed Report: Treatment Hours .................................................. 27

17    Detailed Report: Management Indicators - Staffing Allocations and Vacancies ............. 30

# 1   Quality Improvement Plan

The purpose of the Quality Improvement Program (QIP) at Department of State Hospitals (DSH) is to ensure the safety and preserve the rights of patients.  QIP is also responsible to continuously improve and evaluate the quality of therapeutic and rehabilitation services provided to patients. DSH Policy Directive 9000 Quality Improvement Program describes strategies, processes, tools, and a governance structure that hospitals use to plan, prioritize, develop, implement, and evaluate quality improvement initiatives and sustain improvement.

The QIP aims to assess, improve, and monitor the quality of patient care. DSH maintains an ongoing QIP based on objective data that describes performance improvement, quality assurance, clinical risk management, clinical outcomes, incident management and regulatory compliance activities. The QIP is administered and supported by standardized committee functions, documentation, and reporting processes.

The Model for QIP starts with defining the problem, then moves to identifying the solution, followed by implementing the solution, and finally to assess for desired outcomes.

The Governing Body shall in the exercise of its overall responsibility, assign to the Executive Director, as a representative of the Governing Body, reasonable authority to develop a plan and implement mechanisms to assess and improve the quality of the DSH facility's governance, management, clinical and support processes, and to ensure the provision of patient care. The quality improvement plans shall be updated at least annually and submitted to the Governing Body for review and approval.

# 2   About DSH-Patton

## 2.1   Overview of DSH-Patton PC 2684 Program

DSH- Patton provides Intermediate Care Facility (ICF) psychiatric care to California Department of Corrections and Rehabilitation (CDCR) Penal Code (PC) 2684, female inmate-patents under the terms of a Memorandum of Understanding (MOU) with CDCR and in accordance with Coleman court orders. At DSH-Patton, Program IV provides care for the PC 2684 patients. Currently there are a total of 30 beds designated PC 2684 beds for patient care.

The MOU and joint policies approved by DSH and CDCR define the referral acceptance process to DSH-Patton, and the discharge process for PC 2684 patients to either parole or return to CDCR. All PC 2684 referrals are sent to the Forensic Services Department at DSH-Patton. Forensic Services serves as the admission and discharge coordinator for all PC 2684 patients at DSH-Patton. The Medical Director's Office reviews all transfer packets and approves or denies admission to DSH-Patton. The priority is to identify those patients appropriate for least restrictive housing alternatives for admission to DSH-Patton.

All PC 2684 Coleman patients receive a medical history, physical examination, a psychiatric assessment, a psychological admission assessment (including risk assessments for danger to self and danger to others), a social work psychosocial assessment, rehabilitation therapy assessment, nursing assessment, dietary assessment, and other treatment services prescribed by the assigned physician. The medical and psychiatric assessments must be completed in less than twenty-four (24) hours. The initial nursing assessment is completed within eight (8) hours or less.

The PC 2684 Coleman treatment unit consists of two multidisciplinary teams. Each team includes a psychiatrist, psychologist, clinical social worker, rehabilitation therapist, and level of care staff (nurses and Psychiatric Technicians). Individualized treatment plans address each patient's reason for referral and the treatment outcome expectations established by CDCR. The treatment modalities provided to PC 2684 patients include individual therapy and group therapy for a wide range of clinical concerns (e.g., psychiatric disorders, substance abuse treatment), danger to self or others, impulsivity, medication, and symptom management. Evidence based treatments (e.g., Cognitive Behavioral Therapy (CBT), Dialectical Behavioral Therapy (DBT)) are used to assist patients in meeting their established treatment goals and objectives. A psychiatric sick call is used for managing urgent medication conditions. Psychiatric sick call is held seven (7) days a week on all ICF units. PC 2684 patients receive routine medical care from DSH-Patton physicians and surgeons. Medical sick call is also held seven (7) days a week on all ICF units.

A comprehensive utilization review process defined in the MOU and joint policies has been implemented at DSH-Patton to ensure that all PC 2684 patients receive comprehensive treatment and are returned to CDCR or recommended for discharge to parole in a timely manner. Patients who have met their treatment goals are either returned to CDCR at a recommended level of care or discharged to parole.

# 3  Executive Summary: Seclusion, Restraints, and Enhanced Observations

## 3.1  Executive Summary

DSH-Patton Hospital is licensed by the California Department of Public Health (CDPH) in accordance with applicable provisions of the Health and Safety Code of California and its rules and regulations. The PC 2684 Coleman patients are housed on Program 4, Unit 33, Intermediate Care Facility bed classification for treatment in adherence to the Memorandum of Understanding (MOU) with the California Department of Corrections and Rehabilitation (CDCR) and DSH – Patton Hospital.

DSH-Patton strives to prevent, reduce, or eliminate the need for the use of seclusion or restraints and use them only when patients pose an imminent danger to self or others, after a hierarchy of less restrictive measures have been considered in a clinically justifiable manner or exhausted. Special consideration is given when a patient has a history of medical/physical condition that would place the patient at risk.

3

PC 2684 Coleman patients had a total of 29 incidents for this reporting section: Zero Seclusion, four 5-Point Restraints, and 29 Enhanced Observation.  From the 29 incidents for this section, 4 incidents for 5-Point Restraint were not concurrent with Enhanced Observation incidents. The following is a breakdown of 29 Enhanced Observation incidents: 6 Medical, 11 Danger to Self (DTS), 7 for Danger to Others (DTO), and 5 for Other/Fall Risk.

Staff were able to utilize less restrictive measures (like enhanced observation) to reduce risk and prevent harm, which is reflected in the totals for enhanced observation.

## 3.2  Use of Restraints

Five-point Restraint (non-ambulatory), also known as full bed restraint, is the application of belts and cuffs to the patient's wrists, ankles, and waist, including a waist belt that is fastened to a bed in a room designated for full bed restraints.  Belts and Cuffs (ambulatory) also known as wrist-to-waist restraints, are any combination of restraints fastened around the patient's wrists, waist and/or ankles, to limit the range of motion of arms and legs.  Seclusion and restraint are not used as punishment, retaliation, or for the convenience of staff.

### 3.2.1  Analysis

- Total number of restraint episodes decreased from 8 incidents in the previous reporting period to 4 in the current reporting period, a 50% decrease.

- Use of restraint hours in the current reporting period has shown a 33% decrease compared to the previous reporting period (Jan to Jun 2022). There were 76.83 hours in the current reporting period, compared to 114.79 hours in previous reporting period, averaging to 19.21 hours per episode for entire 6-month period.

### 3.2.2  Recommendations

- Continue to strive to prevent, reduce or eliminate the need for the use of restraint through clinicians providing increased individual counseling and creating behavioral guidelines/behavioral plans for those patients with an increase in seclusion or restraints, to help reduce the need for such treatment measures.

- Treatment teams will continue to review patients' behavior related to their current medications and make necessary changes.
- Continue practice of implementing administrative oversight at pre-designated times during enhanced observation periods to help explore treatment options as needed.

## 3.3  Use of Seclusion

Department of State Hospitals-Patton
Governing Body Report - Coleman – 2684 Report

Seclusion is the involuntary confinement of a patient isolated in a designated seclusion and restraint licensed room. The patient is assigned one enhanced observation employee to monitor patient's behavior and safety.  Seclusion within the State Hospital requires a medical staff order.

Analysis

There were zero episodes and zero hours of seclusion in the current reporting period, compared to 2 episodes, and 44.33 seclusion hours in the last reporting period.

### 3.3.2 Recommendations

- Continue to strive to prevent, reduce or eliminate the need for the use of seclusion through clinicians providing increased individual counseling and creating behavioral guidelines/behavioral plans for those patients at risk for being placed in seclusion or restraints to help reduce the need for such treatment measures.
- Treatment teams will continue to review patients' behavior related to their current medications and make necessary changes.
- Continue practice of implementing administrative oversight at pre-designated times during enhanced observation periods to help explore treatment options as needed.

## 3.4  Use of Enhanced Observations

- An enhanced observation requires a medical order for patients who need additional treatment and care for safety due to medical or behavioral conditions. The types of enhanced observations include, One-to-one, two-to-one, line of sight, and Q15 minute checks.
- Clinically, there is a goal of utilizing the least restrictive measure to mitigate acute patient decompensation. These variations are often magnified with the small number of patients in this population being assessed.

3.4.1 Analysis

- A total of 9 patients were placed on enhanced observation (E.O.) for this reporting period totaling approximately 4,892.51 hours and 29 episodes.  This is in comparison to 9 patients, in the last reporting period totaling 8001.54 hours and 58 episodes.
- The Enhanced Observation Episodes decreased in the current reporting period by 38%. The Enhanced Observation Hours decreased in the current period by 41%.

### 3.4.2  Recommendations

- Use of enhanced observation will continue to be evaluated as clinically recommended.

5

- Continue adherence and evaluation of patient treatment plans, including psychotropic medication to optimize mental health stability, ostensibly minimizing the use of enhanced observation hours.

# 4  Executive Summary: Incidents

## 4.1  Executive Summary

DSH-Patton had 15 different PC 2684 Coleman patients during the current reporting period. The patient days decreased from 1545 days in the previous reporting period to 1407 patient days in the current reporting period. The decrease in patient days is 9%.  A total of 73 Special Incident Reports (SIR) were submitted for this reporting period. Aggression to self-decreased from seventeen incidents in the previous period, to five incidents in the current period.  The decrease in incidents of aggression to self represents a 70% decrease. One patient had four incidents of the self-harm and another patient had one incident.

There were three incidents of aggression to staff and there was one incident of aggression to another patient, compared to three incidents of aggression to staff and two incidents of aggression to other patients during the previous reporting period. Overall, five different patients were responsible for 9 incidents of aggression. Throughout the reporting period there were no completed suicides, and no suicide attempts.

The Program Management Team and Treatment Team will continue to review all incidents of aggression, analyze for trends in the data, and recommend any clinical or policy changes deemed appropriate.

## 4.2  Aggressive act to self

Self-inflicted act, with or without injuries and, without suicidal intent. For example, burns, head banging, cutting, hunger strike, insertion/ingestion of foreign bodies or potentially toxic substances. This category is not used for water intoxication.

### 4.2.1  Analysis

While every attempt is made to prevent aggressive acts to self, there were a total of five incidents of aggression to self during this reporting period.  One patient was responsible for four of the five reported incidents, and was noted to have a history of ten incidents in the previous reporting period. However, with the efforts of the treatment team focusing on her aggression to self by implementing numerous clinical interventions, individual therapy and specific behavioral interventions targeting her aggressive acts to self, there has been a decrease of these incidents to the current four incidents, which required minor first aid. In the remaining incident involving a different patient, no injuries were sustained.

6

**4.2.2**  Recommendations

- Continue to analyze incidents of aggression to self by patient, time of incident, location, and method, to identify trends and design treatment interventions.
- Continue to improve shift to shift communication to alert staff when a patient has had a change in baseline behaviors.
- Review each patient's treatment plan following an incident to determine if modifications need to be made to prevent future incidents.
- Develop and modify behavior plans as clinically indicated for patients with multiple incidents of aggressive acts to self.

## 4.3  Aggressive act to another patient (physical) (contact or contact attempted)

Hitting, biting, pushing, kicking, spitting, gassing or the throwing of other items, or similar acts directed against another patient, to cause potential or actual injury.

Aggressive Act – Physical Contact: physical contact was made.

Aggressive Act – Physical Contact Attempted: Physical movement attempting to assault without making contact. This may also include lunging without making physical contact.

**4.3.1**  Analysis

One aggressive act to another patient occurred during this reporting period compared to two incidents in the previous reporting period.

**4.3.2**  Recommendations

- Continue to analyze incidents of aggression to another patient by patient, time of incident, location, and method, to identify trends and design treatment interventions.
- Continue to improve shift to shift communication to alert staff when a patient has had a change in baseline behaviors.
- Review each patient's treatment plan following an incident to determine if modifications need to be made to prevent future incidents.
- Develop behavior plans as clinically indicated for patients with multiple incidents of aggressive acts to other patients.

## 4.4  Aggressive act to staff (physical) (contact or contact attempted)

Hitting, biting, pushing, kicking, spitting, gassing or the throwing of other items, or similar acts directed against staff to cause potential or actual injury.

Aggressive Act – Physical Contact: physical contact was made

Aggressive Act – Physical Contact Attempted: Physical movement attempting to assault without making contact. This may also include lunging without making physical contact.

**4.4.1**  Analysis

7

Three incidents of aggression toward staff occurred during the reporting period compared to three aggressive incidents in the previous reporting period.  Two different patients were responsible for the aggressive acts toward staff. No medical treatment was required in two incidents, and minor first aid was required in one incident.

### 4.4.2  Recommendations

- Continue to analyze incidents of aggression to staff by patient, time of incident, and method to identify trends and design treatment interventions.
- Continue to improve shift to shift communication to alert staff when a patient has had a change in baseline behaviors.
- Review each patient's treatment plan following an incident to determine if modifications need to be made to prevent future incidents.
- Develop behavior plans as clinically indicated for patients with multiple incidents of aggressive acts to staff.

## 4.5  Incidents of Rules Violations (RVR)

### 4.5.1  Analysis

There were no RVRs during the reporting period and there were no changes to Policy or Procedure during this reporting period.  DSH-Patton implemented and continues to follow the RVR process outlined in the Statewide Policy Directive (Policy Directive 3603 – DSH Rule Violation Reporting Policy – CDCR Patients in DSH Inpatient Programs).

### 4.5.2  Recommendations

The Program Management Team and Clinical Management Team will continue to review all RVRs, analyze for trends in the data, and recommend any clinical or policy changes deemed appropriate.

## 4.6  Suicide

A self-inflicted injury resulting in death.

### 4.6.1  Analysis

No completed suicides occurred during the reporting period

### 4.6.2  Recommendations

- Continue to assure that all staff are trained annually in Suicide Prevention. All new Psychologists will be trained on the Columbia Suicide Severity Rating Scale (C-SSRS).

- Continue to assure that suicide risk assessments are completed within established timeframes and as clinically indicated.

- Continue to assure the environment is safe and free from hazards including the monitoring of high-risk ligature points

## 4.7  Suicide Attempt

Patient's behavioral acts with suicidal intent such as cutting, attempted hanging, ingestion of foreign bodies or potentially toxic substances.

### 4.7.1  Analysis

No suicide attempts occurred during the reporting period.

### 4.7.2  Recommendations

- Continue to analyze suicide attempts by patient, time of incident, location, and method.

- Continue to assure that all staff are trained annually in Suicide Prevention. All new Psychologists will be trained on the Columbia Suicide Severity Rating Scale (C-SSRS).

- Continue to assure that suicide risk assessments are completed within established timeframes and as clinically indicated.

- Continue to assure the environment is safe and free from hazards including the monitoring of high-risk ligature points.

DSH-Patton continues to follow DSH-Patton Administrative Directive 10.03 – Suicide Prevention and Intervention, which was updated on 1/1/2020, for Suicide Risk Assessments and Interventions.  Psychologists continue to administer the Columbia Suicide Rating Scale on admission, annually, and as clinically indicated.  All psychologists have received a two-hour basic training in administration and interpretation of the Columbia Suicide Rating Scale and psychologists receive ongoing supervision and consultation from Senior Psychologist Supervisors. All new psychologists receive a two-hour training as part on the onboarding process.

PC2684 Incidents: July – December 2022, broken down by length of time to Incident

| LOS at Incident | Aggression | | Medical | | Other | | Self-Harm | | Total | Pt Days | Pt Count | Controlled for Population * | % of All SIRs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 - 7 Days | 1 | 5.0% | 1 | 3.0% | 4 | 50.0% | 0 | 0.0% | 6 | 48 | 6 | 125.000 | 9.2% |
| 7 - 14 Days | 4 | 20.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 4 | 42 | 6 | 95.238 | 6.2% |
| 14 - 21 Days | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0 | 0 | 0.000 | 0.0% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **21 - 28 Days** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0 | 0 | 0.000 | 0.0% |
| **28 - 35 Days** | 0 | 0.0% | 1 | 3.0% | 0 | 0.0% | 1 | 25.0% | 2 | 49 | 7 | 40.816 | 3.1% |
| **35 - 42 Days** | 1 | 5.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 48 | 7 | 20.833 | 1.5% |
| **42 - 49 Days** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 25.0% | 1 | 48 | 7 | 20.833 | 1.5% |
| **49 - 56 Days** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0 | 0 | 0.000 | 0.0% |
| **56 - 63 Days** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0 | 0 | 0.000 | 0.0% |
| **63 - 70 Days** | 1 | 5.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 52 | 8 | 19.231 | 1.5% |
| **70 - 77 Days** | 0 | 0.0% | 2 | 6.1% | 1 | 12.5% | 0 | 0.0% | 3 | 48 | 7 | 62.500 | 4.6% |
| **77 - 84 Days** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0 | 0 | 0.000 | 0.0% |
| **84 - 90 Days** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0 | 0 | 0.000 | 0.0% |
| **>90 Days** | 13 | 65.0% | 29 | 87.9% | 3 | 37.5% | 2 | 50.0% | 47 | 808 | 11 | 58.168 | 72.3% |
| **Total** | 20 | 30.8% | 33 | 50.8% | 8 | 12.3% | 4 | 6.2% | 65 | | | | |

- *This is a table of all incidents by our PC2684 population during the reporting period, broken down into 4 categories.*
  - *Aggression = (Verbal/Physical/Sexual/Attempts/Peer/Staff/Visitors)*
  - *Medical = (Injury/Falls/Medical Events/Seizure/Water-Intox)*
  - *Self-Harm = (Threats/Gestures/Ideations/Attempts/Completions)*
  - *Other = catchall for other incidents (Contraband/Elopement/Criminal/Etc)*
- *These data are further broken down by the week of the incident since they moved to DSH-Patton.*
- *Blue percentages are the % of incidents at each week. For example, 10% of PC2684 aggression happens in the first 7 days of admission, 41% of aggression happens from patients here > 90 Days.*
- *'Controlled for population' represents the % of patients who have at least one incident in that weekly category.*

10

- '% of all SIRs' – represents each weekly category and their % of all incidents. (E.g. 7% of all incidents occur in the first 7 days)

# 5  Executive Summary: Medication

## 5.1  Executive Summary

Comparing this reporting period to the last one reveals a similar number of Clozapine starts and maintenance rate. This This was anticipated as the natural variations that occur during comparable reporting periods. This population is also expected to have more Clozapine initiation and maintenance events than the community because it tends to lean toward more treatment-resistant psychopathology and Clozapine is considered the gold-standard medication for this.

This reporting period compared to similar data reporting periods reveals that the number of STAT medication orders closely follows the more volatile period of new PC2684 admissions, rising with new admissions and decreasing with treatment, time, and administration of therapeutic interventions (pharmacologic and non-pharmacologic). This PC2684 population is also expected to have more Clozapine initiation and maintenance events than the community because it tends to lean toward more treatment-resistant psychopathology and Clozapine is considered the gold-standard medication for this pathology.

## 5.2  Use of Medication (Emergency and Non-Emergency)

### 5.2.1  Clozapine

Clozapine (Clozaril) is typically a medication reserved for treatment-resistant psychopathology. This patient population tends to benefit from its use for many reasons including improving treatment-resistant psychopathology and reducing the risk of suicide and aggression, all independent of each other. A limiting factor is that it is more treatment-intensive in that it requires considerable oversight for a multitude of reasons, including weekly blood draws, and initial assessments in its use.

#### 5.2.1.1  Analysis

Patients started on Clozapine while at DSH

| Medical record number of patient | Number of incidents prior to initiation of Clozapine | Date Clozapine initiated | Post initiation of Clozapine | | |
|---|---|---|---|---|---|
| | | | Number of incidents within first 30 days | Number of incidents 31-60 days | Number of incidents 61-90 days |
| 176491-9 | 2 | 07/19/2022 | 0 | 0 | 0 |
| 176533-8 | 0 | 09/14/2022 | 0 | 0 | 0 |

There were two patients who were newly started on Clozapine during this reporting period. Clozapine-treated patients are more common for a patient population with complex and treatment-resistant disorders, such as this PC2684 patient population. Stabilization frequently requires the initiation and maintenance of Clozapine, our gold-standard medication for treatment-resistant schizophrenia, treatment-resistant mania, suicidality, and aggression amongst other uses. However, patients are often reluctant or refuse initiation of Clozapine for many reasons, including side effects or intolerance or incompatibility of the medication with the patient. These numbers suggest there were less patients overall on Clozapine, whether as a new start or as a maintenance case, but likely a direct reflection of the lower population total of female patients with a PC2684 at DSH-Patton during this reporting period. Further, because of the relatively small sample size, it tends to skew results and often nullify apparent trends.

In the two cases of a new start at DSH-Patton of Clozapine on a patient with a PC2684 commitment, it appears that the number of incidents decreased after the start of Clozapine in one patient. The other patient considered a new start on Clozapine during this reporting period had a prior history of Clozapine use with substantial improvement previously and was placed back on it with her permission to better target her psychopathology.

5.2.1.2  Recommendations

It is recommended to continue providing education and supervision regarding Clozapine use in appropriate patients. Adverse effects associated with Clozapine treatment include gastrointestinal-related side effects, and rarely neutropenia (fall in white blood cell count) or cardiac side effects such as myocarditis (an uncommon risk within the first two months of treatment). Patients treated with Clozapine should continue to undergo close monitoring, especially in at-risk patients. DSH-Patton continues to monitor blood cell counts per national guidelines, and monitors baseline cardiac functioning, as well as cardiac symptoms in the first two months of treatment. Gastrointestinal-related side effects associated with Clozapine are monitored by close recording of bowel movement frequency, as well as use of preventive bowel regimen medications, while also minimizing the use of other strongly anticholinergic medications.

## 5.3  Involuntary Use of Medication (Emergency and Non-Emergency)

Ordered and administered STAT medications.

STAT medications are ordered and administered in an emergency. Other non-pharmacological methods to ameliorate the situation are employed prior to the use of STAT medications. STAT medications are predisposed to closely follow the more volatile period of new PC2684 admissions, rising with new admissions and decreasing with treatment, time, and administration of

12

therapeutic interventions (pharmacologic and non-pharmacologic).

**5.3.1**  Analysis

In review of Involuntary medication use, there was an increase by four incidents when compared to the previous review period.  Involuntary medication use typically increases when patients are not yet stabilized and decreases as different treatment modalities, both pharmacological and nonpharmacological, are employed. The data for involuntary medications used throughout this reporting period generally supports this pattern, with the number of involuntary medications rising in months with increases in new PC 2684 admissions and falling as these patients began improving with pharmacologic and non-pharmacologic treatments. Outliers to this pattern can be incidental changes in the small population size magnifying the numbers but not necessarily displaying a significant trend.

**5.3.2**  Recommendations

Sustained monitoring of the use of involuntary medications, both emergency STAT and non-emergency, is paramount to the success of improving the treatment outcome of patients. Continue examination of the use of STAT medications to assess whether adjustments are warranted to medication regimens and treatment plans will continue to be utilized. Further, monitoring of the STAT medication patterns will continue to serve as a discussion point to develop and utilize non-pharmacological interventions to help optimize treatment more rapidly and thoroughly. Continued monitoring of the use of STAT medication will help lend support to the earliest consideration of initiating an involuntary medication petition and may reduce STAT medication use by encouraging treatment interventions that can be utilized at an earlier point, thereby avoiding an emergency.

# 6  Executive Summary: Treatment Hours

## 6.1  Executive Summary

DSH-P identifies group and individual therapy, supplemental activities (opportunity/leisure based), vocational assignments, academic education, religious services, and self-help programs/support groups as part of the overall hospital treatment delivery program. Treatment interventions have been individually designed, and commitment focused, to assist patients in meeting their discharge criteria. Although DSH-P utilizes group treatment as the primary treatment modality, individual therapy is also provided to help meet patients' treatment objectives. Individual Therapy is also considered when the treatment team determines it is warranted, and resources are available. Due to the high acuity of the 2684 population, crisis intervention is frequently needed and often essential to the progress and success of this patient population. Quality improvement initiatives continue to be implemented during this review period to help increase scheduled, delivered, and attended group hours.

## 6.2  Summary of Treatment Hours

All patients will be offered, on average, 20 hours of treatment each week.  Of the 20 hours of offered treatment, at least 10 hours will be core treatment consisting of Core Groups, Individual Therapy or Clinical Contacts (as defined below). The remaining treatment hours will be met through supplemental activities.

Newly admitted patients within the last 30 days will not be counted within the "Average Number of Treatment Hours" table.  There is a separate table titled "Newly Admitted Patients" recording hours of treatment for patients during the first 30 days following admission to the hospital.

Patients with higher clinical needs where 20 hours of group per week is not clinically indicated, will have the justification within his/her treatment plan along with objectives and interventions to assist the patient in attending groups.  These outliers will be excluded from the "Average Number of Treatment Hours" table but will have monthly treatment plan audits and will be described in the analysis portion of this report.


## 6.3  Definitions

**Core Group Hours** – consists of therapeutic groups that focus on meeting treatment expectations, educating patients regarding psychiatric and psychological disorders and/or specific skills for managing those disorders.  This includes but is not limited to groups focused on mental health education, symptom management, coping skills, social skills, relaxation, stress management, anger management, substance recovery, life skills and problem solving. These groups follow a specific lesson plan or group protocol with specific objectives for each weekly session and are documented in My Activity Participation Plan (MAPP) Module in WaRMSS.

**Supplemental Group Hours** – are leisure activities that may increase or promote prosocial activities and positive leisure engagement that do not have a lesson plan or specific objectives. During these groups (e.g. Bingo, Movie Groups, special events, courtyard activities, or exercise groups) staff will provide informal structure. These groups are recorded in the Supplemental Activities Module in WaRMSS.

**Individual Therapy** – Any therapeutic session where one clinician (psychiatrist, psychologist, social work or rehabilitation therapist) meets with one patient for more than 15 minutes. These sessions are goal directed and have specific desired outcomes. These sessions are part of the patient's treatment plan and are re-occurring.  These sessions are recorded in the MAPP module in WaRMSS.

**Clinical Contacts** – Unscheduled clinical contact where one staff member meets with one patient to address a patient's unpredictable needs or provide informal education. This type of contact is recorded in the MAPP module in WaRMSS. Staff must also document the session within the medical record.

**DSH Treatment Group Audit** – a tool that is utilized by supervising clinicians to evaluate the quality of clinical skills utilized within the group setting.

## 6.4  Analysis

During this reporting period, Patton experienced ongoing COVID-19 cases which impacted the provision of treatment hours for 2684 patients due to quarantines.  However, despite the quarantines, core treatment hours maintained with a noted increase in November due to lack of quarantine interruption. Patton continued to utilize the Unit-Based Social Distance Programming model consistent with CDC and Public Health guidelines. Program-wide treatment was re-initiated this period, however it was impacted when the unit went on quarantine status. During these times, treatment was adjusted resulting in fewer opportunities of activities offered due to social distancing.  The data for patient offered and attended treatment are reflected in Table 15.1. Data for newly admitted patients are reflected in Table 15.2. It is important to note that there were no new admissions in November and December.

Continuing from the prior reporting period, we utilized our notification QI project to alert Treatment Teams about core treatment enrollment status.  This impacted the average hours of enrollment to increase by the end of the reporting period to approximately 18 hours of scheduled hours of "Core" per patient per week. The average offered hours per patient per week for this reporting period was 11.28 hours of "Core" Treatment. This has continued to be an improvement from prior reporting periods.

Aside from the ongoing quarantines, we continued to maintain the 2684 patients receiving individual therapy.  Individual psychotherapy and individual therapy sessions were able to be prescheduled and captured via our data management system, as reflected in Table 15.1 and 15.2. As part of the QI process, we will continue to monitor the process for enrolling and delivering individual therapy and identify opportunities for improvement.

Regarding Supplemental Group hours, the Treatment Team provides a monthly calendar of activities that are posted on the unit for patients. These activities are held during the week and on the weekends and at times are impromptu. In the month of May 2022, we implemented a newly developed roster to assist the staff with capturing supplemental and milieu activities. A retraining was required in November on the rosters as there were changes in staffing. This re-training resulted in an increase in supplemental activities data captured in November. In December, there was decrease in total hours provided as a result of a COVID outbreak on the unit.

During this reporting period, December group observation audits were on hold due to an outbreak related to COVID. However, for the remaining months the quality of those groups observed were 100% compliance in all areas.

Regarding treatment planning, the new audit instructions were defined in October and the auditors trained the treatment teams on November 8, 2022. The data shows improvement in most standards in November and December after the training occurred. In this past reporting period, there was an additional change in auditors, and it has been identified that there

continues to be variations in auditing. We will continue to train new auditors and implement regular interrater reliability exercises. In addition, feedback will be provided to staff regarding the new instructions to ensure compliance.

## 6.5  Recommendations

- Continue to implement the "Core Treatment Schedule" to maintain a minimum number of hours.

- Continue to monitor enrollment, delivery and attendance including monthly audit.

- Evaluate the use of prepared "Quarantine Schedules", as well as clarification expectations for treatment during outbreaks as it relates to treatment delivery.

- Continue to utilize core treatment scheduling to increase enrollment in group therapy, consistent with social distancing guidelines.

- Continue to evaluate use of unstructured rosters to capture unscheduled one-on-one sessions or unplanned clinical contact.

- Assess the impact of Program-wide treatment as the COVID-19 protocols change.

- Train staff and encourage consistent use of Supplemental Rosters to capture supplemental and milieu activities.

- Implement interrater reliability exercises with auditors to improve accuracy of data collection.

# 7  Executive Summary: Management Indicators

## 7.1  Executive Summary

DSH-P has a Memorandum of Understanding with CDCR for our Utilization Management process, with oversight of Intermediate Care patients committed under PC 2684. One of the primary goals of the MOU is the evaluation of the medical necessity, appropriateness and efficient use of resources and procedures to benefit the inmate patient's treatment. Patients are housed on one female unit in a dorm setting.

### 7.2 Staffing, admissions, discharges, and length of stay

### 7.1.1  Analysis

Unit 33 staffing ratio is 1:8 (AM/PM) and 1:16 (NOC) shift. The unit has an established minimum coverage delivery plan of 6 level of care staff for AM/PM and 3 level of care on NOC shift. The clinical staffing ratio is 1:30. Delivered staff may exceed these ratios for both nursing and clinical staff, based on unit acuity.

A total of 15 (PC 2684) Coleman patients were housed on the designated all-female Unit 33, in Program IV, during this reporting period. Census history: 1 PC 2684 legal commitment was changed to a 2962 in October: 1 PC 2684 legal commitment was changed to 2962 in November: and 9 other PC 2684 Coleman were discharged. Zero admissions during October through December 2022, one referral was rejected in October 2022. A total of 11 patients were discharged during for this reporting period.

**7.1.2** Recommendations
There are no recommendations during this reporting period.

# 8  Detailed Report: Use of Restraints

## 8.1  Use of Restraints Summary Table

| Outcome Measure Indicator # | Patient days: | 257 | 287 | 316 | 254 | 169 | 124 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **8.1** | **Use of restraints** | | | | | | |
| **8.1.1** | Number of restraint episodes | 3 | 0 | 1 | 0 | 0 | 0 |
| | Rate 8.1.1 | 11.67 | 0.00 | 3.16 | 0.00 | 0.00 | 0.00 |
| **8.1.2** | Total hours in restraint | 63.83 | 9** | 4 | 0 | 0 | 0 |
| | Rate 8.1.2 | 11.67 | 0.00 | 3.16 | 0.00 | 0.00 | 0.00 |
| **8.1.3** | Average time in restraints | 21.28 | 9 | 4 | 0 | 0 | 0 |

*\*\*9.00 hours for August resulted from a restraint episode that started in July but continued into August.  In August there were no restraint episodes. Based on data reporting methodology, episodes are counted in the month initiated only, hours are counted by each month.*

## 8.2  Use of Restraints – # of Restraint Episodes Initiated by Day of Week

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 8.2 Use of restraints by Day of Week: | | | | | | |
| Sunday | 0 | 0 | 1 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 1 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 2 | 0 | 0 | 0 | 0 | 0 |

## 8.3  Use of Restraints – # of Restraint Episodes Initiated by Shift

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 8.3 Use of Restraints by Shift: | | | | | | |
| AM | 2 | 0 | 0 | 0 | 0 | 0 |
| PM | 1 | 0 | 1 | 0 | 0 | 0 |

| NOC | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|

## 8.4  Use of Restraints – DSH 2684 Restraint Audit Tool (Rev 06/2021)

| Audit Plan:    100% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| **Report for Hospital: Months** | July | Aug | Sep | Oct | Nov | Dec |
| **Number of Audits Conducted** | 3 | 0 | 1 | 0 | 0 | 0 |
| 8.4 Use of Restraints % Compliance | % | % | % | % | % | % |
| 1. The Interdisciplinary note described specific behavior demonstrated by the patient that was imminently dangerous to self or others. | 100% | 0 | 100% | 0 | 0 | 0 |
| 2. Each State hospital shall comply with 42 C.F.R. § 483.360(f), requiring assessments by a physician or licensed clinical professional of any patient placed in restraints within one hour, and | 100% | 0 | 100% | 0 | 0 | 0 |
| 2a. The order was obtained within 15 minutes from the initiation of restraints. | 100% | 0 | 100% | 0 | 0 | 0 |
| 2b. The RN conducted an assessment within 15 minutes of the initiation of restraints and documented in the IDN, and | 100% | 0 | 100% | 0 | 0 | 0 |
| 2c. The Physician conducted a face-to-face evaluation of the patient in restraints within one hour from the initiation of restraints, the note described specific behavior that was imminently dangerous to self or others and was documented in the Physician Progress Note. | 100% | 0 | 100% | 0 | 0 | 0 |
| 3. The IDN described specific, less-restrictive interventions that were tried prior to the use of restraints  or there is clinical justification when less-restrictive interventions were not used. | 100% | 0 | 100% | 0 | 0 | 0 |
| 4. Restraints are not used in the absence of, or as an alternative to, active treatment. | 100% | 0 | 100% | 0 | 0 | 0 |
| 4a. There is a Focus of Hospitalization that targets the behavior that required the patient to be placed in restraints | 100% | 0 | 100% | 0 | 0 | 0 |
| 4b. There is a linked objective | 100% | 0 | 100% | 0 | 0 | 0 |
| 4c. There is at least one linked intervention (any formal group, individual therapy, or behavioral intervention) for the target behavior that required the patient to be placed in restraints | 100% | 0 | 100% | 0 | 0 | 0 |
| 5. The patient was released from restraints as soon as the violent or dangerous behavior that created the emergency was no longer | 100% | 0 | 100% | 0 | 0 | 0 |

18

| displayed and the patient met the release criteria on the restraints order. | | | | | | |
|---|---|---|---|---|---|---|

## 8.5  Additional Comments

- None.

# 9  Detailed Report: Use of Seclusion

## 9.1  Use of Seclusion Summary Table

| Outcome Measure Indicator # | Patient days: | 257 | 287 | 316 | 254 | 169 | 124 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| 9.1 | Use of seclusion | | | | | | |
| 9.1.1 | Number of seclusion episodes | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 9.1.1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.1.2 | Total hours in seclusion | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 9.1.2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9.1.3 | Average time in seclusion | 0 | 0 | 0 | 0 | 0 | 0 |

## 9.2  Use of Seclusion – # of Seclusion Episodes Initiated by Day of Week

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 9.2 Use of seclusion by Day of Week: | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 0 | 0 | 0 | 0 | 0 | 0 |

## 9.3  Use of Seclusion – # of Seclusion Episodes Initiated by Shift

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 9.3 Use of Seclusion by Shift: | | | | | | |
| AM | 0 | 0 | 0 | 0 | 0 | 0 |
| PM | 0 | 0 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 9.4  Use of Seclusion – DSH 2684 Seclusion Audit Tool (Rev 06/2021)

| Audit Plan:    100% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| **Report for Hospital: Months** | Jul | Aug | Sept | Oct | Nov | Dec |
| **Number of Audits Conducted:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **9.4 Use of Seclusion % Compliance** | % | % | % | % | % | % |
| 1. The Interdisciplinary note described specific behavior demonstrated by the patient that was imminently dangerous to self or others. | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Each State hospital shall comply with 42 C.F.R. § 483.360(f), requiring assessments by a physician or licensed clinical professional of any patient placed in seclusion within one hour, and | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a. The order was obtained within 15 minutes from the initiation of seclusion. | 0 | 0 | 0 | 0 | 0 | 0 |
| 2b. The RN conducted an assessment within 15 minutes of the initiation of seclusion and documented in the IDN, and | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c. The Physician conducted a face-to-face evaluation of the patient in seclusion within one hour from the initiation of seclusion, the note described specific behavior that was imminently dangerous to self or others and was documented in the Physician Progress Note. | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. The IDN described specific, less-restrictive interventions that were tried prior to the use of seclusion or there is clinical justification when less-restrictive interventions were not used. | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Seclusion is not used in the absence of, or as an alternative to, active treatment. | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a. There is a Focus of Hospitalization that targets the behavior that required the patient to be placed in seclusion | 0 | 0 | 0 | 0 | 0 | 0 |
| 4b. There is a linked objective | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c. There is at least one linked intervention (any formal group, individual therapy, or behavioral intervention) for the target behavior that required the patient to be placed in seclusion | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. The patient was released from seclusion as soon as the violent or dangerous behavior that created the emergency was no longer displayed and the patient met the release criteria on the seclusion order. | 0 | 0 | 0 | 0 | 0 | 0 |

## 9.5  Additional Comments

No PC284 Coleman patients were placed in seclusion for this reporting period.

## 10 Detailed Report: Use of Enhanced Observation

10.1 Use of Enhanced Observation Summary Table

| | Patient days: | 257 | 287 | 316 | 254 | 169 | 124 | Total |
|---|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec | |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | | |
| **10.1** | **Use of Enhanced Observation** | | | | | | | |
| **10.1.1** | Total number of episodes of 1-1 observation | 12 | 6 | 1 | 4 | 3 | 3 | 29 |
| | Rate 10.1.1 | 46.69 | 20.91 | 3.16 | 15.75 | 17.75 | 24.19 | |
| **10.1.2** | Total hours on 1-1 | 1,124.86 | 1,142.37 | 735.23 | 1,037.46 | 570.00 | 282.59 | 4892.51 |
| | Rate 10.1.2 | 39.82 | 23.35 | 3.50 | 17.94 | 21.28 | 32.26 | |
| **10.1.3** | Average hours on 1-1 | 93.74 | 190.40 | 735.23 | 259.37 | 190.00 | 94.20 | |
| **10.1.4** | Total number of episodes of 2-1 observation | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Rate 10.1.4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **10.1.5** | Total hours on 2-1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Rate 10.1.5 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **10.1.6** | Average hours on 2-1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **10.1.7** | Total number of episodes of Q15 min observation | - | - | - | - | - | - | - |
| | Rate 10.1.7 | - | - | - | - | - | - | - |
| **10.1.8** | Total hours on Q15 min | - | - | - | - | - | - | - |
| | Rate 10.1.8 | - | - | - | - | - | - | - |
| **10.1.9** | Average hours on Q15 min | - | - | - | - | - | - | - |
| **10.1.10** | Total number of episodes of line of sight observation | - | - | - | - | - | - | - |
| | Rate 10.1.10 | - | - | - | - | - | - | - |
| **10.1.11** | Total hours on line of sight observation | - | - | - | - | - | - | - |
| | Rate 10.1.11 | - | - | - | - | - | - | - |
| **10.1.12** | Average hours on line of sight observation | - | - | - | - | - | - | - |

## 10.2 Use of Enhanced Observation by Type and Reason

| Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|
| 10.2 Episodes of Enhanced Observation by **Type and Reason**: | | | | | | | |
| 1:1 / LOS - Medical | 5 | 1 | 0 | 0 | 0 | 0 | **6** |
| 1:1 / LOS - Danger to Self | 2 | 4 | 0 | 2 | 1 | 2 | **11** |
| 1:1 / LOS - Danger to Others | 3 | 1 | 1 | 1 | 0 | 1 | **7** |
| 1:1 / LOS - Other | 2 | 0 | 0 | 1 | 2 | 0 | **5** |
| 2:1 - Medical | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| 2:1 - Danger to Self | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| 2:1 - Danger to Others | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| 2:1 - Other | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Q15 Minute Obs. – Medical | - | - | - | - | - | - | |
| Q15 Minute Obs. – Danger to Self | - | - | - | - | - | - | |
| Q15 Minute Obs. – Danger to Others | - | - | - | - | - | - | |
| Q15 Minute Obs. – Other | - | - | - | - | - | - | |

## 10.3 Additional Comments

Patients placed on enhanced observation for Falls and DTO/DTS are included under the 1:1 / LOS Other category.

# 11 Detailed Report: Incidents of Aggression

## 11.1 Incidents (Aggression) Summary Table

| Outcome Measure Indicator # | Patient days: | 257 | 287 | 316 | 254 | 169 | 124 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **11.1** | **Incident reports** | | | | | | |
| **11.1.1** | Number of incidents of aggressive act to self | 1 | 1 | 0 | 2 | 1 | 0 |
| | Rate 11.1.1 | 3.89 | 3.48 | 0 | 7.87 | 5.91 | 0 |
| **11.1.2** | Number of incidents of aggressive act to another patient (physical) | 1 | 0 | 0 | 0 | 0 | 0 |
| | Rate 11.1.2 | 3.89 | 0 | 0 | 0 | 0 | 0 |
| **11.1.3** | Number of incidents of aggressive act to staff (physical) | 2 | 0 | 0 | 0 | 0 | 1 |
| | Rate 11.1.3 | 7.78 | 0 | 0 | 0 | 0 | 8.06 |

## 11.2 Incidents (Aggressive Act to Self) by Day of Week

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.2 # of incidents of aggressive act to self (SS) | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sunday | 0 | 0 | 0 | 0 | 1 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 1 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 1 | 0 | 0 |
| Saturday | 1 | 1 | 0 | 0 | 0 | 0 |

## 11.3 Incidents (Aggressive Act to Peers) by Day of Week

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.3 # of incidents of aggressive act to Peers (A2) | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 0 |
| Friday | 0 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 1 | 0 | 0 | 0 | 0 | 0 |

## 11.4 Incidents (Aggressive Act to Staff) by Day of Week

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.4 # of incidents of aggressive act to Staff (A4) | | | | | | |
| Sunday | 0 | 0 | 0 | 0 | 0 | 0 |
| Monday | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Wednesday | 0 | 0 | 0 | 0 | 0 | 0 |
| Thursday | 0 | 0 | 0 | 0 | 0 | 1 |
| Friday | 1 | 0 | 0 | 0 | 0 | 0 |
| Saturday | 1 | 0 | 0 | 0 | 0 | 0 |

## 11.5 Incidents (Aggressive Act to Self) by Shift

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.5 # of incidents of aggressive act to self (SS) | | | | | | |
| AM | 0 | 0 | 0 | 2 | 1 | 0 |
| PM | 1 | 1 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

Department of State Hospitals-Patton
Governing Body Report - Coleman – 2684 Report

## 11.6 Incidents (Aggressive Act to Peers) by Shift

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.6 # of incidents of aggressive act to peers (A2) | | | | | | |
| AM | 0 | 0 | 0 | 0 | 0 | 0 |
| PM | 1 | 0 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.7 Incidents (Aggressive Act to Staff) by Shift

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.7 # of incidents of aggressive act to staff (A4) | | | | | | |
| AM | 2 | 0 | 0 | 0 | 0 | 1 |
| PM | 0 | 0 | 0 | 0 | 0 | 0 |
| NOC | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.8 Incidents by Location – Aggressive Act to Self by Location

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.8 # of incidents of aggressive act to self (SS) | | | | | | |
| Bedroom | 1 | 0 | 0 | 0 | 0 | 0 |
| Bathroom | 0 | 1 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 1 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway | 0 | 0 | 1 | 1 | 0 | 0 |
| Day hall | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.9 Incidents by Location – Aggressive Act to Peers by Location

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.9 # of incidents of aggressive act to peers (A2) | | | | | | |
| Bedroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Bathroom | 1 | 0 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |

Department of State Hospitals-Patton
Governing Body Report - Coleman – 2684 Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway | 0 | 0 | 0 | 0 | 0 | 0 |
| Day hall | 0 | 0 | 0 | 0 | 0 | 0 |

## 11.10 Incidents by Location – Aggressive Act to Staff by Location

| Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 11.10 # of incidents of aggressive act to staff (A4) | | | | | | |
| Bedroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Bathroom | 0 | 0 | 0 | 0 | 0 | 0 |
| Quiet Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Group Room | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Unit | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Area | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway | 1 | 0 | 0 | 0 | 0 | 0 |
| Day hall | 1 | 0 | 0 | 0 | 0 | 1 |

## 11.11 Additional Comments

No additional comments.

## 12 Detailed Report: Incidents of Rules Violations (RVR)

### 12.1 Incidents of Rules Violations (RVR) Summary Table

| Outcome Measure Indicator # | Patient days: | 257 | 287 | 316 | 254 | 169 | 124 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
| | Formula= (Incidents/Patient Days) * 1000 | | | | | | |
| **12.1** | RVR | | | | | | |
| **12.1.1** | Number of patients receiving at least one RVR during the month | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 12.1.1 | 0 | 0 | 0 | 0 | 0 | 0 |

| 12.1.2 | Number of patients provided MH Assessments during month per Title 15 and DOM | 0 | 0 | 0 | 0 | 0 | 0 |

## 12.2 Additional Comments

No RVR's were reported for this reporting period.

# 13 Detailed Report: Incidents of Suicide Attempts/Suicide

## 13.1 Incidents of Suicide/Suicide Attempts Summary Table

| Outcome Measure Indicator # | Patient days: | 257 | 287 | 316 | 254 | 169 | 124 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | July | August | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **13.1** | **Suicide Attempt/Suicide** | | | | | | |
| **13.1.1** | Number of Suicide Attempts | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 13.1.1 | 0 | 0 | 0 | 0 | 0 | 0 |
| **13.1.2** | Number of Suicides | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rate 13.1.2 | 0 | 0 | 0 | 0 | 0 | 0 |

## 13.2 Additional Comments

No suicide attempts/completed were reported for this reporting period.

# 14 Detailed Report: Medications – Use of Clozapine

## 14.1 Use of Clozapine Summary Table

| Outcome Measure Indicator # | Patient days: | 257 | 287 | 316 | 254 | 169 | 124 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | Jul | Aug | Sep | Oct | Nov | Dec |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |
| **14.1** | **Use of Clozapine** | | | | | | |
| 14.1.1 | Number of maintenance / maintained | 4 | 4 | 2 | 3 | 2 | 1 |
| | rate 14.1.2 | 15.56 | 13.94 | 6.33 | 11.81 | 11.83 | 8.06 |

## 14.2 Additional Comments

No additional comments.

# 15 Detailed Report: Use of Involuntary Medications

## 15.1 Use of Involuntary Medications Summary Table

| Outcome Measure Indicator # | Patient days: | 257 | 287 | 316 | 254 | 169 | 124 |
|---|---|---|---|---|---|---|---|
| | Report for Hospital: Months | JUL | AUG | SEP | OCT | NOV | DEC |
| | Formula=(Incidents/Patient Days) * 1000 | | | | | | |

26

| 15.1 | Use of Involuntary Medications | | | | | | |
|------|-------------------------------|---|---|---|---|---|---|
| 15.1.1 | Number of Stat medications ordered for psych reasons | 4 | 1 | 4 | 2 | 1 | 2 |
| | Rate 15.1.1 | 15.56 | 3.48 | 12.66 | 7.87 | 5.92 | 16.13 |
| 15.1.2 | Number of new admits on PC 2602 | - | - | - | - | - | - |
| | Rate 15.1.2 | - | - | - | - | - | - |
| 15.1.3 | Number of PC 2602 initiated for current patients | - | - | - | - | - | - |
| | Rate 15.1.3 | - | - | - | - | - | - |
| 15.1.4 | Number of PC 2602 renewed for current patients | - | - | - | - | - | - |
| | Rate 15.1.4 | - | - | - | - | - | - |

## 15.2 Additional Comments

None.

# 16 Detailed Report: Treatment Hours

## 16.1 Average # of Treatment Hours

| 16.1 Group Therapy ICF | | | | | | |
|------------------------|-----|-----|-----|-----|-----|-----|
| Report for Hospital: Months | JUL | AUG | SEP | OCT | NOV | DEC |
| **Core Group Hours - ICF** | | | | | | |
| Average number of hours per patient offered Core Groups per week | 8.86 | 11.01 | 10.15 | 10.41 | 14.54 | 12.72 |
| Average number of hours per patient attended Core Groups per week | 7.08 | 9.30 | 8.75 | 7.88 | 12.47 | 11.52 |
| **Supplemental Group Hours -** | | | | | | |
| Average number of hours per patient offered Supplemental Groups per week | 0.37 | 0.73 | 0 | 0 | 14.84 | 1.65 |
| Average number of hours per patient attended Supplemental Groups per week | 0.32 | 0.56 | 0 | 0 | 14.66 | 1.42 |
| **Clinical Contacts -** | | | | | | |
| Average number of hours per patient attended Clinical Contacts per week | 0.32 | 0.87 | 0.27 | 0.33 | 0.43 | 1.79 |
| Number of patients attending Clinical Contacts | 6 | 8 | 9 | 7 | 6 | 4 |
| **Individual Therapy –** | | | | | | |
| Average number of hours per patient attended Individual Therapy per week | 0.26 | 0.34 | 0.35 | 0.49 | 0.68 | 0.66 |
| Number of patients attending individual therapy | 5 | 10 | 11 | 10 | 6 | 4 |
| **Total Hours of Treatment -** | | | | | | |

Department of State Hospitals-Patton
Governing Body Report - Coleman – 2684 Report

**A-090**

| Total average hours of treatment per patient per week | 9.81 | 12.95 | 10.77 | 11.23 | 30.49 | 16.82 |
|---|---|---|---|---|---|---|

## 16.2 Newly Admitted Patients Treatment Hours

| 16.2 Group Therapy ICF | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | JUL | AUG | SEP | OCT | NOV | DEC |
| **Core Group Hours - ICF** | | | | | | |
| Average number of hours per patient offered Core Groups per week | 0 | 4.39 | 3.91 | 2.67 | N/A | N/A |
| Average number of hours per patient attended Core Groups per week | 0 | 3.32 | 3.17 | 1.88 | N/A | N/A |
| **Supplemental Group Hours -** | | | | | | |
| Average number of hours per patient offered Supplemental Groups per week | 0 | 0.18 | 0 | 0 | N/A | N/A |
| Average number of hours per patient attended Supplemental Groups per week | 0 | 0 | 0 | 0 | N/A | N/A |
| **Clinical Contacts -** | | | | | | |
| Average number of hours per patient attended Clinical Contacts per week | 0 | 0.70 | 0.15 | 0 | N/A | N/A |
| Number of patients attending Clinical Contacts | 0 | 0.70 | 0.14 | 0 | N/A | N/A |
| **Individual Therapy –** | | | | | | |
| Average number of hours per patient attended Individual Therapy per week | 0 | 0.16 | 0.15 | 0.11 | N/A | N/A |
| Number of patients attending individual therapy | 0 | 0.09 | 0.14 | 0 | N/A | N/A |
| **Total Hours of Treatment -** | | | | | | |
| Total average hours of treatment per patient per week | 0 | 5.43 | 4.21 | 2.78 | N/A | N/A |

*Treatment = At least 10 hours of Core Treatment (Core groups, Individual Therapy and Clinical Contacts) and additional supplemental treatment to equal at least 20 hours per week.*

## 16.3 Treatment Group Observation Audit Data

| Audit Plan:    10% Audit per month | | | | | | |
|---|---|---|---|---|---|---|
| Report for Hospital: Months | July | Aug | Sep | Oct | Nov | Dec |
| **Number of Audits Conducted:** | 4 | 4 | 4 | 2 | 3 | 0 |
| 9.4 Treatment Group % Compliance | % | % | % | % | % | % |
| **1.** Session starts and ends within five minutes of designated times. | 100 | 100 | 100 | 100 | 100 | N/A |
| **2.** Prior session material is reviewed as relevant. | 100 | 100 | 100 | 100 | 100 | N/A |
| **3.** Equipment is counted and utilized safely. | 100 | 100 | 100 | 100 | 100 | N/A |
| **4.** Co-provider was actively engaged. | 100 | 100 | 100 | 100 | 100 | N/A |
| **5.** The facilitator's style and structure for the group attempts to engage all participants. | 100 | 100 | 100 | 100 | 100 | N/A |

Department of State Hospitals-Patton
Governing Body Report - Coleman – 2684 Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 6. Preplanning is apparent. | 100 | 100 | 100 | 100 | 100 | N/A |
| **7.** Facilitator introduces topics or treatment activities. | 100 | 100 | 100 | 100 | 100 | N/A |
| **8.** Facilitator maintains therapeutic boundaries. | 100 | 100 | 100 | 100 | 100 | N/A |
| **9.** Facilitator demonstrates group management skills. | 100 | 100 | 100 | 100 | 100 | N/A |
| **10.** Facilitator maintains professionalism. | 100 | 100 | 100 | 100 | 100 | N/A |
| **11.** Facilitation of the group allows room for the expression of individual differences and cultural diversity. | 100 | 100 | 100 | 100 | 100 | N/A |
| **12.** Facilitator gives feedback to group participants. | 100 | 100 | 100 | 100 | 100 | N/A |
| **13.** Facilitator identifies and utilizes participant's strengths. | 100 | 100 | 100 | 100 | 100 | N/A |
| 14. The facilitation of the group and the content of the activities accommodate limitations of the participants. | 100 | 100 | 100 | 100 | 100 | N/A |
| **15.** Facilitator checks for learning. | 100 | 100 | 100 | 100 | 100 | N/A |
| **16.** When asked, facilitator can explain the purpose and the therapeutic benefits of the group. | 100 | 100 | 100 | 100 | 100 | N/A |
| **17.** Facilitator brings closure to the group. | 100 | 100 | 100 | 100 | 100 | N/A |

## 16.4 2684 Treatment Plan Audit Data

| Audit Plan:    20% Audit per month plus 100% of patients excluded from Treatment Hours table | | | | | | |
|---|---|---|---|---|---|---|
| **Report for Hospital: Months** | July | Aug | Sep | Oct | Nov | Dec |
| **Number of Audits Conducted:** | 5 | 4 | 5 | 6 | 4 | 4 |
| 9.4 Treatment Group % Compliance | % | % | % | % | % | % |
| 1. The treatment plan was finalized as per policy. | 60 | 25 | 20 | 17 | 75 | 75 |
| 2. The patient's age is accurately documented. | 80 | 75 | 80 | 83 | 100 | 50 |
| 3. Current group attendance percentage is listed under current interventions/clinical summary. | 100 | 100 | 75 | 83 | 100 | 100 |
| 4. The course of hospitalization section contains information about the patient's current status as it relates to treatment. | 100 | 100 | 100 | 60 | 100 | 100 |
| 5. Focus statements are written for each identified area of treatment. | 100 | 100 | 80 | 100 | 100 | 100 |
| 6. Each focus statement has a corresponding objective. | 100 | 100 | 100 | 83 | 100 | 100 |
| 7. Each objective is measurable. | 100 | 25 | 80 | 50 | 75 | 25 |
| 8. Each objective has at least one intervention. | 100 | 100 | 100 | 100 | 100 | 100 |
| 9. There is a plan for patient transfer to CDCR. | 100 | 100 | 100 | 100 | 100 | 100 |

Department of State Hospitals-Patton
Governing Body Report - Coleman – 2684 Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 10. Treatment outcome expectations based on reason for referral is addressed. | 100 | 100 | 100 | 100 | 100 | 100 |
| 11. The violence risk assessment is current and integrated into the treatment plan as clinically indicated. | 80 | 75 | 100 | 83 | 75 | 100 |
| 12. The suicide risk assessment is current and integrated into the treatment plan as clinically indicated. | 80 | 75 | 100 | 83 | 75 | 100 |
| 13. Other risk factors are identified and integrated into the treatment plan as clinically indicated. | 100 | 100 | 100 | 100 | 100 | 100 |
| 14. There is a summary of treatment progress including groups taken. | 100 | 33 | 25 | 80 | 100 | 100 |
| 15. Updated patient progress toward each treatment outcome expectation is documented. | 100 | 100 | 100 | 100 | 100 | 100 |
| 16. If the patient was not offered 20 hours of treatment* per week in the previous month, is there a focus statement, objective and one or more interventions addressing increasing the patient's treatment hours? | N/A | N/A | 100 | N/A | NA | N/A |
| 17. If the treatment team recommended that the patient receive individual therapy, did the patient receive individual therapy? | 60 | N/A | 100 | N/A | 100 | 100 |
| 18. If the patient attended less than 40% of his/her treatment hours on average in the previous month, is there a focus statement, objective and one or more interventions addressing increasing the patient's group attendance. | N/A | N/A | N/A | N/A | NA | N/A |

## 16.5 Additional Comments

In table 16.1, the data indicated 0 hours of supplemental activities for September and October, we identified that there substantial staffing changes which impacted supplemental roster completion. The issue was identified in November, Program Management was notified, and a retraining was implemented for staff, this resulted in an increase in capturing data for the following months.  In Table 16.2 it is noted that July has zero "0" indicated in all areas. This is due to newly admitted patients in July 2022 not falling within the 30-day time frame, therefore no data collected/reported.  Detailed Report: Management Indicators – Staffing Allocations and Vacancies

None.

# 17 Detailed Report: Management Indicators - Staffing Allocations and Vacancies

## 17.1 Management Indicators (Staffing and Census) Data – Staffing Allocations

| Program-Wide | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Administration** | | | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Executive Director | | | 1 | 1 | 0 | 0 | |
| Clinical Administrator | | | 1 | 1 | 0 | 0 | |
| Hospital Administrator | | | 1 | 1 | 0 | 0 | |
| Nurse Administrator | | | 1 | 1 | 0 | 0 | |
| Medical Director | | | 1 | 1 | 0 | 0 | Acting |
| Chief Psychiatry | | | 1 | 1 | 0 | 0 | |
| Program Director | | | 1 | 1 | 0 | 0 | |
| Program Assistant | | | 2 | 2 | 0 | 0 | |
| Nursing Coordinator | | | 2 | 2 | 0 | 0 | |
| **Supervision** | | | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Unit Supervisor | | | 1 | 1 | 0 | 0 | |
| Supervising Psychologist | | | 1 | 1 | 0 | 0 | |
| Supervising Social Worker | | | 1 | 1 | 0 | 0 | |
| Supervising Rehabilitation Therapist | | | 1 | 1 | 0 | 0 | |
| Senior Psychiatrist | | | 1 | 1 | 0 | 0 | |
| **Level of Care (ICF)** | Staffing Ratio | | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Nurse Practitioner | 1:08 | | 1 | 1 | 0 | 0 | |
| HSS | 1:08 | | 3 | 3 | 0 | 0 | |
| Sr Psych Tech | 1:08 | | 3 | 2 | 1 | 0 | |
| Registered Nurse | 1:08 | | 9 | 6 | 3 | 1 | |
| Psych Tech | 1:08 | | 28 | 22 | 6 | 3 | |
| **Clinical Staff** | Staffing Ratio | | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Psychiatrist | 1:30 | | 2 | 2 | 0 | 2 | |
| Tele-psychiatrist | 1:30 | | 0 | 0 | 0 | 0 | |
| Psychologist | 1:30 | | 2 | 2 | 0 | 0 | |
| Social Worker | 1:30 | | 2 | 2 | 0 | 0 | |
| Rehab Therapist | 1:30 | | 2 | 2 | 0 | 0 | |
| **Hospital Police** | Staffing Ratio | | Total Positions | Filled Positions | Vacant Positions | Contract Positions | Comments |
| Police Sergeant | NA | NA | NA | NA | NA | NA | NA |
| Police Officer | NA | NA | NA | NA | NA | NA | NA |

Department of State Hospitals-Patton
Governing Body Report - Coleman – 2684 Report

## 17.2 Management Indicators (Staffing and Census) Data – Patient Census Data

| Management Indicators Patient Census | | | | | | |
|---|---|---|---|---|---|---|
| | July | August | September | October | November | December |
| Average daily census | 8.35 | 9.35 | 10.53 | 8.39 | 5.8 | 4 |
| Average length of stay | 180.91 | 168.42 | 150.27 | 173.91 | 245.71 | 372.5 |
| Median length of stay | 128 | 94.5 | 74 | 88 | 175 | 293 |
| Admission per month | 2 | 3 | 1 | 0 | 0 | 0 |
| Discharges per month | 2 | 2 | 0 | 4 | 3 | 0 |

## 17.3 Additional Comments

No additional comments.


*END OF REPORT*


Submitted By:


*Janine Wallace*
Executive Director