ROB BONTA, State Bar No. 202668
Attorney General of California
MONICA N. ANDERSON, State Bar No. 182970
Senior Assistant Attorney General
DAMON MCCLAIN, State Bar No. 209508
Supervising Deputy Attorney General
ELISE OWENS THORN, State Bar No. 145931
NAMRATA KOTWANI, State Bar No. 308741
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 210-7318
 Fax: (916) 324-5205
 E-mail: Elise.Thorn@doj.ca.gov
*Attorneys for Defendants*

PAUL B. MELLO, State Bar No. 179755
SAMANTHA D. WOLFF, State Bar No. 240280
KAYLEN KADOTANI, SBN 294114
DAVID C. CASARRUBIAS, SBN 321994
CARSON R. NIELLO, SBN 329970
HANSON BRIDGETT LLP
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone: (925) 746-8460
 Fax: (925) 746-8490
 E-mail: PMello@hansonbridgett.com
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**SUBMISSION OF THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION'S MAY 2023 AND JANUARY 2024 MENTAL HEALTH BED NEED STUDIES** |

On May 26, 2021, the court ordered Defendants to file the California Department of Corrections and Rehabilitation's (CDCR) mental health bed need Studies within five days of publication. (ECF No. 7185.) Attached is a letter from CDCR with its May 2023 and January 2024 mental health bed need studies.

On January 16, 2024, CDCR finalized the January 2024 Mental Health Bed Need Study based on fall 2023 Population Projections. That report is attached as Exhibit A.

///

///

1

1        The May 2023 Mental Health Bed Need Study, based on the spring 2023 projections, is

2    attached as Exhibit B.  This report was inadvertently not circulated when published to CDCR

3    personnel working on the *Coleman* litigation.  Defendants have put in place calendar alerts to

4    prevent this from happening in the future.

5    Dated: January 22, 2024                Respectfully submitted,

6                                                  ROB BONTA
Attorney General of California
7                                                  DAMON MCCLAIN
Supervising Deputy Attorney General

8

9                                                  */s/ Elise Owens Thorn*
ELISE OWENS THORN
10                                                  Deputy Attorney General
*Attorneys for Defendants*
11

12                                                  HANSON BRIDGETT LLP

13                                                  */s/ Samantha D. Wolff*
PAUL B. MELLO
14                                                  SAMANTHA D. WOLFF
15                                                  DAVID C. CASARRUBIAS
*Attorneys for Defendants*

16

17

18

19

20

21

22

23

24

25

26

27

28

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                                     GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



January 22, 2024

Damon McClain, Esq.
Elise Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-550

VIA EMAIL

RE: Spring and Fall 2023 Mental Health Bed Need Study

Dear Mr. McClain and Ms. Thorn:

On May 26, 2021 the court ordered Defendants to file each mental health bed need study within five days of its publication. (ECF No. 7185.)  On January 16, 2024, the California Department of Corrections and Rehabilitations finalized the January 2024 Mental Health Bed Need Study based on fall 2023 population projections.  The report published by CDCR's Office of Research is attached as Exhibit A.

When I received the January 2024 bed need study, I reviewed my files and the docket and realized that I had not received the final bed need study based on the spring 2023 population projections. The Office of Research immediately sent me the May 2023 Mental Health Bed Need Study, which is attached as Exhibit B.  The failure to circulate the May 2023 Mental Health Bed Need Study was inadvertent.  I have initiated new calendar reminders for the publication of the bed need studies so that this does not occur in the future.

Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs

# Exhibit A



**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**



# MENTAL HEALTH BED NEED STUDY

BASED ON

**FALL 2023 POPULATION PROJECTIONS**

## JANUARY 2024

CDCR OFFICE OF RESEARCH

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, STEPHENS CONSULTING PARTNERS

## TABLE OF CONTENTS

TABLE OF CONTENTS .................................................................................................................................. 1

EXECUTIVE SUMMARY ............................................................................................................................... 3

    Male Programs ...................................................................................................................................... 3

    Female Programs ................................................................................................................................... 3

PURPOSE AND SCOPE OF THE STUDY ........................................................................................................ 4

METHODOLOGY .......................................................................................................................................... 4

    Basic Methodology ............................................................................................................................... 4

    Methodology Enhancements ................................................................................................................ 5

DATA USED .................................................................................................................................................. 6

FALL 2023 CDCR POPULATION PROJECTIONS .......................................................................................... 7

    Male Population ..................................................................................................................................... 8

    Female Population .................................................................................................................................. 9

MALE PROGRAM FORECASTS ................................................................................................................... 10

    Acute Psychiatric Program (APP) ....................................................................................................... 10

    Intermediate Care Facility (ICF) – High Custody Program ................................................................. 11

    ICF – Low Custody Program ............................................................................................................... 12

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates .......................................... 13

    Mental Health Crisis Bed (MHCB) ..................................................................................................... 14

    Enhanced Outpatient Program (EOP) – General Population (GP) ...................................................... 15

    EOP – Administrative Segregation Unit (ASU) .................................................................................. 16

    Psychiatric Services Unit (PSU) .......................................................................................................... 17

    Correctional Clinical Case Management System (CCCMS) ................................................................. 18

**FEMALE PROGRAM FORECASTS** ................................................................................................................**19**

Acute and Intermediate Inpatient Program (APP/ICF) ........................................................................ 19

MHCB ............................................................................................................................................ 20

EOP-GP .......................................................................................................................................... 20

EOP-ASU ........................................................................................................................................ 21

PSU ................................................................................................................................................ 22

CCCMS ........................................................................................................................................... 23

**CONCLUSION** .............................................................................................................................**24**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Fall 2023 total mental health bed need is higher compared to the Spring study for FY 2024 (by 1,061 beds or 3.3%). Projections are higher for Males (3.5%) when comparing bed need for FY 2024 (at 12/31/23). Females increased by 0.6%.

### MALE PROGRAMS

The Fall 2023 Mental Health Bed Need Study projections, at the midpoint of FY 2024 (12/31/23), forecasts a higher bed need compared to the Spring 2023 study for these programs: APP (14.0%; ICF-High (10.6%); ICF-Low (3.2%); PIP (13.4%); MHCB (12.0%); EOP-GP (7.1%); EOP-ASU (7.3%); and, CCCMS (2.1%). PSU bed need dropped by 17 beds. Male inpatient programs increased 7.4%.

### FEMALE PROGRAMS

The Fall 2023 Mental Health Bed Need Study projections for FY 2024 (at 12/31/23) forecast exhibited program increases in all programs except PSU which dropped by 7.7%* and CCCMS by 0.1%. Increases in bed need compared to the Spring 2023 study include: Acute/ICF (17.5%); MHCB (9.5%); EOP-GP (4.0%); and EOP-ASU (2.0%).

*The very small census in the PSU program makes estimates and projections less reliable.

| Level of Care | PROJECTIONS TO FY 2024 (at 12/31/23) | | | |
| --- | --- | --- | --- | --- |
| | Preliminary Fall 2023 Study | Spring 2023 Study | Difference from Spring 2023 | % Change from Spring 2023 |
| *MALE* | | | | |
| APP | 368 | 323 | 45 | 14.0% |
| ICF - High | 680 | 615 | 65 | 10.6% |
| ICF - Low | 149 | 144 | 5 | 3.2% |
| SQ PIP | 20 | 17 | 2 | 13.4% |
| MHCB | 289 | 258 | 31 | 12.0% |
| EOP-GP | 6,256 | 5,840 | 416 | 7.1% |
| EOP-ASU | 636 | 593 | 43 | 7.3% |
| PSU | 179 | 197 | (17) | -8.7% |
| CCCMS | 22,574 | 22,116 | 458 | 2.1% |
| Totals | 31,151 | 30,103 | 1,049 | 3.5% |
| *FEMALE* | | | | |
| Acute/ICF | 51 | 43 | 7.6 | 17.5% |
| MHCB | 16 | 14 | 1.4 | 9.5% |
| EOP-GP | 139 | 133 | 5.4 | 4.0% |
| EOP-ASU | 13 | 12 | 0.2 | 2.0% |
| PSU | 5 | 5 | (0.4) | -7.7% |
| CCCMS | 1,832 | 1,833 | (1.5) | -0.1% |
| Totals | 2,055 | 2,042 | 13 | 0.6% |
| TOTAL MHSDS POP | 33,206 | 32,145 | 1,061 | 3.3% |

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts. The forecasts are provided by level of care and gender.

This Fall 2023 Study uses the Fall 2023 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with Stephens Consulting Partners. This Fall 2023 study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study. These methodologies are based in part on the effort of Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis. John Misener, a Principal with Stephens Consulting Partners, continues as the lead forecaster for the projections in this report.

This Study compares these Fall 2023 projections with the Spring 2023 study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model. The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care. This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements.  While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENT

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

*1.  For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting.  This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting."  For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

*2.  For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY).  It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates.  The census rates are then applied to the CDCR projections by level to generate future census estimates.  Blended census rates per 1,000 are calculated for each forecast year and applied to the model.  The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures.  This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| FALL 2023 | | | | |
|---|---|---|---|---|
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 4.9% | 23.0% | 11.9% | 60.2% |
| ICF-High | 1.8% | 18.6% | 10.1% | 69.5% |
| ICF-Low | 5.5% | 60.4% | 10.2% | 23.9% |
| MHCB | 8.1% | 33.9% | 11.9% | 46.1% |
| EOP-GP | 5.1% | 45.0% | 12.5% | 34.3% |
| EOP-ASU | 2.3% | 14.7% | 12.5% | 70.6% |
| PSU | 0.0% | 1.9% | 5.4% | 92.7% |
| CCCMS | 6.5% | 46.1% | 14.2% | 25.1% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Fall 2023 Study uses the following data:

- The Fall 2023 Population Projections through 6/30/2028, from the CDCR Office of Research, by gender and level of housing for males. These projections include the estimated impact of Proposition 57.
- July 2022 – June 2023 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Fifty-two weekly audit dates for July 2022 - June 2023 were used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
  - Fifty-two weekly audit dates for July 2022 – June 2023.

## FALL 2023 CDCR POPULATION PROJECTIONS

Population data inputs required for the Fall 2023 Mental Health Bed Need Study were provided to Stephens Consulting Partners by the CDCR Office of Research (Research) on September 8, 2023.

For more information related to CDCR's Office of Research Population Projections, please visit:
https://www.cdcr.ca.gov/research/population-reports

## MALE POPULATION

The Fall 2023 CDCR projections for males are very close to the Spring projections. Male population is 1% higher in FY2024 than projected in Spring 2023. But by FY2027 there is a decrease of 0.3% (215). Level IV projections are higher in each forecast year compared to the Spring 2023 study.





| Total Male Population Fall 2023 vs. Spring 2023* | | | | |
|---|---|---|---|---|
| | **2024** | **2025** | **2026** | **2027** |
| Fall 2023 | 90,373 | 87,953 | 86,592 | 84,631 |
| Spring 2023 | 89,434 | 87,777 | 86,219 | 84,846 |
| Variance | 939 | 176 | 373 | (215) |
| % Variance | 1.0% | 0.2% | 0.4% | -0.3% |
| * as of midpoint of the fiscal year (12/31) | | | | |

| Change by Security Level Fall 2023 vs. Spring 2023 | | | | |
|---|---|---|---|---|
| | **2024** | **2025** | **2026** | **2027** |
| Level IV | 11.4% | 11.8% | 12.2% | 10.9% |
| Level III | -0.2% | -9.6% | -17.2% | -28.1% |
| Level II | 6.3% | 11.9% | 18.7% | 26.9% |
| Level I | -11.1% | -25.6% | -29.3% | -29.2% |

## FEMALE POPULATION

The Fall 2023 CDCR projections for females are 4.5% higher in FY2024 but drops for each of the out-years.

### Female Population: 2013 - 2027



| | Total Female Population Fall 2023 vs Spring 2023* | | | |
|---|---|---|---|---|
| | **2024** | **2025** | **2026** | **2027** |
| Fall 2023 | 3,810 | 3,646 | 3,562 | 3,453 |
| Spring 2023 | 3,645 | 3,692 | 3,696 | 3,707 |
| Variance | 165 | (46) | (134) | (254) |
| % Variance | 4.5% | -1.2% | -3.6% | -6.9% |

## MALE PROGRAM FORECASTS

## ACUTE PSYCHIATRIC PROGRAM (APP)

### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | \--- ACTUAL --- | | | | | | | | | | | | | \--- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 90,373 | 87,953 | 86,592 | 84,631 | 82,796 |
| Census Rate | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.01 | 2.84 | 2.21 | 3.53 | 3.11 | 3.49 | 3.59 | 3.67 | 3.66 | 3.66 | 3.64 | 3.64 |
| Avg Program Census | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 253.9 | 386.5 | 278.8 | 316.8 | 313.3 | | | | | |
| Avg Pending List | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 15.3 | 31.3 | 11.0 | 17.5 | 17.4 | | | | | |
| Total Avg Daily Census (ADC) | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 269.2 | 417.8 | 289.8 | 334.3 | 330.7 | 331.6 | 322.1 | 316.9 | 308.4 | 301.0 |
| Bed Need (90% Occ) | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 299 | 464 | 322 | 371 | 367 | 368 | 358 | 352 | 343 | 334 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2023 | 346 | 323 | 316 | 311 | 308 |
| Forecast Based on Fall 2022 | 358 | 347 | 332 | 322 | 314 |
| Forecast Based on Spring 2022 | 411 | 405 | 370 | 364 | |

### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/22 | Census Rates (Fall 2023) | % Change Fall '23 - Spring '23 | Census Rates (Spring 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 60.2% | 199.2 | 20,611 | 9.66 | 5.7% | 9.15 | 8.95 | 7.89 | 8.24 | 4.99 | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 170.1% |
| Level III | 11.9% | 39.4 | 14,886 | 2.64 | 3.9% | 2.55 | 2.65 | 2.46 | 2.94 | 2.28 | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 63.3% |
| Level II | 23.0% | 76.0 | 40,794 | 1.86 | 6.6% | 1.75 | 1.90 | 1.59 | 2.32 | 1.40 | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 70.9% |
| Level I | 4.9% | 16.2 | 8,428 | 1.92 | 16.1% | 1.66 | 1.16 | 1.06 | 2.04 | 1.04 | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 149.5% |
| Total | 100.0% | 330.7 | 92,051 | 3.59 | 5.6% | 3.40 | 3.49 | 3.11 | 3.53 | 2.21 | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 153.0% |

The male acute licensed beds were 419 until May when 85 beds were added for a total of 504. The Fall 2023 Study calculated an average bed need (at 90%) of 367 for FY2023 (and forecast to have a higher bed need throughout the forecast period). The census rate for FY2023 Increased 3.0% from FY2022. The bed need remains higher than the Spring study in the forecast years.

## INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 90,373 | 87,953 | 86,592 | 84,631 | 82,796 |
| Census Rate | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.97 | 6.20 | 7.31 | 6.48 | 6.63 | 6.77 | 6.77 | 6.77 | 6.73 | 6.72 |
| Avg Program Census (VPP) | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 149.7 | 147.9 | 112.0 | 106.9 | 75.3 | | | | | |
| Avg Program Census (CHCF) | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 255.5 | 305.3 | 345.5 | 268.2 | 245.5 | | | | | |
| Avg Program Census (SVPP) | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 176.3 | 229.8 | 199.8 | 215.2 | 226.3 | | | | | |
| Avg Pending List | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 24.1 | 75.1 | 24.9 | 31.4 | 62.8 | | | | | |
| Total Avg Daily Census (ADC) | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 605.7 | 758.1 | 682.2 | 621.8 | 610.0 | 611.7 | 595.7 | 586.0 | 569.9 | 556.1 |
| Bed Need (90% Occ) | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 673 | 842 | 758 | 691 | 678 | 680 | 662 | 651 | 633 | 618 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2023 | 667 | 615 | 600 | 590 | 584 |
| Forecast Based on Fall 2022 | 667 | 646 | 620 | 602 | 587 |
| Forecast Based on Spring 2022 | 781 | 771 | 703 | 693 | |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/22 | Census Rates (Fall 2023) | % Change Fall '23 - Spring '23 | Census Rates (Spring 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 69.5% | 423.8 | 20,611 | 20.56 | -0.2% | 20.61 | 19.87 | 22.71 | 18.23 | 12.77 | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | 27.8% |
| Level III | 10.1% | 61.4 | 14,886 | 4.12 | -1.9% | 4.20 | 3.96 | 4.19 | 4.92 | 5.04 | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 25.5% |
| Level II | 18.6% | 113.8 | 40,794 | 2.79 | 5.3% | 2.65 | 2.42 | 2.43 | 2.61 | 2.52 | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 96.0% |
| Level I | 1.8% | 11.1 | 8,428 | 1.31 | 11.9% | 1.17 | 0.94 | 1.35 | 1.65 | 1.56 | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 187.7% |
| Total | 100.0% | 610.0 | 92,051 | 6.63 | 0.8% | 6.58 | 6.48 | 7.31 | 6.20 | 4.97 | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 58.6% |

CDCR operated an average of 701 beds in celled housing in FY2023 (dropping from 739 to 691 in October 2022 and again in May 2023 to the 658 beds) at ICF programs for male inmate-patients. The Fall 2023 Study indicates an average bed need of 678 in FY2023 (at 90% occupancy) which is 11 beds higher (1.7%) than was estimated in the Spring study. Bed need in the forecast years increase an average of 9.9% compared to the Spring study.

ICF-High census rate increased 2.2% from FY2022 but remains lower than the peak in FY2021. The model assumes constant "classification specific" (I-IV) census rates.

ICF – LOW CUSTODY PROGRAM

TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 90,373 | 87,953 | 86,592 | 84,631 | 82,796 |
| Census Rate | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.33 | 3.17 | 2.78 | 2.15 | 1.43 | 1.48 | 1.49 | 1.49 | 1.48 | 1.48 |
| Avg Program Census (CSH) | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.2 | 44.7 | 34.5 | 21.2 | 25.6 | | | | | |
| Avg Program Census (VPP) | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.4 | 74.2 | 50.0 | 48.0 | 27.1 | | | | | |
| Avg Program Census (ASH) | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 140.8 | 225.1 | 163.7 | 129.2 | 72.0 | | | | | |
| Avg Pending List | | | | | | | 7.9 | 33.0 | 20.4 | 32.7 | 11.4 | 7.5 | 7.0 | | | | | |
| Total Avg Daily Census (ADC) | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 283.8 | 376.6 | 259.5 | 205.9 | 131.7 | 134.0 | 130.6 | 128.8 | 125.5 | 122.7 |
| Bed Need (90% Occ) | 328 | 332 | 353 | 368 | 331 | 355 | 369 | 389 | 315 | 418 | 288 | 229 | 146 | 149 | 145 | 143 | 139 | 136 |

| | | | | | | | | | | | | | Forecast Based on Spring 2023 | 150 | 144 | 139 | 135 | 130 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Forecast Based on Fall 2022 | 220 | 212 | 202 | 195 | 190 |
| | | | | | | | | | | | | | Forecast Based on Spring 2022 | 272 | 268 | 245 | 241 | |

TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/22 | Census Rates (Fall 2023) | % Change Fall '23 - Spring '23 | Census Rates (Spring 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 23.9% | 31.5 | 20,611 | 1.53 | -12.0% | 1.73 | 2.52 | 2.81 | 3.50 | 2.20 | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | -24.9% |
| Level III | 10.2% | 13.4 | 14,886 | 0.90 | -7.3% | 0.97 | 1.73 | 2.08 | 2.94 | 2.47 | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | -56.9% |
| Level II | 60.4% | 79.5 | 40,794 | 1.95 | 0.5% | 1.94 | 2.55 | 3.33 | 3.82 | 3.00 | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | -44.8% |
| Level I | 5.5% | 7.3 | 8,428 | 0.86 | -15.9% | 1.03 | 1.65 | 2.77 | 3.10 | 1.85 | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | -37.9% |
| Total | 100.0% | 131.7 | 92,051 | 1.43 | -4.6% | 1.50 | 2.15 | 2.78 | 3.17 | 2.33 | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | -26.1% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 64 locked ICF dormitory beds, totaling 370 ICF-Low Custody beds for male CDCR inmate-patients. Locked ICF dorm beds (at CMF) had dropped from 84 Beds in October 2022. The Fall 2023 study calculated the average bed need of 146 for FY 2023 which is a 4 bed drop from the Spring estimate. The forecasted bed need is higher however (averaging 7 beds) throughout the forecasted years, despite a dropping census rate, due to an increase in population.

The model assumes constant "classification specific" (I-IV) census rates.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | --- ACTUAL --- | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 716 | 705 | 682 | 655 | 638 | 617 | 599 | 581 | 564 | 547 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 42.26 | 39.47 | 28.46 | 22.37 | 28.68 | 28.68 | 28.68 | 28.68 | 28.68 | 28.68 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 30.0 | 27.8 | 19.2 | 14.5 | 18.2 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.2 | 0.25 | 0.13 | 0.06 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.3 | 29.3 | 19.4 | 14.7 | 18.3 | 17.7 | 17.2 | 16.7 | 16.2 | 15.7 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 34 | 33 | 22 | 16 | 20 | 20 | 19 | 19 | 18 | 17 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2023 | 18 | 17 | 17 | 17 | 17 |
| Forecast Based on Fall 2022 | 16 | 16 | 16 | 16 | 15 |
| Forecast Based on Spring 2022 | 17 | 17 | 17 | 17 | |

CDCR operates 40 beds dedicated to the PIP program at California State Prison – San Quentin for condemned, male inmate-patients. (The 12 Mental Health Flex beds were no longer in use from May 1, 2023. These beds were distributed to the ICF)  The Fall 2023 Study forecasts a bed need of 20 for FY 2023 and averages 18.5 beds between FY2024-2028. The census rate increased 28% over FY2022 yet remains low relative to rates prior to FY2021.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - Males | --- ACTUAL --- | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 90,373 | 87,953 | 86,592 | 84,631 | 82,796 |
| Census Rate | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.18 | 2.62 | 2.72 | 2.64 | 2.81 | 2.88 | 2.87 | 2.87 | 2.86 | 2.85 |
| Avg Program Census | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 254.5 | 285.6 | 249.0 | 243.0 | 241.6 | | | | | |
| Avg Pending List | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 11.7 | 10.8 | 4.9 | 10.6 | 17.5 | | | | | |
| Total Avg Daily Census (ADC) | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 266.3 | 296.4 | 253.9 | 253.5 | 259.1 | 260.2 | 252.5 | 248.5 | 242.0 | 236.3 |
| Bed Need (90% Occ) | 388 | 352 | 348 | 401 | 474 | 481 | 464 | 397 | 296 | 329 | 282 | 282 | 288 | 289 | 281 | 276 | 269 | 263 |
| Adj for APP/ICF/PSU PL | 71.3 | 40.9 | 31.2 | 41.0 | 46.9 | 38.9 | 54.6 | 33.8 | 25.3 | 83.3 | 25.0 | 26.0 | 30.4 | 25.0 | 10.0 | 10.0 | 10.0 | |
| "Trued" Bed Need for APP/ICF/PSU | 316 | 311 | 317 | 360 | 427 | 442 | 409 | 363 | 271 | 246 | 257 | 256 | 257 | 264 | 271 | 266 | 259 | |

| | | Forecast Based on Spring 2023 | 273 | 258 | 253 | 248 | 243 |
|---|---|---|---|---|---|---|---|
| | | Forecast Based on Fall 2022 | 271 | 263 | 252 | 244 | 239 |
| | | Forecast Based on Spring 2022 | 288 | 285 | 260 | 256 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/22 | Census Rates (Fall 2023) | % Change Fall 23 - Spring 23 | Census Rates (Spring 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 46.1% | 119.5 | 20,611 | 5.80 | 1.7% | 5.70 | 5.25 | 5.00 | 4.97 | 4.38 | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | 1.4% |
| Level III | 11.9% | 30.9 | 14,886 | 2.07 | 7.8% | 1.92 | 2.17 | 2.71 | 2.57 | 2.20 | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 4.6% |
| Level II | 33.9% | 87.7 | 40,794 | 2.15 | 9.2% | 1.97 | 1.92 | 2.08 | 2.10 | 1.62 | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | 3.5% |
| Level I | 8.1% | 21.0 | 8,428 | 2.49 | 7.4% | 2.32 | 2.22 | 1.42 | 1.78 | 1.41 | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | 45.3% |
| Total | 100.0% | 259.1 | 92,051 | 2.81 | 4.4% | 2.70 | 2.64 | 2.72 | 2.60 | 2.18 | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 23.3% |

CDCR had an average capacity of 383 MHCB beds for male inmate-patients within 19 of the 32 male institutions. Capacity dropped by 20 beds in October from 397. The Fall 2023 Study forecasts a bed need increase to 289 beds in FY2024 before dropping to 263 by FY2028.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

### TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| LEVEL I CDCR Male Population | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,416 | 13,751 | 10,722 | 8,793 | 8,428 | 7,543 | 6,751 | 6,675 | 6,540 | 6,381 |
| LEVEL I Census Rate | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.28 | 24.48 | 21.26 | 30.49 | 35.39 | 35.39 | 35.39 | 35.39 | 35.39 | 35.39 |
| LEVEL I TOTAL ADC | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 321.2 | 336.6 | 228.0 | 268.1 | 298.2 | 266.9 | 238.9 | 236.2 | 231.4 | 225.8 |
| LEVEL I Bed Need (95% Occ) | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 338 | 354 | 240 | 282 | 314 | 281 | 251 | 249 | 244 | 238 |
| LEVEL II CDCR Male Population | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,448 | 46,936 | 40,381 | 41,743 | 40,794 | 42,213 | 41,584 | 41,116 | 40,101 | 39,277 |
| LEVEL II Census Rate | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 51.84 | 53.06 | 58.76 | 60.55 | 64.68 | 64.68 | 64.68 | 64.68 | 64.68 | 64.68 |
| LEVEL II TOTAL ADC | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,459.5 | 2,490.4 | 2,373.0 | 2,527.7 | 2,638.5 | 2,730.2 | 2,689.6 | 2,659.3 | 2,593.6 | 2,540.3 |
| LEVEL II Bed Need (95% Occ) | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,589 | 2,621 | 2,498 | 2,661 | 2,777 | 2,874 | 2,831 | 2,799 | 2,730 | 2,674 |
| LEVEL III CDCR Male Population | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 21,736 | 20,369 | 16,135 | 16,201 | 14,886 | 15,537 | 14,773 | 14,331 | 13,986 | 13,610 |
| LEVEL III Census Rate | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 46.58 | 46.34 | 47.28 | 43.49 | 49.47 | 49.47 | 49.47 | 49.47 | 49.47 | 49.47 |
| LEVEL III TOTAL ADC | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,012.5 | 943.8 | 762.8 | 704.6 | 736.4 | 768.6 | 730.8 | 708.9 | 691.9 | 673.3 |
| LEVEL III Bed Need (95% Occ) | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,066 | 994 | 803 | 742 | 775 | 809 | 769 | 746 | 728 | 709 |
| LEVEL IV CDCR Male Population | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,711 | 26,860 | 22,115 | 22,560 | 20,611 | 20,426 | 19,935 | 19,621 | 19,055 | 18,583 |
| LEVEL IV Census Rate | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 76.10 | 69.80 | 85.40 | 87.47 | 97.61 | 97.61 | 97.61 | 97.61 | 97.61 | 97.61 |
| LEVEL IV TOTAL ADC | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,108.8 | 1,874.7 | 1,888.7 | 1,973.3 | 2,011.9 | 1,993.8 | 1,945.9 | 1,915.2 | 1,860.0 | 1,813.9 |
| LEVEL IV Bed Need (95% Occ) | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,220 | 1,973 | 1,988 | 2,077 | 2,118 | 2,099 | 2,048 | 2,016 | 1,958 | 1,909 |
| RC CDCR Male Population | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,606 | 9,593 | 3,132 | 6,051 | 6,836 | 4,174 | 4,429 | 4,368 | 4,468 | 4,464 |
| RC Census Rate | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 16.21 | 15.71 | 35.09 | 27.45 | 26.87 | 26.87 | 26.87 | 26.87 | 26.87 | 26.87 |
| RC TOTAL ADC | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 155.7 | 150.7 | 109.9 | 166.1 | 183.7 | 183.7 | 112.1 | 119.0 | 117.4 | 120.0 |
| RC Bed Need (95% Occ) | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 164 | 159 | 116 | 175 | 193 | 193 | 118 | 125 | 124 | 126 |
| Total EOP-GP Bed Need | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,377 | 6,101 | 5,645 | 5,937 | 6,177 | 6,256 | 6,018 | 5,935 | 5,783 | 5,656 |
| Adj for APP/ICF/PSU PL | 167.0 | | 23.7 | 37.0 | 32.7 | 12.3 | 25.5 | 11.1 | 18.4 | 34.6 | 22.4 | 10.0 | 26.4 | 15.0 | 15.0 | 10.0 | 10.0 | 10.0 |
| "Trued" Bed Need for APP/ICF/PSU | 4,173 | 4,088 | 3,850 | 4,254 | 4,979 | 5,651 | 6,552 | 7,116 | 6,358 | 6,067 | 5,622 | 5,927 | 6,151 | 6,241 | 6,003 | 5,925 | 5,773 | 5,646 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast based on Spring 2023 | 6,107 | 5,840 | 5,682 | 5,542 | 5,414 |
| Forecast based on Fall 2022 | 5,709 | 5,527 | 5,272 | 5,086 | 4,975 |
| Forecast based on Spring 2022 | 6,073 | 5,999 | 5,491 | 5,414 | |

CDCR averaged 6,467 beds for FY2023 within 13 of the 32 male institutions. The Fall 2023 Study forecasts a bed need of 6,177 for FY 2023. The new projections average a bed need 71 beds higher than in the Spring study. This increase is primarily caused by an 8.4% increase in the census rate compared to FY2022 which remains higher throughout the forecasted years. The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

## EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

### TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | | | ---- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 90,373 | 87,953 | 86,592 | 84,631 | 82,796 |
| Census Rate | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 3.80 | 3.84 | 5.77 | 5.79 | 6.51 | 6.64 | 6.64 | 6.63 | 6.59 | 6.58 |
| Avg Program Census | | | | | | | | | 429.8 | 406.5 | 372.8 | 460.1 | 542.08 | | | | | |
| Avg Pending List | | | | | | | | | 33.4 | 48.8 | 142.5 | 95.2 | 60.90 | | | | | |
| Total Avg Daily Census (ADC) | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 463.2 | 455.3 | 515.3 | 555.3 | 603.0 | 600.2 | 583.7 | 573.9 | 558.1 | 544.5 |
| Bed Need (95% Occ) | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 488 | 479 | 542 | 585 | 635 | 632 | 614 | 604 | 588 | 573 |
| *Adj for APP/ICF/PSU PL* | | | *18.3* | *22.2* | *16.0* | *14.3* | *23.2* | *16.6* | *18.8* | *35.1* | *49.8* | *34.0* | *26.1* | *20.0* | *20.0* | *10.0* | *10.0* | *10.0* |
| *"Trued" Bed Need for ICF/PSU* | | | *496* | *590* | *722* | *740* | *685* | *598* | *469* | *444* | *493* | *551* | *609* | *612* | *594* | *594* | *578* | *563* |

| | | | | | | | | | | | Forecast Based on Spring 2023 | 643 | 593 | 581 | 572 | 569 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Forecast Based on Fall 2022 | 563 | 548 | 525 | 509 | 496 | |
| | | | | | | | | | | | Forecast Based on Spring 2022 | 537 | 530 | 484 | 476 | | |
| | | | | | | | | | | | Forecast Based on Fall 2021 | 672 | 670 | 580 | 566 | | |

### TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/22 | Census Rates (Fall 2023) | % Change Fall 23 - Spring 23 | Census Rates (Spring 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 70.6% | 425.4 | 20,611 | 20.64 | -2.8% | 21.24 | 18.05 | 17.05 | 11.71 | 11.61 | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 49.7% |
| Level III | 12.5% | 75.2 | 14,886 | 5.05 | 10.3% | 4.58 | 4.10 | 4.11 | 3.17 | 3.13 | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 66.7% |
| Level II | 14.7% | 88.7 | 40,794 | 2.17 | -1.2% | 2.20 | 1.69 | 2.08 | 1.43 | 1.24 | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | 45.0% |
| Level I | 2.3% | 13.7 | 8,428 | 1.62 | -8.3% | 1.77 | 1.27 | 1.04 | 0.67 | 1.03 | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 126.3% |
| Total | 100.0% | 603.0 | 92,051 | 6.55 | -1.4% | 6.64 | 5.79 | 5.77 | 3.84 | 3.80 | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 74.8% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. With the combined census plus pending list average of 603 the occupancy was 103% for the 12 months FY2023. The Fall 2023 Study forecasts a bed need of 635 for FY 2023 which is a 1.3% drop compared to the Spring study estimate. However, the census rate for FY2023 increased by 13% and the forecast averages thereby pushing bed need higher throughout the forecast period.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacity becomes available in the future.

## PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 90,373 | 87,953 | 86,592 | 84,631 | 82,796 |
| Census Rate | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.65 | 1.39 | 1.68 | 1.83 | 1.86 | 1.89 | 1.89 | 1.89 | 1.88 | 1.87 |
| Avg Program Census | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 180.5 | 133.0 | 120.7 | 135.4 | 147.1 | | | | | |
| Avg Pending List * | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 21.2 | 29.3 | 36.3 | 40.0 | 24.3 | | | | | |
| Total Avg Daily Census (ADC) | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 201.6 | 162.3 | 157.0 | 175.5 | 171.4 | 170.5 | 166.2 | 163.5 | 158.8 | 154.9 |
| Bed Need (95% Occ) | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 212 | 171 | 165 | 185 | 180 | 179 | 175 | 172 | 167 | 163 |

| | | | | | | | | | | | | | Forecast Based on Spring 2023 | 219 | 197 | 192 | 189 | 187 |
| | | | | | | | | | | | | | Forecast Based on Fall 2022 | 178 | 174 | 166 | 160 | 156 |
| | | | | | | | | | | | | | Forecast Based on Spring 2022 | 187 | 185 | 169 | 166 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/22 | Census Rates (Fall 2023) | % Change Fall 23 - Spring 23 | Census Rates (Spring 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 92.7% | 158.9 | 20,611 | 7.71 | 17.6% | 9.35 | 7.35 | 6.95 | 5.65 | 6.68 | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -48.9% |
| Level III | 5.4% | 9.3 | 14,886 | 0.63 | 12.0% | 0.71 | 0.42 | 0.14 | 0.49 | 0.48 | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | 84.6% |
| Level II | 1.9% | 3.2 | 40,794 | 0.08 | 24.9% | 0.11 | 0.06 | 0.03 | 0.04 | 0.05 | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -65.5% |
| Level I | 0.00% | - | 8,428 | - | | - | - | - | - | 0.26 | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -100.0% |
| Total | 100.0% | 171.4 | 92,051 | 1.86 | 17.1% | 2.25 | 1.83 | 1.68 | 1.39 | 1.65 | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -37.8% |

CDCR has a current capacity of 172 for male PSU inmate-patients at one of the 32 male institutions. With the PSU's combined census plus pending list average of 171.4, the occupancy rate is close to 100%. The Fall 2023 Study forecasts a bed need of 180 for FY 2023 which is a decrease from the Spring study. The Fall Study averages 9% lower bed need in the forecast years compared to the Spring study.

CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | | | | | | --- ACTUAL --- | | | | | | | | | | --- FORECAST --- | | |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 90,373 | 87,953 | 86,592 | 84,631 | 82,796 |
| Census Rate | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.0 | 215.5 | 226.4 | 235.0 | 249.8 | 249.8 | 250.5 | 250.6 | 250.5 | 250.5 |
| Total Avg Daily Census (ADC) | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,344 | 25,538 | 21,128 | 22,538 | 22,990 | 22,574 | 22,033 | 21,697 | 21,201 | 20,743 |
| Forecast Based on Spring 2023 | | | | | | | | | | | | | 22,872 | 22,116 | 21,602 | 21,132 | 20,713 | |
| Forecast Based on Fall 2022 | | | | | | | | | | | | | 21,714 | 21,076 | 20,162 | 19,520 | 19,130 | |
| Forecast Based on Spring 2022 | | | | | | | | | | | | | 23,620 | 23,344 | 21,448 | 21,181 | | |

TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/22 | Census Rates (Fall 2023) | % Change Fall 23 - Spring 23 | Census Rates (Spring 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 25.1% | 5,769 | 20,611 | 279.9 | 0.1% | 279.74 | 267.67 | 284.30 | 257.33 | 261.02 | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -7.1% |
| Level III | 14.2% | 3,265 | 14,886 | 219.4 | 2.1% | 214.87 | 206.85 | 206.71 | 189.08 | 202.04 | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 26.8% |
| Level II | 46.1% | 10,609 | 40,794 | 260.1 | 3.0% | 252.43 | 247.48 | 233.20 | 225.99 | 227.25 | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 44.7% |
| Level I | 6.5% | 1,504 | 8,428 | 178.5 | 8.5% | 164.40 | 151.77 | 92.38 | 121.73 | 111.36 | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 147.8% |
| RCs | 8.0% | 1,844 | 6,836 | 269.7 | -17.1% | 325.45 | 245.13 | 350.50 | 240.57 | 242.75 | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 29.3% |
| Total | 100.0% | 22,990 | 92,051 | 249.8 | 1.2% | 246.9 | 235.0 | 226.4 | 213.8 | 216.0 | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 36.2% |

CDCR has a capacity averaged 24,941 for male CCCMS inmate-patients within 28 of the 32 male institutions. Capacity dropped in January 2023 to 22,900. The Fall 2023 Study calculated a bed need (i.e., average census) of 22,990 for FY 2023, an increase of 2.0% over the Spring 2023 estimate. The forecast averages 2.3% higher for the forecast years.

# FEMALE PROGRAM FORECASTS

## ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

### TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | \ | \ | \ | \ | \ | \ | --- ACTUAL --- | \ | \ | \ | \ | \ | \ | --- FORECAST --- | \ | \ | \ | \ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,810 | 3,646 | 3,562 | 3,453 | 3,380 |
| Census Rate | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.92 | 10.95 | 9.31 | 11.80 | 12.0 | 12.2 | 12.3 | 12.4 | 12.4 |
| Avg Program Census (PSH) | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 13.6 | 10.7 | 10.15 | 7.3 | | | | | |
| Avg Program Census (CIW) | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 35.0 | 28.4 | 24.3 | 33.4 | | | | | |
| Avg Pending List | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.21 | 0.75 | 1.27 | 2.4 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 2.4% | 1.9% | 1.5% | 1.0% | 0.5% | 0.0% |
| Total Avg Daily Census (ADC) | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 39.8 | 35.7 | 43.1 | 45.8 | 44.5 | 43.9 | 42.8 | 41.8 |
| Bed Need (90% Occ) | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 44 | 40 | 48 | 51 | 49 | 49 | 48 | 46 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2023 | 43 | 43 | 44 | 44 | 44 |
| Forecast Based on Fall 2022 | 38 | 39 | 39 | 38 | 38 |
| Forecast Based on Spring 2022 | 34 | 36 | 40 | 39 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Fall 2023 study forecasts a bed need of 48 for FY 2023, 4.5 beds higher than the Spring study. The bed need remains higher throughout the forecast years.

A 5-year CRAF adjustment was applied because the census rate increased 26.8% since FY2022.

## MHCB

TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,810 | 3,646 | 3,562 | 3,453 | 3,380 |
| Census Rate | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.31 | 4.09 | 2.71 | 3.38 | 3.75 | 3.75 | 3.75 | 3.75 | 3.75 | 3.75 |
| Avg Program Census | | | | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | 20.4 | 21.4 | 9.2 | 12.2 | 12.65 | | | | | |
| Avg Pending List | | | | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | 4.45 | 1.21 | 0.71 | 0.83 | 1.06 | | | | | |
| Total Avg Daily Census (ADC) | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 24.8 | 22.7 | 9.9 | 13.0 | 13.7 | 14.3 | 13.7 | 13.4 | 13.0 | 12.7 |
| Bed Need (90% Occ) | 17 | 11 | 12 | 16 | 21 | 24 | 31 | 30 | 28 | 25 | 11 | 14 | 15 | 16 | 15 | 15 | 14 | 14 |

| | | |
|---|---|
| Forecast Based on Spring 2023 | 15 | 14 | 15 | 15 | 15 |
| Forecast Based on Fall 2022 | 14 | 14 | 14 | 14 | 14 |
| Forecast Based on Spring 2022 | 15 | 15 | 17 | 17 | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions.  The Fall 2023 Study forecasts a bed need of 15 for FY 2023, similar to the Spring study with a slight increase in the census rate. The forecast years projections are close to the Spring study. No CRAF adjustment was made.

## EOP-GP

TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,810 | 3,646 | 3,562 | 3,453 | 3,380 |
| Census Rate | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 34.44 | 30.02 | 34.18 | 31.86 | 34.57 | 34.57 | 34.57 | 34.57 | 34.57 | 34.57 |
| Total Avg Daily Census (ADC) | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 198.7 | 166.1 | 124.4 | 122.3 | 126.4 | 131.7 | 126.0 | 123.1 | 119.4 | 116.8 |
| Bed Need (95% Occ) | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 209 | 175 | 131 | 129 | 133 | 139 | 133 | 130 | 126 | 123 |

| | | |
|---|---|
| Forecast Based on Spring 2023 | 134 | 133 | 135 | 135 | 136 |
| Forecast Based on Fall 2022 | 123 | 127 | 126 | 124 | 124 |
| Forecast Based on Spring 2022 | 121 | 127 | 141 | 140 | |

CDCR has a current capacity of 225 for female EOP inmate-patients within 2 of the 3 female institutions.  The Fall 2023 Study forecasts a bed need of 133 for FY 2023 which is 0.5 beds lower than the Spring study. The remaining forecast years trend generally lower.

No CRAF was applied to the census rate.

EOP-ASU

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,810 | 3,646 | 3,562 | 3,453 | 3,380 |
| Census Rate | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.40 | 1.72 | 1.85 | 3.49 | 3.17 | 3.17 | 3.17 | 3.17 | 3.17 | 3.17 |
| Total Avg Daily Census (ADC) | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 13.9 | 9.5 | 6.7 | 13.4 | 11.6 | 12.1 | 11.5 | 11.3 | 10.9 | 10.7 |
| Bed Need (95% Occ) | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 15 | 10 | 7 | 14 | 12 | 13 | 12 | 12 | 12 | 11 |
| Adj for PSU PL | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 0.8 | 0.8 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | 17 | 9 | 7 | 9 | 9 | 9 | 21 | 18 | 14 | 9 | 6 | 13 | 11 | 13 | 12 | 12 | 12 | 11 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2023 | 12 | 12 | 13 | 13 | 13 |
| Forecast Based on Fall 2022 | 13 | 14 | 14 | 14 | 14 |
| Forecast Based on Spring 2022 | 13 | 14 | 16 | 16 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Fall study is very similar to the Spring forecast. The Spring 2023 Study forecasts a bed need of 12 for FY 2023. The bed need trends averages 4.2% lower in the forecast years compared to the Spring study.

No CRAF adjustment was applied as the census rate decreased from FY2022.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacity becomes available in the future.

PSU

### Table 21. Female PSU Forecast Table

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,810 | 3,646 | 3,562 | 3,453 | 3,380 |
| Census Rate | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 1.00 | 0.50 | 1.54 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 |
| Avg Program Census | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.1 | 5.1 | 1.6 | 5.3 | 3.71 | | | | | |
| Avg Pending List | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.5 | 0.2 | 0.7 | 0.69 | | | | | |
| Total Avg Daily Census (ADC) | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.37 | 5.53 | 1.82 | 5.90 | 4.4 | 4.4 | 4.6 | 4.4 | 4.3 | 4.2 |
| Bed Need (95% Occ) | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2023 | 5 | 5 | 5 | 5 | 5 |
| Forecast Based on Fall 2022 | 6 | 6 | 6 | 6 | 6 |
| Forecast Based on Spring 2022 | 6 | 6 | 7 | 6 | |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions. The Fall 2023 bed need forecast indicates a bed need of 5 in 2023 which is about the same as the Spring study. The forecasted bed need averages about the same as the Spring study. There was a 22% decrease in the census rate compared to the FY2022 rate, though fluctuation is high when the actual census numbers are small. No CRAF was applied.

**CCCMS**

TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,810 | 3,646 | 3,562 | 3,453 | 3,380 |
| Census Rate | 314.7 | 335.2 | 347.2 | 336.3 | 344.3 | 325.9 | 358.1 | 383.7 | 384.6 | 387.2 | 445.4 | 471.7 | 473.4 | 480.8 | 480.8 | 480.8 | 480.8 | 480.8 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 3.1% | 1.6% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,219 | 2,142 | 1,621 | 1,811 | 1,731 | 1,832 | 1,753 | 1,713 | 1,660 | 1,625 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2023 | 1,789 | 1,833 | 1,891 | 1,911 | 1,916 |
| Forecast Based on Fall 2022 | 1,726 | 1,786 | 1,775 | 1,750 | 1,741 |
| Forecast Based on Spring 2022 | 1,733 | 1,819 | 2,031 | 2,012 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions. The Fall 2023 Study projects a bed need of 1,731 for FY2023 which is 3.3% lower than the Spring forecast. The forecast years average lower by 7.8% in the forecast years. A two-year CRAF was applied as census rates increased.

## CONCLUSION

The Fall 2023 Study (excluding CCCMS) forecasts a higher total bed need compared to the Spring 2023 study for FY 2024 by 605 beds (7.6%). The Fall study trends higher throughout the forecast years.



MHSDS BED NEED (excluding CCCMS) Fall 2023 vs. Spring 2023

|  | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 | FY24 | FY25 | FY26 | FY27 | FY28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 | 9,012 | 9,115 | 8,220 | 8,498 | 8,705 | | | | | |
| Bed Need Fall 2023 | | | | | | | | | | | | | | | 8,705 | 8,800 | 8,490 | 8,366 | 8,148 | 7,964 |
| Bed Need Spring 2023 | | | | | | | | | | | | | | | 8,633 | 8,195 | 7,992 | 7,816 | 7,665 | |
| Bed Need Fall 2022 | | | | | | | | | | | | | | | 8,175 | 7,933 | 7,583 | 7,329 | 7,166 | |

# Exhibit B




**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**

# MENTAL HEALTH BED NEED STUDY

BASED ON

**SPRING 2023 POPULATION PROJECTIONS**

**MAY, 2023**

CDCR OFFICE OF RESEARCH

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, STEPHENS CONSULTING PARTNERS

## TABLE OF CONTENTS

TABLE OF CONTENTS ................................................................................................................................... 1

**EXECUTIVE SUMMARY** ............................................................................................................................... 3

    Male Programs ...................................................................................................................................... 3

    Female Programs .................................................................................................................................. 3

**PURPOSE AND SCOPE OF THE STUDY** .................................................................................................... 4

**METHODOLOGY** .......................................................................................................................................... 4

    Basic Methodology ............................................................................................................................... 4

    Methodology Enhancements ................................................................................................................ 5

**DATA USED** ................................................................................................................................................. 6

**SPRING 2023 CDCR POPULATION PROJECTIONS** ................................................................................. 7

    Male Population .................................................................................................................................... 8

    Female Population ................................................................................................................................. 9

**MALE PROGRAM FORECASTS** ................................................................................................................ 10

    Acute Psychiatric Program (APP) ...................................................................................................... 10

    Intermediate Care Facility (ICF) – High Custody Program ................................................................ 11

    ICF – Low Custody Program .............................................................................................................. 12

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates .......................................... 13

    Mental Health Crisis Bed (MHCB) ..................................................................................................... 14

    Enhanced Outpatient Program (EOP) – General Population (GP) ..................................................... 15

    EOP – Administrative Segregation Unit (ASU) .................................................................................. 16

    Psychiatric Services Unit (PSU) ........................................................................................................ 17

    Correctional Clinical Case Management System (CCCMS) ............................................................... 18

**FEMALE PROGRAM FORECASTS** ................................................................................................................**19**

Acute and Intermediate Inpatient Program (APP/ICF) ...................................................................... 19

MHCB ........................................................................................................................................... 20

EOP-GP ......................................................................................................................................... 20

EOP-ASU ....................................................................................................................................... 21

PSU .............................................................................................................................................. 22

CCCMS .......................................................................................................................................... 23

**CONCLUSION** .....................................................................................................................................**24**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Spring 2023 total mental health bed need is higher compared to the Fall 2022 Study for FY 2024 (by 1,218 beds or 3.9%). Projections are higher for Males (4.5%) when comparing bed need for FY 2024 (at 12/31/23). Females dropped by 3.5%.

### MALE PROGRAMS

The Spring 2023 Mental Health Bed Need Study projections, at the midpoint of FY 2024 (12/31/23), forecasts a higher bed need compared to the Fall 2022 study for: SQ PIP (9.3%); EOP-GP (5.6%); EOP-ASU (8.1%); PSU (13.2%) and CCCMS (4.9%). Male inpatient programs dropped by 8.6%: APP (-7.0%); ICF-High (-4.9%); ICF-Low (-32.0%) and MHCB (-1.9%).

### FEMALE PROGRAMS

The Spring 2023 Mental Health Bed Need Study projections for FY 2024 (at 12/31/23) forecast exhibited a mix of program increases and decreases with a 3.5% decrease overall. Increases in bed need compared to the Fall 2022 study include: Acute/ICF (10.6%); MHCB (1.9%); and EOP-GP (4.9%). Inpatient programs increase 4.2%.

Decreases in bed need include: EOP-ASU (-10.4%); PSU (-15.2%) and CCCMS (-4.3%).

| Level of Care | PROJECTIONS TO FY 2024 (at 12/31/23) | | | |
|---|---|---|---|---|
| | Preliminary Spring 2023 Study | Fall 2022 Study | Difference from Fall 2022 | % Change from Fall 2022 |
| **MALE** | | | | |
| APP | 323 | 347 | (24) | -7.0% |
| ICF - High | 615 | 646 | (31) | -4.9% |
| ICF - Low | 144 | 212 | (68) | -32.0% |
| SQ PIP | 17 | 16 | 1 | 9.3% |
| MHCB | 258 | 263 | (5) | -1.9% |
| EOP-GP | 5,840 | 5,527 | 312 | 5.6% |
| EOP-ASU | 593 | 548 | 45 | 8.1% |
| PSU | 197 | 174 | 23.0 | 13.2% |
| CCCMS | 22,116 | 21,076 | 1,040 | 4.9% |
| Totals | 30,103 | 28,810 | 1,293 | 4.5% |
| **FEMALE** | | | | |
| Acute/ICF | 43 | 39 | 4.2 | 10.6% |
| MHCB | 14 | 14 | 0.3 | 1.9% |
| EOP-GP | 133 | 127 | 6.3 | 4.9% |
| EOP-ASU | 12 | 14 | (1.4) | -10.4% |
| PSU | 5 | 6 | (0.90) | -15.2% |
| CCCMS | 1,833 | 1,917 | (83.2) | -4.3% |
| Totals | 2,042 | 2,117 | (75) | -3.5% |
| TOTAL MHSDS POP | 32,145 | 30,926 | 1,218 | 3.9% |

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts. The forecasts are provided by level of care and gender.

This Spring 2023 Study uses the Spring 2023 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with Stephens Consulting Partners. This Spring 2023 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study. These methodologies are based in part on the effort of Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis. John Misener, a Principal with Stephens Consulting Partners, continues as the lead forecaster for the projections in this report.

This Study compares these Spring 2023 projections with the Fall 2022 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model. The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care. This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements.  While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENT

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

1. *For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting.  This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting."  For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

2. *For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY).  It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates.  The census rates are then applied to the CDCR projections by level to generate future census estimates.  Blended census rates per 1,000 are calculated for each forecast year and applied to the model.  The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures.  This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| SPRING 2023 | | | | |
|---|---|---|---|---|
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 4.7% | 23.3% | 12.2% | 59.9% |
| ICF-High | 1.6% | 17.9% | 10.3% | 70.2% |
| ICF-Low | 6.3% | 57.3% | 10.5% | 25.9% |
| MHCB | 8.2% | 33.0% | 11.6% | 47.1% |
| EOP-GP | 5.2% | 45.1% | 12.7% | 34.2% |
| EOP-ASU | 2.6% | 15.0% | 11.2% | 71.2% |
| PSU | 0.0% | 2.1% | 5.2% | 92.7% |
| CCCMS | 6.4% | 46.3% | 14.2% | 25.2% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Spring 2023 Study uses the following data:

- The Spring 2023 Population Projections through 6/30/2027, from the CDCR Office of Research, by gender and level of housing for males.  These projections include the estimated impact of Proposition 57.
- July 2022 – December 2022 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Twenty six weekly audit dates for July 2022 - December 2022 were used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
  - Twenty six weekly audit dates for July 2022 – December 2022.

## FALL 2022 CDCR POPULATION PROJECTIONS

Population data inputs required for the Spring 2023 Mental Health Bed Need Study were provided to Stephens Consulting Partners by the CDCR Office of Research (Research) on March 9, 2023.


For more information related to CDCR's Office of Research Population Projections, please visit:

https://www.cdcr.ca.gov/research/population-reports

## MALE POPULATION

The Spring 2023 CDCR projections for males are slightly lower in FY2024 but grow to 3.1% higher by FY2027. Level IV projections are lower in each forecast year compared to the Fall 2022 study.





| Total Male Population Spring 2023 vs. Fall 2022* | | | | |
|---|---|---|---|---|
| | **2024** | **2025** | **2026** | **2027** |
| Spring 2023 | 89,434 | 87,777 | 86,219 | 84,846 |
| Fall 2022 | 89,957 | 86,192 | 83,892 | 82,325 |
| Variance | (523) | 1,585 | 2,327 | 2,521 |
| % Variance | -0.6% | 1.8% | 2.8% | 3.1% |
| * as of midpoint of the fiscal year (12/31) | | | | |

| Change by Security Level Spring 2023 vs. Fall 2022 | | | | |
|---|---|---|---|---|
| | **2024** | **2025** | **2026** | **2027** |
| **Level IV** | -13.5% | -11.8% | -10.4% | -9.4% |
| **Level III** | 0.4% | 5.3% | 10.1% | 26.5% |
| **Level II** | 5.3% | 5.4% | 5.1% | -1.9% |
| **Level I** | -2.8% | 9.0% | 6.4% | 3.7% |

FEMALE POPULATION

The Spring 2023 CDCR projections for females turn lower in FY2024 and remain slightly lower compared to the Fall projections through FY2026. In FY2027 a slight increase is expected.



**Female Population: 2013 - 2027**

|  | **2024** | **2025** | **2026** | **2027** |
|---|---|---|---|---|
| Spring 2023 | 3,645 | 3,692 | 3,696 | 3,707 |
| Fall 2022 | 3,787 | 3,763 | 3,709 | 3,690 |
| Variance | (142) | (71) | (13) | 17 |
| % Variance | -3.7% | -1.9% | -0.4% | 0.5% |
| * as of midpoint of the fiscal year (12/31) | | | | |

Total Female Population Spring 2023 vs Fall 2022*

## MALE PROGRAM FORECASTS

## ACUTE PSYCHIATRIC PROGRAM (APP)

### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | | | | | | --- ACTUAL --- | | | | | | | Jul-Dec | | --- FORECAST --- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,731 | 92,051 | 89,434 | 87,777 | 86,219 | 84,846 |
| Census Rate | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.01 | 2.84 | 2.21 | 3.53 | 3.11 | 3.49 | 3.40 | 3.39 | 3.25 | 3.24 | 3.25 | 3.27 |
| Avg Program Census | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 253.9 | 386.5 | 278.8 | 316.8 | 302.2 | | | | | |
| Avg Pending List | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 15.3 | 31.3 | 11.0 | 17.5 | 13.2 | | | | | |
| Total Avg Daily Census (ADC) | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 269.2 | 417.8 | 289.8 | 334.3 | 315.4 | 311.7 | 290.8 | 284.7 | 280.2 | 277.3 |
| Bed Need (90% Occ) | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 299 | 464 | 322 | 371 | 350 | 346 | 323 | 316 | 311 | 308 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 358 | 347 | 332 | 322 | 314 |
| Forecast Based on Spring 2022 | 411 | 405 | 370 | 364 | |
| Forecast Based on Fall 2021 | 379 | 378 | 327 | 319 | |

### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/22 | Census Rates (Spring 2023) | % Change Spring 23 - Fall 2022 | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 59.9% | 188.9 | 20,653 | 9.15 | 16.0% | 9.28 | 7.89 | 8.24 | 4.99 | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 155.6% |
| Level III | 12.2% | 38.5 | 15,111 | 2.55 | 3.4% | 2.67 | 2.46 | 2.94 | 2.28 | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 57.2% |
| Level II | 23.3% | 73.4 | 41,979 | 1.75 | 9.7% | 1.94 | 1.59 | 2.32 | 1.40 | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 60.4% |
| Level I | 4.7% | 14.7 | 8,874 | 1.66 | 57.0% | 1.22 | 1.06 | 2.04 | 1.04 | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 114.9% |
| Total | 100.0% | 315.4 | 92,731 | 3.40 | 9.5% | 3.43 | 3.11 | 3.53 | 2.21 | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 139.5% |

The male acute licensed beds were 419 for the study period. The Spring 2023 Study calculated an average bed need (at 90%) of 346 for FY2023 and forecast to have lower bed need throughout the forecast period than was forecasted in the Fall 2022 study. The census rate for FY2023 decreased 2.4% from FY2022 while the population is expected to increase in the forecast years. The bed need remains lower than the Fall study.

INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,731 | 92,051 | 89,434 | 87,777 | 86,219 | 84,846 |
| Census Rate | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.97 | 6.20 | 7.31 | 6.48 | 6.53 | 6.52 | 6.19 | 6.16 | 6.16 | 6.20 |
| Avg Program Census (VPP) | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 149.7 | 147.9 | 112.0 | 106.9 | 84.3 | | | | | |
| Avg Program Census (CHCF) | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 255.5 | 305.3 | 345.5 | 268.2 | 236.1 | | | | | |
| Avg Program Census (SVPP) | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 176.3 | 229.8 | 199.8 | 215.2 | 225.5 | | | | | |
| Avg Pending List | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 24.1 | 75.1 | 24.9 | 31.4 | 59.4 | | | | | |
| Total Avg Daily Census (ADC) | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 605.7 | 758.1 | 682.2 | 621.8 | 605.3 | 600.0 | 553.3 | 540.3 | 531.1 | 525.8 |
| Bed Need (90% Occ) | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 673 | 842 | 758 | 691 | 673 | 667 | 615 | 600 | 590 | 584 |

| | | | | | | | | | | | | | | Forecast Based on Fall 2022 | 667 | 646 | 620 | 602 | 587 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Forecast Based on Spring 2022 | 781 | 771 | 703 | 693 | |
| | | | | | | | | | | | | | | Forecast Based on Fall 2021 | 901 | 898 | 777 | 759 | |

TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/22 | Census Rates (Spring 2023) | % Change Fall 2022 - Spring 23 | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 70.2% | 424.8 | 20,653 | 20.57 | -9.4% | 20.61 | 22.71 | 18.23 | 12.77 | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | 27.8% |
| Level III | 10.3% | 62.6 | 15,111 | 4.14 | -1.2% | 3.98 | 4.19 | 4.92 | 5.04 | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 26.0% |
| Level II | 17.9% | 108.1 | 41,979 | 2.57 | 6.2% | 2.47 | 2.43 | 2.61 | 2.52 | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 81.0% |
| Level I | 1.6% | 9.9 | 8,874 | 1.11 | -17.4% | 0.98 | 1.35 | 1.65 | 1.56 | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 144.2% |
| Total | 100.0% | 605.3 | 92,731 | 6.53 | -10.7% | 6.38 | 7.31 | 6.20 | 4.97 | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 56.2% |

CDCR operated an averaged 701 in celled housing in FY2023 (dropping from 739 to 691 in October 2022 and again in May 2023 to the 658 beds) at ICF programs for male inmate-patients. The Fall 2023 Study indicated an average bed need of 667 in FY2023 (at 90% occupancy) which is the same calculated in the Spring study. Bed need drops relative to the prior forecast by 31 beds in 2024 and remains lower in the other forecast years than in the Spring study.

ICF-High census rate increased only 0.7% from FY2022. The model assumes constant "classification specific" (I-IV) census rates.

ICF – LOW CUSTODY PROGRAM

TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,731 | 92,051 | 89,434 | 87,777 | 86,219 | 84,846 |
| Census Rate | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.33 | 3.17 | 2.78 | 2.15 | 1.49 | 1.47 | 1.45 | 1.43 | 1.41 | 1.38 |
| Avg Program Census (CSH) | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.2 | 44.7 | 34.5 | 21.2 | 21.2 | | | | | |
| Avg Program Census (VPP) | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.4 | 74.2 | 50.0 | 48.0 | 27.5 | | | | | |
| Avg Program Census (ASH) | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 140.8 | 225.1 | 163.7 | 129.2 | 81.8 | | | | | |
| Avg Pending List | | | | | | | 7.9 | 33.0 | 20.4 | 32.7 | 11.4 | 7.5 | 7.6 | | | | | |
| Total Avg Daily Census (ADC) | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 283.8 | 376.6 | 259.5 | 205.9 | 138.0 | 135.0 | 129.8 | 125.5 | 121.4 | 117.0 |
| Bed Need (90% Occ) | 328 | 332 | 353 | 368 | 331 | 355 | 369 | 389 | 315 | 418 | 288 | 229 | 153 | 150 | 144 | 139 | 135 | 130 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 220 | 212 | 202 | 195 | 190 |
| Forecast Based on Spring 2022 | 272 | 268 | 245 | 241 | |
| Forecast Based on Fall 2021 | 328 | 327 | 283 | 276 | |

TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/22 | Census Rates (Spring 2023) | % Change Spring 23 - Fall 2022 | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 25.9% | 35.8 | 20,653 | 1.73 | -38.3% | 2.61 | 2.81 | 3.50 | 2.20 | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | -14.8% |
| Level III | 10.5% | 14.5 | 15,111 | 0.96 | -53.8% | 1.74 | 2.08 | 2.94 | 2.47 | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | -54.2% |
| Level II | 57.3% | 79.1 | 41,979 | 1.88 | -43.3% | 2.61 | 3.33 | 3.82 | 3.00 | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | -46.6% |
| Level I | 6.3% | 8.6 | 8,874 | 0.97 | -64.9% | 1.73 | 2.77 | 3.10 | 1.85 | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | -29.9% |
| Total | 100.0% | 138.0 | 92,731 | 1.49 | -46.5% | 2.11 | 2.78 | 3.17 | 2.33 | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | -23.1% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 64 locked ICF dormitory beds, totaling 370 ICF-Low Custody beds for male CDCR inmate-patients. Locked ICF dorm beds had dropped from 84 Beds in October 2022.  The Spring 2023 study calculated the average bed need of 150 for FY 2023 which is a 31.7% drop from the Fall estimate. The forecasted bed need is lower throughout the forecasted years. The census rate per 1,000 dropped 31% from FY2022. Bed need is lower by an average of 31% over the forecast years.

The model assumes constant "classification specific" (I-IV) census rates.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | --- ACTUAL --- | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 716 | 705 | 682 | 655 | 644 | 638 | 628 | 620 | 614 | 609 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 42.26 | 39.47 | 28.46 | 22.37 | 24.84 | 24.84 | 24.84 | 24.84 | 24.84 | 24.84 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 30.0 | 27.8 | 19.2 | 14.5 | 16.0 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.2 | 0.25 | 0.13 | 0.04 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.3 | 29.3 | 19.4 | 14.7 | 16.0 | 15.9 | 15.6 | 15.4 | 15.3 | 15.1 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 34 | 33 | 22 | 16 | 18 | 18 | 17 | 17 | 17 | 17 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 16 | 16 | 16 | 16 | 15 |
| Forecast Based on Spring 2022 | 17 | 17 | 17 | 17 | |
| Forecast Based on Fall 2021 | 21 | 21 | 21 | 21 | |

CDCR operates 40 beds dedicated to the PIP program at California State Prison – San Quentin for condemned, male inmate-patients. In addition there are 12 MH Flex beds.

The Spring 2023 Study forecasts a bed need of 18 for FY 2023 and averages 17 beds between FY2024-2027.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - Males | | | | | | --- ACTUAL --- | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,731 | 92,051 | 89,434 | 87,777 | 86,219 | 84,846 |
| Census Rate | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.18 | 2.62 | 2.72 | 2.64 | 2.70 | 2.67 | 2.60 | 2.59 | 2.59 | 2.58 |
| Avg Program Census | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 254.5 | 285.6 | 249.0 | 243.0 | 234.2 | | | | | |
| Avg Pending List | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 11.7 | 10.8 | 4.9 | 10.6 | 15.8 | | | | | |
| Total Avg Daily Census (ADC) | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 266.3 | 296.4 | 253.9 | 253.5 | 250.1 | 246.0 | 232.4 | 227.4 | 223.1 | 219.1 |
| Bed Need (90% Occ) | 388 | 352 | 348 | 401 | 474 | 481 | 464 | 397 | 296 | 329 | 282 | 282 | 278 | 273 | 258 | 253 | 248 | 243 |
| Adj for APP/ICF/PSU PL | 71.3 | 40.9 | 31.2 | 41.0 | 46.9 | 38.9 | 54.6 | 33.8 | 25.3 | 83.3 | 25.0 | 26.0 | 28.4 | 28.0 | 25.0 | 10.0 | 10.0 | 10.0 |
| "Trued" Bed Need for APP/ICF/PSU | 316 | 311 | 317 | 360 | 427 | 442 | 409 | 363 | 271 | 246 | 257 | 256 | 249 | 245 | 233 | 243 | 238 | 233 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 271 | 263 | 252 | 244 | 239 |
| Forecast Based on Spring 2022 | 288 | 285 | 260 | 256 | |
| Forecast Based on Fall 2021 | 328 | 327 | 283 | 276 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/22 | Census Rates (Spring 2023) | % Change Spring 23 - Fall 2022 | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 47.1% | 117.8 | 20,653 | 5.70 | 14.0% | 5.45 | 5.00 | 4.97 | 4.38 | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | -0.3% |
| Level III | 11.6% | 29.1 | 15,111 | 1.92 | -29.1% | 2.19 | 2.71 | 2.57 | 2.20 | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | -3.0% |
| Level II | 33.0% | 82.6 | 41,979 | 1.97 | -5.6% | 1.96 | 2.08 | 2.10 | 1.62 | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | -5.2% |
| Level I | 8.2% | 20.5 | 8,874 | 2.32 | 62.8% | 2.32 | 1.42 | 1.78 | 1.41 | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | 35.3% |
| Total | 100.0% | 250.1 | 92,731 | 2.70 | -0.9% | 2.60 | 2.72 | 2.60 | 2.18 | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 18.1% |

CDCR had an average capacity of 389 MHCB beds for male inmate-patients within 19 of the 32 male institutions. Capacity dropped by 20 beds in October from 397. The Spring 2023 Study forecasts a bed need 273 for FY 2023 decreasing to 243 by FY2027. The new forecast tracks closely to the Spring study.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | \--- ACTUAL --- | | | | | | | | | | | | Jul-Dec | \--- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| LEVEL I CDCR Male Population | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,416 | 13,751 | 10,722 | 8,793 | 8,874 | 8,428 | 8,485 | 9,080 | 9,436 | 9,242 |
| LEVEL I Census Rate | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.28 | 24.48 | 21.26 | 31.00 | 34.27 | 34.27 | 34.27 | 34.27 | 34.27 | 34.27 |
| LEVEL I TOTAL ADC | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 321.2 | 336.6 | 228.0 | 272.6 | 304.1 | 288.8 | 290.8 | 311.2 | 323.4 | 316.7 |
| LEVEL I Bed Need (95% Occ) | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 338 | 354 | 240 | 287 | 320 | 304 | 306 | 328 | 340 | 333 |
| LEVEL II CDCR Male Population | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,448 | 46,936 | 40,381 | 41,743 | 41,979 | 40,794 | 39,705 | 37,178 | 34,644 | 31,607 |
| LEVEL II Census Rate | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 51.84 | 53.06 | 58.76 | 60.32 | 63.07 | 63.07 | 63.07 | 63.07 | 63.07 | 63.07 |
| LEVEL II TOTAL ADC | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,459.5 | 2,490.4 | 2,373.0 | 2,518.1 | 2,647.6 | 2,572.9 | 2,504.2 | 2,344.8 | 2,185.0 | 1,993.4 |
| LEVEL II Bed Need (95% Occ) | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,589 | 2,621 | 2,498 | 2,651 | 2,787 | 2,708 | 2,636 | 2,468 | 2,300 | 2,098 |
| LEVEL III CDCR Male Population | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 21,736 | 20,369 | 16,135 | 16,201 | 15,111 | 14,886 | 15,563 | 16,342 | 17,305 | 19,465 |
| LEVEL III Census Rate | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 46.58 | 46.34 | 47.28 | 43.06 | 49.31 | 49.31 | 49.31 | 49.31 | 49.31 | 49.31 |
| LEVEL III TOTAL ADC | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,012.5 | 943.8 | 762.8 | 697.6 | 745.1 | 734.0 | 767.4 | 805.8 | 853.3 | 959.8 |
| LEVEL III Bed Need (95% Occ) | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,066 | 994 | 803 | 734 | 784 | 773 | 808 | 848 | 898 | 1,010 |
| LEVEL IV CDCR Male Population | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,711 | 26,860 | 22,115 | 22,560 | 20,653 | 20,611 | 18,338 | 17,834 | 17,491 | 17,189 |
| LEVEL IV Census Rate | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 76.10 | 69.80 | 85.40 | 87.82 | 97.07 | 97.07 | 97.07 | 97.07 | 97.07 | 97.07 |
| LEVEL IV TOTAL ADC | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,108.8 | 1,874.7 | 1,888.7 | 1,981.1 | 2,004.8 | 2,000.7 | 1,780.1 | 1,731.1 | 1,697.8 | 1,668.5 |
| LEVEL IV Bed Need (95% Occ) | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,220 | 1,973 | 1,988 | 2,085 | 2,110 | 2,106 | 1,874 | 1,822 | 1,787 | 1,756 |
| RC CDCR Male Population | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,606 | 9,593 | 3,132 | 6,051 | 5,571 | 6,836 | 6,835 | 6,835 | 6,835 | 6,835 |
| RC Census Rate | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 16.21 | 15.71 | 35.09 | 28.16 | 30.02 | 30.02 | 30.02 | 30.02 | 30.02 | 30.02 |
| RC TOTAL ADC | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 155.7 | 150.7 | 109.9 | 170.4 | 167.2 | 205.2 | 205.2 | 205.2 | 205.2 | 205.2 |
| RC Bed Need (95% Occ) | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 164 | 159 | 116 | 179 | 176 | 216 | 216 | 216 | 216 | 216 |
| Total EOP-GP Bed Need | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,377 | 6,101 | 5,645 | 5,937 | 6,178 | 6,107 | 5,840 | 5,682 | 5,542 | 5,414 |
| Adj for APP/ICF/PSU PL | 167.0 | | 23.7 | 37.0 | 32.7 | 12.3 | 25.5 | 11.1 | 18.4 | 34.6 | 22.4 | 10.0 | 20.0 | 20.0 | 15.0 | 10.0 | 10.0 | 10.0 |
| "Trued" Bed Need for APP/ICF/PSU | 4,173 | 4,088 | 3,850 | 4,254 | 4,979 | 5,651 | 6,552 | 7,116 | 6,358 | 6,067 | 5,622 | 5,927 | 6,158 | 6,087 | 5,825 | 5,672 | 5,532 | 5,404 |

| | | | | |
|---|---|---|---|---|
| Forecast based on Fall 2022 | 5,709 | 5,527 | 5,272 | 5,086 | 4,975 |
| Forecast based on Spring 2022 | 6,073 | 5,999 | 5,491 | 5,414 | |
| Forecast based on Fall 2021 | 6,709 | 6,689 | 5,823 | 5,699 | |

CDCR averaged 6,470 beds for July-December 2022 within 13 of the 32 male institutions. The Spring 2023 Study forecasts a bed need of 6,107 for FY 2023. The new projections average a bed need 398 higher than in the Fall study. This increase is primarily caused by a 7.0% increase in the census rate for the July-December 2022, which remains higher throughout the forecasted years. The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

**EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)**

TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | \--- ACTUAL --- | | | | | | | | | | | | Jan-Dec | \--- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,731 | 92,051 | 89,434 | 87,777 | 86,219 | 84,846 |
| Census Rate | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 3.80 | 3.84 | 5.77 | 5.79 | 6.64 | 6.63 | 6.30 | 6.28 | 6.31 | 6.37 |
| Avg Program Census | | | | | | | | | 429.8 | 406.5 | 372.8 | 460.1 | 538.0 | | | | | |
| Avg Pending List | | | | | | | | | 33.4 | 48.8 | 142.5 | 95.2 | 77.9 | | | | | |
| Total Avg Daily Census (ADC) | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 463.2 | 455.3 | 515.3 | 555.3 | 615.9 | 610.7 | 563.2 | 551.6 | 543.7 | 540.2 |
| Bed Need (95% Occ) | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 488 | 479 | 542 | 585 | 648 | 643 | 593 | 581 | 572 | 569 |
| Adj for APP/ICF/PSU PL | | | 18.3 | 22.2 | 16.0 | 14.3 | 23.2 | 16.6 | 18.8 | 35.1 | 49.8 | 34.0 | 29.0 | 29.0 | 20.0 | 20.0 | 10.0 | 10.0 |
| "Trued" Bed Need for ICF/PSU | | | 496 | 590 | 722 | 740 | 685 | 598 | 469 | 444 | 493 | 551 | 619 | 614 | 573 | 561 | 562 | 559 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 563 | 548 | 525 | 509 | 496 |
| Forecast Based on Spring 2022 | 537 | 530 | 484 | 476 | |
| Forecast Based on Fall 2021 | 672 | 670 | 580 | 566 | |

TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/22 | Census Rates (Spring 2023) | % Change Spring 23 - Fall 2022 | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 23 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 71.2% | 438.7 | 20,653 | 21.24 | 24.6% | 18.05 | 17.05 | 11.49 | 11.61 | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 54.0% |
| Level III | 11.2% | 69.2 | 15,111 | 4.58 | 11.4% | 4.10 | 4.11 | 3.20 | 3.13 | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 51.2% |
| Level II | 15.0% | 92.4 | 41,979 | 2.20 | 5.9% | 1.69 | 2.08 | 1.33 | 1.24 | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | 46.8% |
| Level I | 2.6% | 15.7 | 8,874 | 1.77 | 70.7% | 1.27 | 1.04 | 0.68 | 1.03 | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 146.7% |
| Total | 100.0% | 615.9 | 92,731 | 6.64 | 15.1% | 5.79 | 5.77 | 3.74 | 3.80 | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 77.3% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. With the combined census plus pending list average of 615.9 the occupancy was 105% in the first 6 months of FY2023. The Spring 2023 Study forecasts a bed need of 643 for FY 2023 which is a 14% increase compared to the Fall study projection and future year's average an increase of 11%. The census rate for the FY2023 (July-December) increased by 14.7% and pushed bed need higher throughout the forecast period.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacity becomes available in the future.

PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Jul-Dec 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | | | | | | | | --- ACTUAL --- | | | | | | | --- FORECAST --- | | | |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,731 | 92,051 | 89,434 | 87,777 | 86,219 | 84,846 |
| Census Rate | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.65 | 1.39 | 1.68 | 1.83 | 2.25 | 2.26 | 2.09 | 2.08 | 2.08 | 2.10 |
| Avg Program Census | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 180.5 | 133.0 | 120.7 | 135.4 | 141.3 | | | | | |
| Avg Pending List * | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 21.2 | 29.3 | 36.3 | 40.0 | 67.0 | | | | | |
| Total Avg Daily Census (ADC) | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 201.6 | 162.3 | 157.0 | 175.5 | 208.3 | 207.6 | 186.7 | 182.3 | 179.5 | 177.9 |
| Bed Need (95% Occ) | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 212 | 171 | 165 | 185 | 219 | 219 | 197 | 192 | 189 | 187 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 178 | 174 | 166 | 160 | 156 |
| Forecast Based on Spring 2022 | 187 | 185 | 169 | 166 | |
| Forecast Based on Fall 2021 | 200 | 199 | 172 | 168 | |

\* includes CCCMS PSU

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/22 | Census Rates (Spring 2023) | % Change Spring 23 - Fall 2022 | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 92.7% | 193.1 | 20,653 | 9.35 | -27.1% | 7.35 | 6.95 | 5.65 | 6.68 | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -38.0% |
| Level III | 5.2% | 10.7 | 15,111 | 0.71 | -67.5% | 0.42 | 0.14 | 0.49 | 0.48 | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | 109.8% |
| Level II | 2.1% | 4.4 | 41,979 | 0.11 | -64.5% | 0.06 | 0.03 | 0.04 | 0.05 | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -54.0% |
| Level I | 0.00% | - | 8,874 | - | - | - | - | - | 0.26 | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -100.0% |
| Total | 100.0% | 208.3 | 92,731 | 2.25 | -22.7% | 1.83 | 1.68 | 1.39 | 1.65 | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -25.0% |

CDCR has a current capacity of 172 for male PSU inmate-patients at one of the 32 male institutions. With the PSU's combined 6 month census plus pending list average of 208, the occupancy rate is 121%. The Spring 2023 Study forecasts a bed need of 219 for FY 2023 which is a large increase of 41 beds (22.8%) increase from that projected in the Fall study and remains higher throughout the forecast years. The census rate for PSU increased 22.7% or the first 6 months of FY2023.

CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

**Table 15. Male CCCMS Forecast Table**

| CCCMS - MALE | | | | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Male Population | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,731 | 92,051 | 89,434 | 87,777 | 86,219 | 84,846 |
| Census Rate | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.0 | 215.5 | 226.4 | 248.5 | 246.9 | 248.5 | 247.3 | 246.1 | 245.1 | 244.1 |
| Total Avg Daily Census (ADC) | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,344 | 25,538 | 21,128 | 22,538 | 22,893 | 22,872 | 22,116 | 21,602 | 21,132 | 20,713 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 21,714 | 21,076 | 20,162 | 19,520 | 19,130 |
| Forecast Based on Spring 2022 | 23,620 | 23,344 | 21,448 | 21,181 | |
| Forecast Based on Fall 2021 | 29,116 | 28,462 | 22,415 | 21,562 | |

**Table 16. Male CCCMS Distribution by Classification Level Table**

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/22 | Census Rates (Spring 2023) | % Change Spring 23 - Fall 2022 | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 22 - Spring 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 25.2% | 5,777 | 20,653 | 279.74 | -1.6% | 269.87 | 284.30 | 257.33 | 261.02 | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -7.2% |
| Level III | 14.2% | 3,247 | 15,111 | 214.87 | 4.0% | 211.96 | 206.71 | 189.08 | 202.04 | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 24.2% |
| Level II | 46.3% | 10,597 | 41,979 | 252.43 | 8.2% | 245.56 | 233.20 | 225.99 | 227.25 | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 40.5% |
| Level I | 6.4% | 1,459 | 8,874 | 164.40 | 78.0% | 152.14 | 92.38 | 121.73 | 111.36 | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 128.3% |
| RCs | 7.9% | 1,813 | 5,571 | 325.45 | -7.1% | 245.29 | 350.50 | 240.57 | 242.75 | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 56.0% |
| Total | 100.0% | 22,893 | 92,731 | 246.9 | 9.0% | 235.7 | 226.4 | 213.8 | 216.0 | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 34.6% |

CDCR has a current capacity of 26,500 for male CCCMS inmate-patients within 28 of the 32 male institutions. The Spring 2023 Study calculated a bed need (i.e. average census) of 22,872 for FY 2023, an increase of 5.3% over the Fall 2022 projection. The forecast averages 7.2% higher for the forecast years.

FEMALE PROGRAM FORECASTS

## ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,685 | 3,656 | 3,645 | 3,692 | 3,696 | 3,707 |
| Census Rate | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.65 | 9.92 | 10.95 | 9.31 | 10.70 | 10.70 | 10.70 | 10.70 | 10.70 | 10.70 |
| Avg Program Census (PSH) | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 13.6 | 10.7 | 10.15 | 7.65 | | | | | |
| Avg Program Census (CIW) | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 35.0 | 28.4 | 24.3 | 29.8 | | | | | |
| Avg Pending List | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.21 | 0.75 | 1.27 | 1.92 | | | | | |
| Total Avg Daily Census (ADC) | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 39.8 | 35.7 | 39.4 | 39.1 | 39.0 | 39.5 | 39.5 | 39.7 |
| Bed Need (90% Occ) | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 44 | 40 | 44 | 43 | 43 | 44 | 44 | 44 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 38 | 39 | 39 | 38 | 38 |
| Forecast Based on Spring 2022 | 34 | 36 | 40 | 39 | |
| Forecast Based on Fall 2021 | 64 | 61 | 61 | 61 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Spring 2023 study forecasts a bed need of 43 for FY 2023, 5.6 beds higher than the Fall study. The bed need remains higher throughout the forecast years.

A CRAF adjustment was not applied.

MHCB

TABLE 18. FEMALE MHCB FORECAST TABLE

| APP/ICF - FEMALE | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Jul-Dec 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,685 | 3,656 | 3,645 | 3,692 | 3,696 | 3,707 |
| Census Rate | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.65 | 9.92 | 10.95 | 9.31 | 10.70 | 10.70 | 10.70 | 10.70 | 10.70 | 10.70 |
| Avg Program Census (PSH) | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 13.6 | 10.7 | 10.15 | 7.65 | | | | | |
| Avg Program Census (CIW) | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 35.0 | 28.4 | 24.3 | 29.8 | | | | | |
| Avg Pending List | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.21 | 0.75 | 1.27 | 1.92 | | | | | |
| Total Avg Daily Census (ADC) | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 39.8 | 35.7 | 39.4 | 39.1 | 39.0 | 39.5 | 39.5 | 39.7 |
| Bed Need (90% Occ) | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 44 | 40 | 44 | 43 | 43 | 44 | 44 | 44 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 38 | 39 | 39 | 38 | 38 |
| Forecast Based on Spring 2022 | 34 | 36 | 40 | 39 | |
| Forecast Based on Fall 2021 | 64 | 61 | 61 | 61 | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions.  The Spring 2023 Study forecasts a bed need of 15 for FY 2023, an increase (0.8 beds) from the Fall report. Bed need for the forecasted years are all higher by a fraction of a bed in each forecast year. No CRAF adjustment was made.

EOP-GP

TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Jul-Dec 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,685 | 3,656 | 3,645 | 3,692 | 3,696 | 3,707 |
| Census Rate | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 34.44 | 30.02 | 34.18 | 31.86 | 34.74 | 34.74 | 34.74 | 34.74 | 34.74 | 34.74 |
| Total Avg Daily Census (ADC) | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 198.7 | 166.1 | 124.4 | 122.3 | 128.0 | 127.0 | 126.6 | 128.2 | 128.4 | 128.8 |
| Bed Need (95% Occ) | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 209 | 175 | 131 | 129 | 135 | 134 | 133 | 135 | 135 | 136 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 123 | 127 | 126 | 124 | 124 |
| Forecast Based on Spring 2022 | 121 | 127 | 141 | 140 | |
| Forecast Based on Fall 2021 | 141 | 128 | 125 | 124 | |

\CDCR has a current capacity of 225 for female EOP inmate-patients within 2 of the 3 female institutions.  The Spring 2023 Study forecasts a bed need of 134 for FY 2023 which is 11 beds higher (8.9%) than the Fall study. The remaining forecast years average 7.5% higher.

No CRAF was applied to the census rate.

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Jul-Dec 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,685 | 3,656 | 3,645 | 3,692 | 3,696 | 3,707 |
| Census Rate | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.40 | 1.72 | 1.85 | 3.49 | 3.25 | 3.25 | 3.25 | 3.25 | 3.25 | 3.25 |
| Total Avg Daily Census (ADC) | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 13.9 | 9.5 | 6.7 | 13.4 | 12.0 | 11.9 | 11.8 | 12.0 | 12.0 | 12.0 |
| Bed Need (95% Occ) | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 15 | 10 | 7 | 14 | 13 | 12 | 12 | 13 | 13 | 13 |
| Adj for PSU PL | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 0.8 | 0.8 | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | 17 | 9 | 7 | 9 | 9 | 9 | 21 | 18 | 14 | 9 | 6 | 13 | 12 | 11 | 12 | 13 | 13 | 13 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 13 | 14 | 14 | 14 | 14 |
| Forecast Based on Spring 2022 | 13 | 14 | 16 | 16 | |
| Forecast Based on Fall 2021 | 9 | 9 | 9 | 9 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Spring 2023 Study forecasts a bed need of 12 for FY 2023. The bed need trends averages about 1 bed lower in the forecast years compared to the Fall study.

No CRAF adjustment was applied as the census rate decreased from FY2022.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacity becomes available in the future.

PSU

TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | | | | | | --- ACTUAL --- | | | | | | | Jul-Dec | | --- FORECAST --- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,685 | 3,656 | 3,645 | 3,692 | 3,696 | 3,707 |
| Census Rate | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 1.00 | 0.50 | 1.54 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 |
| Avg Program Census | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.1 | 5.1 | 1.6 | 5.3 | 3.8 | | | | | |
| Avg Pending List | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.5 | 0.2 | 0.7 | 1.0 | | | | | |
| Total Avg Daily Census (ADC) | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.37 | 5.53 | 1.82 | 5.90 | 4.81 | 5.9 | 4.8 | 4.8 | 4.8 | 4.8 |
| Bed Need (95% Occ) | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 2 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |

| | 2023 | 2024 | 2025 | 2026 | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 6 | 6 | 6 | 6 | 6 |
| Forecast Based on Spring 2022 | 6 | 6 | 7 | 6 | |
| Forecast Based on Fall 2021 | 3 | 2 | 2 | 2 | |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions. The Spring 2023 bed need forecast indicates a bed need of 6 in 2023 which is the same as the Fall study. The forecasted bed need averages 1 bed lower than in the Fall study. No CRAF was applied as the census rate dropped about 18% compared to FY2022.

Table 22. Female CCCMS Forecast Table

| CCCMS - FEMALE | ---- ACTUAL ---- | | | | | | | | | | | | Jul-Dec | ---- FORECAST ---- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2023 | 2024 | 2025 | 2026 | 2027 |
| CDCR Total Female Population | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,685 | 3,656 | 3,645 | 3,692 | 3,696 | 3,707 |
| Census Rate | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 358.12 | 383.66 | 384.61 | 387.16 | 445.38 | 471.70 | 472.06 | 489.46 | 503.00 | 512.27 | 516.99 | 516.99 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 4.6% | 3.7% | 2.8% | 1.8% | 0.9% | 0.0% |
| Total Avg Daily Census (ADC) | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,219 | 2,142 | 1,621 | 1,811 | 1,740 | 1,789 | 1,833 | 1,891 | 1,911 | 1,916 |

| | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2022 | 1,726 | 1,786 | 1,775 | 1,750 | 1,741 |
| Forecast Based on Spring 2022 | 1,733 | 1,819 | 2,031 | 2,012 | |
| Forecast Based on Fall 2021 | 2,308 | 2,174 | 2,153 | 2,133 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions. The Spring 2023 Study projects a bed need of 1,789 for FY2023 which is 3.7% higher than the Fall study forecast. The forecast years average higher by 7% in the forecast years. A five year CRAF was applied as census rates increased.

# CONCLUSION

The Spring 2023 Study (excluding CCCMS) forecasts a higher total bed need compared to the Fall 2022 Study for FY 2023 by 457 beds (5.6%). The Spring study trends higher throughout the forecast years.



**MHSDS BED NEED (excluding CCCMS)**
**Spring 2023 vs. Fall 2022**

| | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 | FY24 | FY25 | FY26 | FY27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 | 9,012 | 9,115 | 8,220 | 8,749 | | | | | |
| Bed Need Spring 2023 | | | | | | | | | | | | | | 8,749 | 8,633 | 8,195 | 7,992 | 7,816 | 7,665 |
| Bed Need Fall 2022 | | | | | | | | | | | | | | 8,498 | 8,175 | 7,933 | 7,583 | 7,329 | 7,166 |
| Bed Need Spring 2022 | | | | | | | | | | | | | | 8,459 | 8,755 | 8,658 | 7,959 | 7,846 | |